**<u>Exhibit 1</u>**

| CONTRACT NO. [DOCKET NO. 860] | DEBTOR(S) | CONTRACT COUNTERPARTY | CONTRACT TITLE | EFFECTIVE DATE | ORIGINAL CURE AMOUNT | ADDITIONAL CURE AMOUNT |
|---|---|---|---|---|---|---|
| 1 | THE WEINSTEIN COMPANY LLC | 1010 SIXTH ASSOCIATES LLC | ALL STAR CHALLENGE AGREEMENT | 6/29/2009 | $0.00 | $0.00 |
| 2 | THE WEINSTEIN COMPANY LLC | 1010 SIXTH ASSOCIATES LLC | APARTMENT LICENSE AND LOCATION AGREEMENT | 5/20/2009 | $0.00 | $0.00 |
| 3 | THE WEINSTEIN COMPANY LLC | 1010 SIXTH ASSOCIATES LLC | APARTMENT LICENSE AND LOCATION AGREEMENT | 6/9/2011 | $0.00 | $0.00 |
| 4 | THE WEINSTEIN COMPANY LLC | 1010 SIXTH ASSOCIATES LLC | SPECIAL LICENSE | 6/29/2009 | $0.00 | $0.00 |
| 5 | THE WEINSTEIN COMPANY LLC | 112 D1 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 6 | WEINSTEIN GLOBAL FILM CORP. | 120DB FILM FINANCE | SECOND AMENDMENT TO WHAT MAISIE KNEW | | $0.00 | $0.00 |
| 7 | THE WEINSTEIN COMPANY LLC | 12TH STREET CINEMA | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 8 | THE WEINSTEIN COMPANY LLC | 130 TRAIN LLC | EXCLUSIVE LICENSE AGREEMENT DTD 10/31/2014 | | $0.00 | $0.00 |
| 12 | THE WEINSTEIN COMPANY LLC | 1407 BROADWAY REAL ESTATE LLC | LICENSE AGREEMENT | 6/14/2011 | $0.00 | $0.00 |
| 14 | THE WEINSTEIN COMPANY LLC | 1660 PRODUCTIONS LLC | RE: AGREEMENT DTD 5/31/2012, ASSIGNMENT DTD 2/6/2013, AMENDMENT DTD 6/11/2013 | 1/8/2014 | $0.00 | $0.00 |
| 15 | THE WEINSTEIN COMPANY LLC | 1660 PRODUCTIONS LLC | RE: ASSIGNMENT DTD 1/8/2014 | 1/31/2015 | $0.00 | $0.00 |
| 16 | THE WEINSTEIN COMPANY LLC | 1660 PRODUCTIONS LLC | RE: LIFE STORY AGREEMENT DTD 5/31/2012 | 6/11/2013 | $0.00 | $0.00 |
| 17 | THE WEINSTEIN COMPANY LLC | 174/21 SRIKUN DOWMUANG | NON-UNION DEAL MEMO - GENERAL CREW | 3/4/2014 | $0.00 | $0.00 |
| 18 | THE WEINSTEIN COMPANY LLC | 1812 PRODUCTIONS INC | ATTACHMENT AGREEMENT | 5/27/2014 | $0.00 | $0.00 |
| 19 | THE WEINSTEIN COMPANY LLC | 1891 FREDONIA OPERA HOUSE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 20 | THE WEINSTEIN COMPANY LLC | 19 DRIVE IN | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 21 | THE WEINSTEIN COMPANY LLC | 2 CYCLONE INC | PRODUCTION DESIGNER AGREEMENT | 9/24/2012 | $0.00 | $0.00 |
| 22 | THE WEINSTEIN COMPANY LLC | 2 MONKEYS LLC | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 23 | THE WEINSTEIN COMPANY LLC | 2010 ASTANA INTERNATIONAL ACTION FILM FESTIVAL SCRIPT COMPETITION | LITERARY OPTION/PURCHASE AGREEMENT | 10/15/2010 | $0.00 | $0.00 |
| 24 | THE WEINSTEIN COMPANY LLC | 207 INC | LAST 5 YEARS PERFORMER DEAL MEMORANDUM | 2/19/2013 | $0.00 | $0.00 |
| 25 | THE WEINSTEIN COMPANY LLC | 207 INC | PERFORMER DEAL MEMORANDUM | 2/19/2013 | $0.00 | $0.00 |
| 26 | THE WEINSTEIN COMPANY LLC | 20TH CENTURY TWIN | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 27 | THE WEINSTEIN COMPANY LLC | 21 DRIVE IN | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 28 | THE WEINSTEIN COMPANY LLC | 210 WEST PLANE ST., LLC | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 29 | THE WEINSTEIN COMPANY LLC | 2129460 ONTARIO INC | TERM SHEET | 6/11/2010 | $0.00 | $0.00 |
| 30 | THE WEINSTEIN COMPANY LLC | 21ST CENTURY CINEMA 12 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 31 | THE WEINSTEIN COMPANY LLC | 21ST CENTURY CINEMAS, INC. | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 39 | THE WEINSTEIN COMPANY LLC | 24:1 CINEMA | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 40 | THE WEINSTEIN COMPANY LLC | 27 TWIN D/I | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 53 | THE WEINSTEIN COMPANY LLC | 2K COMMUNICATIONS, INC. (JAMES R. KAYTON) | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 55 | THE WEINSTEIN COMPANY LLC | 2ND DISTRIKT FILM PRODUKTION GMNH | PRODUCER UNDERTAKING "WOMAN IN GOLD" | 5/25/2014 | $0.00 | $0.00 |
| 56 | THE WEINSTEIN COMPANY LLC | 2ND DISTRIKT FILM PRODUKTION GMNH | PRODUCTION SERVICES AGREEMENT | 4/1/2014 | $0.00 | $0.00 |
| 58 | THE WEINSTEIN COMPANY LLC | 3 1/2 MILES OLD KLANG ROAD | CONTRACT FOR SERVICES | 6/24/2014 | $0.00 | $0.00 |
| 60 | THE WEINSTEIN COMPANY LLC | 3 ARTS ENTERTAINMENT INC | F/S/O PRODUCER: ERWIN STOFF | 6/22/2004 | $0.00 | $0.00 |
| 61 | THE WEINSTEIN COMPANY LLC | 3 ARTS ENTERTAINMENT INC | MEMORANDUM OF AGREEMENT DTD 1/19/2007 | | $0.00 | $0.00 |
| 62 | THE WEINSTEIN COMPANY LLC | 3 ARTS ENTERTAINMENT INC | PRODUCER'S AGREEMENT - LOANOUT DTD 6/22/2004 | | $0.00 | $0.00 |
| 63 | THE WEINSTEIN COMPANY LLC | 3 ARTS ENTERTAINMENT INC | RE: AGREEMENT DTD 6/22/2004 | | $0.00 | $0.00 |
| 64 | THE WEINSTEIN COMPANY LLC | 3 ARTS ENTERTAINMENT INC | RE: CHEF PROJECT AGREEMENT DTD 1/19/2007 | | $0.00 | $0.00 |
| 65 | THE WEINSTEIN COMPANY LLC | 3 STAR CINEMA 5 (THREE STAR CINEMA) | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 66 | TEAM PLAYERS LLC | 3 X DALEY INC | AMENDS CONSULTANT AGREEMENT DTD 9/16/2012 | 3/20/2012 | $0.00 | $0.00 |
| 67 | TEAM PLAYERS, LLC | 3 X DALEY INC | CERTIFICATE OF ENGAGEMENT | | $0.00 | $0.00 |
| 68 | TEAM PLAYERS, LLC | 3 X DALEY INC | SCARY MOVIE 5 / AMENDMENT TO CONSULTANT AGREEMENT | 3/20/2012 | $0.00 | $0.00 |
| 69 | TEAM PLAYERS, LLC | 3 X DALEY INC | SCARY MOVIE 5 / JONATHAN GOLDSTEIN & JOHN DALEY / WRITER | 9/16/2011 | $0.00 | $0.00 |
| 70 | TEAM PLAYERS, LLC | 3 X DALEY INC | WRITER AGREEMENT | 9/16/2011 | $0.00 | $0.00 |
| 71 | TEAM PLAYERS, LLC | 3 X DALEY, INC. F/S/O JOHN FRANCIS DALEY | WRITER AGREEMENT DTD 9/16/11 | 9/9/2011 | $0.00 | $0.00 |
| 72 | THE WEINSTEIN COMPANY LLC | 301PS LIMITED | MASTER USE LICENSE | 11/23/2014 | $0.00 | $0.00 |
| 73 | THE WEINSTEIN COMPANY LLC | 34 11 LLC | SERVICES AGREEMENT | 1/30/2017 | $0.00 | $0.00 |
| 74 | THE WEINSTEIN COMPANY LLC | 360 DEGREES FILM SRL | PRODUCTION SERVICES AGREEMENT | 1/1/2014 | $0.00 | $0.00 |
| 75 | THE WEINSTEIN COMPANY LLC | 360 DEGREES FILM SRL | PRODUCTION SERVICES AGREEMENT | 10/12/2012 | $0.00 | $0.00 |
| 76 | THE WEINSTEIN COMPANY LLC | 360 PARK 360 PARK AVE SOUTH, 16TH FLOOR | RIDER TO PERFORMER AGREEMENT | 5/9/2014 | $0.00 | $0.00 |
| 77 | THE WEINSTEIN COMPANY LLC | 360-394 SPRINGFIELD, LLC DBA NEWARK SCREENS | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 78 | THE WEINSTEIN COMPANY LLC | 3738 WEST LLC | CONTRACTORS INSURANCE REQUIREMENTS | | $0.00 | $0.00 |
| 79 | THE WEINSTEIN COMPANY LLC | 39 STEPS ENTERTAINMENT LIMITED | DIRECTOR AGREEMENT | | $0.00 | $0.00 |
| 80 | THE WEINSTEIN COMPANY LLC | 39 STEPS ENTERTAINMENT LIMITED | DIRECTOR AGREEMENT | 9/7/2010 | $0.00 | $0.00 |
| 81 | THE WEINSTEIN COMPANY LLC | 39 STEPS ENTERTAINMENT LTD | DIRECTOR LOAN OUT AGREEMENT | 3/17/2014 | $0.00 | $0.00 |
| 82 | THE WEINSTEIN COMPANY LLC | 39 STEPS ENTERTAINMENT LTD | DIRECTOR'S DEVELOPMENT AGREEMENT | 7/5/2012 | $0.00 | $0.00 |
| 83 | THE WEINSTEIN COMPANY LLC | 39 STEPS ENTERTAINMENT LTD | DIRECTOR'S DEVELOPMENT AGREEMENT DTD 7/5/2012 | | $0.00 | $0.00 |
| 84 | THE WEINSTEIN COMPANY LLC | 39 STEPS ENTERTAINMENT LTD | DIRECTOR AGREEMENT | 9/7/2010 | $0.00 | $0.00 |
| 85 | THE WEINSTEIN COMPANY LLC | 3D SYSTEMS, INC | MERCHANDISING LICENSE AGREEMENT | 6/30/2015 | $0.00 | $0.00 |
| 86 | THE WEINSTEIN COMPANY LLC | 3M PALACE THEATRE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 87 | THE WEINSTEIN COMPANY LLC | 4 M PRODUCTIONS, INC. | MEMORANDUM OF AGREEMENT | 9/3/2014 | $0.00 | $0.00 |
| 88 | THE WEINSTEIN COMPANY LLC | 4 PUTT PRODUCTIONS INC | CERTIFICATE OF ENGAGEMENT | 9/6/2012 | $0.00 | $0.00 |
| 89 | THE WEINSTEIN COMPANY LLC | 4 PUTT PRODUCTIONS INC | CONFIRMATION DEAL MEMO & AGREEMENT | 9/6/2012 | $0.00 | $0.00 |
| 91 | THE WEINSTEIN COMPANY LLC | 4 PUTT PRODUCTIONS,INC | PUTT PRODUCTIONS DEAL MEMO AND AGREEMENT | 9/6/2012 | $0.00 | $0.00 |
| 92 | THE WEINSTEIN COMPANY LLC | 4 STAR | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 93 | THE WEINSTEIN COMPANY LLC | 4 STAR THEATRE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 94 | THE WEINSTEIN COMPANY LLC | 4 TELAS | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT | 2/1/2013 | $0.00 | $0.00 |
| 95 | TEAM PLAYERS, LLC | 4% PANTOMIME | WRITER AGREEMENT | 5/2/2014 | $0.00 | $0.00 |
| 96 | THE WEINSTEIN COMPANY LLC | 411 DRIVE-IN | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 98 | THE WEINSTEIN COMPANY LLC | 41ST AVE. PLAYHOUSE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 99 | THE WEINSTEIN COMPANY LLC | 42 | STANDARD FORM OF ENGAGEMENT FOR ARTISTS IN NON-PACT CINEMA FILMS AGREEMENT | 9/15/2015 | $0.00 | $0.00 |
| 100 | THE WEINSTEIN COMPANY LLC | 42 | STANDARD FORM OF ENGAGEMENT FOR ARTISTS IN NON-PACT CINEMA FILMS AGREEMENT | 10/30/2015 | $0.00 | $0.00 |
| 101 | THE WEINSTEIN COMPANY LLC | 42 LITERARY INC | OPTION PURCHASE AGREEMENT | 4/1/2015 | $0.00 | $0.00 |

| CONTRACT NO. [DOCKET NO. 860] | DEBTOR(S) | CONTRACT COUNTERPARTY | CONTRACT TITLE | EFFECTIVE DATE | ORIGINAL CURE AMOUNT | ADDITIONAL CURE AMOUNT |
|---|---|---|---|---|---|---|
| 102 | THE WEINSTEIN COMPANY LLC | 47 DOWN LIMITED | 47 METERS DOWN FIRST AMENDMENT | 5/20/2015 | $0.00 | $0.00 |
| 103 | THE WEINSTEIN COMPANY LLC | 47 DOWN LIMITED | 47 METERS DOWN SECOND AMENDMENT | 1/4/2016 | $0.00 | $0.00 |
| 104 | THE WEINSTEIN COMPANY LLC | 47 DOWN LIMITED | EXCLUSIVE LICENSE AGREEMENT | 11/10/2013 | $0.00 | $0.00 |
| 105 | THE WEINSTEIN COMPANY LLC | 47 DOWN LIMITED | FOURTH PARTY AGREEMENT | 2/17/2017 | $0.00 | $0.00 |
| 106 | THE WEINSTEIN COMPANY LLC | 47 DOWN LTD | ONE PICTURE LICENCE | 6/1/2015 | $0.00 | $0.00 |
| 107 | THE WEINSTEIN COMPANY LLC | 49ER D1 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 108 | THE WEINSTEIN COMPANY LLC | 4M PRODUCTIONS INC | MEMORANDUM OF AGREEMENT | 9/3/2014 | $0.00 | $0.00 |
| 109 | THE WEINSTEIN COMPANY LLC | 4M PRODUCTIONS INC | MEMORANDUM OF AGREEMENT DTD 9/3/2014 | | $0.00 | $0.00 |
| 110 | THE WEINSTEIN COMPANY LLC | 4M PRODUCTIONS INC | SIDE LETTER TO MEMORANDUM OF AGREEMENT DTD 9/3/2014 | | $0.00 | $0.00 |
| 111 | THE WEINSTEIN COMPANY LLC | 4M PRODUCTIONS, INC | MEMORANDUM OF AGREEMENT | 9/3/2014 | $0.00 | $0.00 |
| 112 | THE WEINSTEIN COMPANY LLC | 4-R FUTURE, INC DBA PORTAGE THEATRES | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 113 | THE WEINSTEIN COMPANY LLC | 5 MILE DRIVE IN | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 114 | THE WEINSTEIN COMPANY LLC | 5 STAR THEATRES INC. | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 121 | TEAM PLAYERS, LLC | 502 FILMS INC | FREELANCE TELEVISION WRITER AGREEMENT | 2/5/2015 | $0.00 | $0.00 |
| 122 | TEAM PLAYERS, LLC | 502 FILMS INC | FREELANCE TELEVISION WRITER AGREEMENT | 2/5/2015 | $0.00 | $0.00 |
| 123 | TEAM PLAYERS, LLC | 502 FILMS INC | FREELANCE TELEVISION WRITER AGREEMENT | 2/5/2015 | $0.00 | $0.00 |
| 124 | THE WEINSTEIN COMPANY LLC | 595 PRODUCTIONS LTD | LINE PRODUCER AGREEMENT | 11/14/2016 | $0.00 | $0.00 |
| 125 | THE WEINSTEIN COMPANY LLC | 595 PRODUCTIONS LTD | LINE PRODUCER AGREEMENT | 11/4/2016 | $0.00 | $0.00 |
| 126 | THE WEINSTEIN COMPANY LLC | 6 WEST RETAIL ACQUISITION, INC. | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 127 | THE WEINSTEIN COMPANY LLC | 61 D1 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 128 | THE WEINSTEIN COMPANY LLC | 66 DRIVE IN THEATRE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 129 | THE WEINSTEIN COMPANY LLC | 7 STAR ENTERTAINMENT INC. | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 130 | THE WEINSTEIN COMPANY LLC | 72 PRODUCTIONS LLC | ASSIGNMENT | 12/19/2014 | $0.00 | $0.00 |
| 131 | THE WEINSTEIN COMPANY LLC | 7252374 CANADA INC | VISUAL EFFECTS CERTIFICATE OF ENGAGEMENT | | $0.00 | $0.00 |
| 132 | THE WEINSTEIN COMPANY LLC | 7-ELEVEN INC | PLACEMENT/TRADEMARK AGREEMENT | 12/18/2006 | $0.00 | $0.00 |
| 133 | THE WEINSTEIN COMPANY LLC | 7TH GENERATION CINEMA | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 134 | THE WEINSTEIN COMPANY LLC | 8439 HOLDINGS LLC | FIRST AMENDMENT | 1/12/2010 | $0.00 | $0.00 |
| 135 | THE WEINSTEIN COMPANY LLC | 8439 HOLDINGS LLC | WRITER EMPLOYER AGREEMENT | 11/19/2009 | $0.00 | $0.00 |
| 136 | THE WEINSTEIN COMPANY LLC | 86TH STREET EAST 4 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 138 | THE WEINSTEIN COMPANY LLC | 89ER | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 139 | THE WEINSTEIN COMPANY LLC | 8TH DAY PRODUCTIONS LLC - NATIONAL COMMUNITY CHRCH | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 140 | THE WEINSTEIN COMPANY LLC | 9089-1193 QUEBEC INC, FAKE STUDIO INC, AKA REDFX | VISUAL EFFECTS RESEARCH & DEVELOPMENT | 6/9/2009 | $0.00 | $0.00 |
| 141 | THE WEINSTEIN COMPANY LLC | 92YTRIBECA | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 142 | THE WEINSTEIN COMPANY LLC | 99 HUDSON STREET ASSOCAITES LLC | STANDARD FORM OF OFFICE LEASE DTD 6/19/2008 | | $0.00 | $0.00 |
| 143 | THE WEINSTEIN COMPANY LLC | 99 HUDSON STREET ASSOCAITES LLC/MALL PROPERTIES INC | CERTIFICATE OF LIABILITY INSURANCE DTD 4/6/2016 | | $0.00 | $0.00 |
| 144 | THE WEINSTEIN COMPANY LLC | 99 HUDSON STREET ASSOCIATES | FIRST AMENDMENT TO LEASE DTD 1/31/2011 | | $0.00 | $0.00 |
| 145 | THE WEINSTEIN COMPANY LLC | 99 HUDSON STREET ASSOCIATES | SECOND AMENDMENT TO LEASE DTD 3/1/2011 | | $0.00 | $0.00 |
| 146 | THE WEINSTEIN COMPANY LLC | 99 WEST DRIVE IN THEATRE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 147 | THE WEINSTEIN COMPANY LLC | 9TH STEP PRODUCTIONS INC | SCARY MOVIE 5 / AMENDMENT TO ACTOR AGREEMENT | 3/20/2013 | $0.00 | $0.00 |
| 148 | TEAM PLAYERS LLC | DAVID BROYLES AND PAINT ROCK PRODUCTIONS INC | CERTIFICATE OF AUTHORSHIP | | $0.00 | $0.00 |
| 149 | THE WEINSTEIN COMPANY LLC | A BAND APART | ACQUISITION AGREEMENT | 2/14/2002 | $0.00 | $0.00 |
| 150 | WEINSTEIN GLOBAL FILM CORP | A COMPANY CONSULTING & LICENSING AG | NOTICE OF ASSIGNMENT | 12/18/2007 | $0.00 | $0.00 |
| 151 | WEINSTEIN GLOBAL FILM CORP | A COMPANY FILM LICENSING INTERNATIONAL GMBH | IRREVOCABLE INSTRUCTIONS TO NOTICE OF ACKNOWLEDGEMENT BY DISTRIBUTOR | | $0.00 | $0.00 |
| 152 | WEINSTEIN GLOBAL FILM CORP. | A COMPANY LICENSING INTERNATIONAL GMBH | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT | 2/6/2013 | $0.00 | $0.00 |
| 154 | WEINSTEIN GLOBAL FILM CORP | A FILM RECHLEN BV | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT | 1/31/2013 | $0.00 | $0.00 |
| 155 | INTELIPARTNERS LLC | A FOUSE IN THE HOUSE PRODUCTIONS | CONSULTANT AGREEMENT | 2/14/2013 | $0.00 | $0.00 |
| 156 | THE WEINSTEIN COMPANY LLC | A LONG WAY HOME PRODUCTIONS PTY LTD | COLLECTIVE AGREEMENT | 5/14/2015 | $0.00 | $0.00 |
| 157 | THE WEINSTEIN COMPANY LLC | A LONG WAY HOME PRODUCTIONS PTY LTD | NO QUOTE AGREEMENT | 4/6/2015 | $0.00 | $0.00 |
| 158 | THE WEINSTEIN COMPANY LLC | A MAN CAN FLY INC | CERTIFICATE OF ENGAGEMENT AND AGREEMENT | 4/21/2010 | $0.00 | $0.00 |
| 328 | THE WEINSTEIN COMPANY LLC | A. J. GROH - ROSEBUD PARTNERS | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 329 | TEAM PLAYERS, LLC | A+E STUDIOS LLC | RE: "SIX" - ASSIGNMENT AND EXECUTIVE PRODUCER AGREEMENT | 10/5/2015 | $0.00 | $0.00 |
| 330 | THE WEINSTEIN COMPANY LLC | A2 PRODUCTIONS INC | CERTIFICATE OF ENGAGEMENT | 6/23/2010 | $0.00 | $0.00 |
| 331 | THE WEINSTEIN COMPANY LLC | A2 PRODUCTIONS INC | CONFIRMATION DEAL MEMO | 6/23/2010 | $0.00 | $0.00 |
| 332 | THE WEINSTEIN COMPANY LLC | AAF EASTSIDE-EXHIBITION CO. | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 333 | THE WEINSTEIN COMPANY LLC | AARON BROTHER'S, INC | THE GIVER AND AARON BROTHERS CO-PROMOTIONAL AGREEMENT | 5/21/2014 | $0.00 | $0.00 |
| 334 | THE WEINSTEIN COMPANY LLC | AARON BROTHER'S, INC | THE GIVER AND ARRON BROTHERS CO-PROMOTIONAL AGREEMENT | 5/21/2014 | $0.00 | $0.00 |
| 335 | THE WEINSTEIN COMPANY LLC | AARON RICHARDSON | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 336 | THE WEINSTEIN COMPANY LLC | AARON SIMS CREATIVE | SERVICES AGREEMENT | 7/27/2016 | $0.00 | $0.00 |
| 369 | THE WEINSTEIN COMPANY LLC | ABC CABLE NETWORKS GROUP | DEAL MEMO | 6/29/2009 | $0.00 | $0.00 |
| 370 | THE WEINSTEIN COMPANY LLC | ABC CABLE NETWORKS GROUP | DEAL MEMO | 6/29/2009 | $0.00 | $0.00 |
| 371 | THE WEINSTEIN COMPANY LLC | ABC CABLE NETWORKS GROUP | DEAL MEMO CONFIRMING MATERIAL DEAL POINTS FOR THE AGREEMENT TO BE DTD 1/20/2012 RE "SPY KIDS: ALL THE TIME IN THE WORLD" | 1/20/2012 | $0.00 | $0.00 |
| 372 | THE WEINSTEIN COMPANY LLC | ABC CABLE NETWORKS GROUP | DEAL MEMO GRANTING RIGHTS TO ACNG RIGHT AND LICENSE TO TELECAST MOTION PICTURE "SPY KIDS: ALL THE TIME IN THE WORLD" | 1/20/2012 | $0.00 | $0.00 |
| 373 | THE WEINSTEIN COMPANY LLC | ABC CABLE NETWORKS GROUP | DIRECTION TO PAY | 3/26/2012 | $0.00 | $0.00 |
| 374 | THE WEINSTEIN COMPANY LLC | ABC CABLE NETWORKS GROUP | DIRECTION TO PAY DTD 3/26/2012 | | $0.00 | $0.00 |
| 375 | THE WEINSTEIN COMPANY LLC | ABC CABLE NETWORKS GROUP | LICENSE AGREEMENT | 6/29/2009 | $0.00 | $0.00 |
| 376 | THE WEINSTEIN COMPANY LLC | ABC CABLE NETWORKS GROUP | LICENSE AGREEMENT | 6/29/2009 | $0.00 | $0.00 |
| 377 | THE WEINSTEIN COMPANY LLC | ABC CABLE NETWORKS GROUP | LICENSE AGREEMENT | 6/29/2009 | $0.00 | $0.00 |
| 378 | THE WEINSTEIN COMPANY LLC | ABC CABLE NETWORKS GROUP | LICENSE AGREEMENT | 1/20/2012 | $0.00 | $0.00 |
| 379 | THE WEINSTEIN COMPANY LLC | ABC CABLE NETWORKS GROUP | SCHEDULE #1 TO LICENSE AGREEMENT | 6/29/2009 | $0.00 | $0.00 |
| 380 | THE WEINSTEIN COMPANY LLC | ABC CABLE NETWORKS GROUP | SCHEDULE #1 TO LICENSE AGREEMENT | 6/29/2009 | $0.00 | $0.00 |
| 382 | THE WEINSTEIN COMPANY LLC | ABC STUDIOS | KATE WALSH - SCARY MOVIE 5 | 8/28/2012 | $0.00 | $0.00 |

| CONTRACT NO. [DOCKET NO. 860] | DEBTOR(S) | CONTRACT COUNTERPARTY | CONTRACT TITLE | EFFECTIVE DATE | ORIGINAL CURE AMOUNT | ADDITIONAL CURE AMOUNT |
|---|---|---|---|---|---|---|
| 383 | THE WEINSTEIN COMPANY LLC | ABDIGAPAROV, DAULET | ENAGEMENT OF ARTISTE AGREEMENT | 4/15/2014 | $0.00 | $0.00 |
| 384 | THE WEINSTEIN COMPANY LLC | ABDIGAPAROV, DAULET | ENGAGEMENT OF ARTISTE AGREEMENT | 4/15/2014 | $0.00 | $0.00 |
| 385 | THE WEINSTEIN COMPANY LLC | ABDRAKHMANOV, KANAT | DEAL MEMO | 1/5/2014 | $0.00 | $0.00 |
| 386 | THE WEINSTEIN COMPANY LLC | ABDULLAH, BIN FAISAL MOHD | CONTRACT FOR SERVICES | 6/23/2014 | $0.00 | $0.00 |
| 387 | THE WEINSTEIN COMPANY LLC | ABDULLAH, ZURAINI BINTI | CONTRACT FOR SERVICES | 6/30/2014 | $0.00 | $0.00 |
| 388 | THE WEINSTEIN COMPANY LLC | ABE ENTERTAINMENT | FREELANCE TELEVISION DIRECTOR AGREEMENT | 5/2/2016 | $0.00 | $0.00 |
| 389 | THE WEINSTEIN COMPANY LLC | ABE ENTERTAINMENT | FREELANCE TELEVISION WRITER AGREEMENT | 5/2/2016 | $0.00 | $0.00 |
| 390 | THE WEINSTEIN COMPANY LLC | ABE ENTERTAINMENT INC | DIRECTOR DEAL MEMORANDUM-TELEVISION | 6/20/2016 | $0.00 | $0.00 |
| 391 | THE WEINSTEIN COMPANY LLC | ABE ENTERTAINMENT, INC. | FREELANCE TELEVISION DIRECTOR AGREEMENT | 5/2/2016 | $0.00 | $0.00 |
| 392 | THE WEINSTEIN COMPANY LLC | ABELES, KETHER | DEAL MEMO KETHER ABELES | 10/23/2017 | $0.00 | $0.00 |
| 393 | THE WEINSTEIN COMPANY LLC | ABELES, KETHER | DEAL MEMO KETHER ABELES | 11/13/2017 | $0.00 | $0.00 |
| 394 | THE WEINSTEIN COMPANY LLC | ABELES, KETHER | DEAL MEMO KETHER ABELES EP101-109 | 11/27/2017 | $0.00 | $0.00 |
| 395 | THE WEINSTEIN COMPANY LLC | ABELES, KETHER | DEAL MEMO KETHER ABELES EP106 | 11/10/2017 | $0.00 | $0.00 |
| 396 | THE WEINSTEIN COMPANY LLC | ABELES, KETHER | DGA DEAL MEMO | | $0.00 | $0.00 |
| 397 | MARCO POLO PRODUCTIONS ASIA (SDN BHD) | ABELLA, ERNIE ALJIN | ENGAGEMENT OF ARTISTE AGREEMENT | 7/31/2015 | $0.00 | $0.00 |
| 398 | THE WEINSTEIN COMPANY LLC | ABERDEEN ELKIN THEATRE ASSOC, INC | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 399 | WEINSTEIN TELEVISION LLC | ABG EPE IP LLC | EXCLUSIVE OPTION AND POSSIBLE LICENSE | | $0.00 | $0.00 |
| 400 | WEINSTEIN TELEVISION LLC | ABG EPE IP LLC | SIDE LETTER | | $0.00 | $0.00 |
| 401 | WEINSTEIN TELEVISION LLC | ABG EPE IP LLC | WEINSTEIN TELEVISION PROPOSAL AGREEMENT DTD 9/12/2016 | | $0.00 | $0.00 |
| 402 | THE WEINSTEIN COMPANY LLC | ABL FILM DISTRIBUTION CO, INC | DEAL MEMO | 4/8/2008 | $0.00 | $0.00 |
| 403 | THE WEINSTEIN COMPANY LLC | ABL FILM DISTRIBUTION CO, INC | STORY OF LEO FIRST AMENDMENT | 6/22/2009 | $0.00 | $0.00 |
| 404 | THE WEINSTEIN COMPANY LLC | ABL FILM DISTRIBUTION CO, INC | STORY OF LEO SECOND AMENDMENT | 4/13/2015 | $0.00 | $0.00 |
| 405 | THE WEINSTEIN COMPANY LLC | ABO HAMD, NUR ASIELA BINTI | CONTRACT FOR SERVICES | 6/2/2014 | $0.00 | $0.00 |
| 406 | WEINSTEIN GLOBAL FILM CORP | ABORIGINAL MERCHANTS INC | COLLECTION ACCOUNT MANAGEMENT AGREEMENT | 12/17/2011 | $0.00 | $0.00 |
| 407 | WEINSTEIN GLOBAL FILM CORP | ABORIGINAL MERCHANTS INC | COLLECTION ACCOUNT MANAGEMENT AGREEMENT "THE FIGHTER" | 12/17/2011 | $0.00 | $0.00 |
| 408 | THE WEINSTEIN COMPANY LLC | ABRAMS ARTISTS AGENCY | RE: AUGUST OSAGE COUNTY-OPTION/PURCHASE OF PROPERTY | 5/17/2010 | $0.00 | $0.00 |
| 409 | THE WEINSTEIN COMPANY LLC | ABSHIER ENTERPRISES | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 410 | WEINSTEIN GLOBAL FILM CORP | ABSOLUTE ARTIST, INC. F/S/O EDGAR RAMIREZ | COLLECTION ACCOUNT MANAGEMENT AGREEMENT | 9/1/2015 | $0.00 | $0.00 |
| 413 | THE WEINSTEIN COMPANY LLC | ABU, MOHD AMIRUL RASHID BIN | PRIVATE & CONFIDENTIAL CREW AGREEMENT | 7/25/2014 | $0.00 | $0.00 |
| 414 | THE WEINSTEIN COMPANY LLC | AC JV, LLC | EXHIBITION AND SERVICES AGREEMENT | 6/9/2014 | $0.00 | $0.00 |
| 415 | THE WEINSTEIN COMPANY LLC | ACADEMY OF MOTION PCT ARTS/SAMUEL GOLDWYN THE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 416 | THE WEINSTEIN COMPANY LLC | ACADEMY OF MOTION PICTURES | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 417 | THE WEINSTEIN COMPANY LLC | ACADEMY OF TV ARTS & SCIENCES | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 418 | THE WEINSTEIN COMPANY LLC | ACADEMY THEATRE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 419 | THE WEINSTEIN COMPANY LLC | ACADIANA CINEMAS, PICAYUNE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 420 | THE WEINSTEIN COMPANY LLC | ACADIANA CINEMAS/DOUG & CATHY COLLINS | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 421 | THE WEINSTEIN COMPANY LLC | ACCESS ARTISTE MANAGEMENT LTD | DAILY PERFORMANCE SALARY | 1/5/2017 | $0.00 | $0.00 |
| 424 | WEINSTEIN TELEVISION LLC | ACI LICENSING INC | MERCHANDISE LICENSE AGREEMENT DTD 12/16/3016 | | $0.00 | $0.00 |
| 425 | THE WEINSTEIN COMPANY LLC | ACI LICENSING INC | MERCHANDISING LICENSE AGREEMENT | 1/1/2014 | $0.00 | $0.00 |
| 426 | WEINSTEIN TELEVISION LLC | ACI LICENSING INC | MERCHANDISING LICENSE AGREEMENT DTD 12/1/2016 | | $0.00 | $0.00 |
| 427 | WEINSTEIN TELEVISION LLC | ACI LICENSING INC | MERCHANDISING LICENSE DTD 12/16/2016 | | $0.00 | $0.00 |
| 428 | THE WEINSTEIN COMPANY LLC | ACI LICENSING LLC | SPONSORSHIP AGREEMENT | 4/24/2014 | $0.00 | $0.00 |
| 429 | WEINSTEIN TELEVISION LLC | ACI LICENSING LLC | MERCHANDISE LICENSE AGREEMENT DTD 12/1/2016 | | $0.00 | $0.00 |
| 430 | THE WEINSTEIN COMPANY LLC | ACI LICENSING LLC | NOTICE OF IRREVOCABLE ASSIGNMENT / LETTER OF DIRECTION | 10/3/2012 | $0.00 | $0.00 |
| 431 | SMALL SCREEN TRADES LLC | ACKER,EMILY | CERTIFICATE OF AUTHORSHIP | 5/16/2017 | $0.00 | $0.00 |
| 432 | THE WEINSTEIN COMPANY LLC | ACKER,EMILY | START FORM | | $0.00 | $0.00 |
| 434 | THE WEINSTEIN COMPANY LLC | ACME THEATER | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 436 | THE WEINSTEIN COMPANY LLC | ACT 2, INC. | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 437 | THE WEINSTEIN COMPANY LLC | ACTION LOGISTICS INC | PERFORMER'S INDUCEMENT | 1/7/2013 | $0.00 | $0.00 |
| 438 | THE WEINSTEIN COMPANY LLC | ACTION LOGISTICS INC F/S/O TIMOTHY BELL | LOANOUT AGREEMENT | 1/7/2013 | $0.00 | $0.00 |
| 439 | WEINSTEIN GLOBAL FILM CORP | ACTIVERS ENTERTAINMENT | INTERNATIONAL DISTRIBUTION AGREEMENT | 11/20/2023 | $0.00 | $0.00 |
| 440 | WEINSTEIN GLOBAL FILM CORP | ACTIVERS ENTERTAINMENT | INTERNATIONAL DISTRIBUTION AGREEMENT | 11/29/2026 | $0.00 | $0.00 |
| 441 | THE WEINSTEIN COMPANY LLC | ACTIVERS ENTERTAINMENT | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT | 9/10/2013 | $0.00 | $0.00 |
| 442 | THE WEINSTEIN COMPANY LLC | ACTIVERS ENTERTAINMENT | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT | 2/9/2014 | $0.00 | $0.00 |
| 443 | THE WEINSTEIN COMPANY LLC | ACTIVERS ENTERTAINMENT | NOTICE OF ASSIGNMENT | 2/9/2014 | $0.00 | $0.00 |
| 444 | THE WEINSTEIN COMPANY LLC | ACTIVERS ENTERTAINMENT | NOTICE OF ASSIGNMENT | 9/10/2013 | $0.00 | $0.00 |
| 448 | THE WEINSTEIN COMPANY LLC | ACTORS INTERNATON LTD | CASTING ADVICE NOTE | 1/24/2017 | $0.00 | $0.00 |
| 449 | THE WEINSTEIN COMPANY LLC | ADA - LOWELL 5 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 450 | THE WEINSTEIN COMPANY LLC | ADA M. AND JUAN ALBORS | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 451 | THE WEINSTEIN COMPANY LLC | ADA THEATRE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 452 | THE WEINSTEIN COMPANY LLC | ADAM & AMANDA BARRY | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 453 | THE WEINSTEIN COMPANY LLC | ADAM & KELLI HARRIS | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 454 | THE WEINSTEIN COMPANY LLC | ADAM GERHARD - CAPTURE THE DREAM LLC | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 455 | THE WEINSTEIN COMPANY LLC | ADAM HOLLAND - HOLLAND ENT. LLC | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 456 | THE WEINSTEIN COMPANY LLC | ADAM HULIN | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 457 | THE WEINSTEIN COMPANY LLC | ADAM SCOTT MILLER | PERFORMER AGREEMENT | 8/8/2014 | $0.00 | $0.00 |
| 458 | THE WEINSTEIN COMPANY LLC | ADAM STOCKHAUSEN DESIGN INC | PRODUCTION DESIGNER AGREEMENT | 3/24/2010 | $0.00 | $0.00 |
| 459 | THE WEINSTEIN COMPANY LLC | ADAM WOOL | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 460 | THE WEINSTEIN COMPANY LLC | ADAMA SAS | WRITER AGREEMENT | 11/15/2013 | $0.00 | $0.00 |
| 462 | THE WEINSTEIN COMPANY LLC | ADAMS, KEITH | ACTOR AGREEMENT | 8/20/2014 | $0.00 | $0.00 |
| 463 | MARCO POLO PRODUCTIONS ASIA SDN BHD | ADAMS, LUCY | SERVICE PROVIDER AGREEMENT | 7/15/2014 | $0.00 | $0.00 |
| 464 | CURRENT WAR SPV, LLC / CURRENT FILMS UK LTD | ADAMSON, KATIE | CREW CONTRACT | 10/31/2016 | $0.00 | $0.00 |
| 465 | THE WEINSTEIN COMPANY LLC | ADAMSON, KATIE | CREW DEAL MEMO | 10/31/2016 | $0.00 | $0.00 |

| CONTRACT NO. [DOCKET NO. 860] | DEBTOR(S) | CONTRACT COUNTERPARTY | CONTRACT TITLE | EFFECTIVE DATE | ORIGINAL CURE AMOUNT | ADDITIONAL CURE AMOUNT |
|---|---|---|---|---|---|---|
| 466 | THE WEINSTEIN COMPANY LLC | ADANNA OJI | CERTIFICATE OF ENGAGEMENT | 9/4/2008 | $0.00 | $0.00 |
| 469 | THE WEINSTEIN COMPANY LLC | ADDINGTON, TOBIN | CONSULTING SERVICES AGREEMENT | 2/19/2015 | $0.00 | $0.00 |
| 470 | THE WEINSTEIN COMPANY LLC | ADDISON CINEMAS & IMAX 20 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 471 | THE WEINSTEIN COMPANY LLC | ADIGUL LTD | AMENDMENT TO CONSULTANCY AGREEMENT | 4/10/2014 | $0.00 | $0.00 |
| 472 | THE WEINSTEIN COMPANY LLC | ADIGUL LTD | CONSULTANCY AGREEMENT | 2/13/2014 | $0.00 | $0.00 |
| 473 | THE WEINSTEIN COMPANY LLC | ADIGUL LTD | MARCO POLO - AMENDMENT TO CONSULTANCY AGREEMENT | 4/10/2014 | $0.00 | $0.00 |
| 474 | THE WEINSTEIN COMPANY LLC | ADIRONDACK STATE THEATRE LLC | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 475 | CURRENT WAR SPV, LLC / CURRENT FILMS UK LTD | ADKINS, JOHN | CREW CONTRACT | 11/25/2016 | $0.00 | $0.00 |
| 476 | THE WEINSTEIN COMPANY LLC | ADKINS, JOHN | CREW DEAL MEMO | 11/25/2016 | $0.00 | $0.00 |
| 477 | THE WEINSTEIN COMPANY LLC | ADMIRAL THEATRE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 478 | THE WEINSTEIN COMPANY LLC | ADMIRAL THEATRE FOUNDATION | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 479 | THE WEINSTEIN COMPANY LLC | ADMIRAL TWIN DRIVE IN | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 480 | THE WEINSTEIN COMPANY LLC | ADMIRAL TWIN THEATRE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 481 | THE WEINSTEIN COMPANY LLC | ADOLFO FASTLICHT - BOFFO CINEMAS | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 482 | WEINSTEIN TELEVISION LLC | ADORE ME INC | AGREEMENT DTD 6/7/2017 | | $0.00 | $0.00 |
| 483 | WEINSTEIN TELEVISION LLC | ADORE ME INC | SPONSOR AND INTEGRATION AGREEMENT | 6/7/2017 | $0.00 | $0.00 |
| 484 | THE WEINSTEIN COMPANY LLC | ADRIAN CINEMA 10 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 485 | THE WEINSTEIN COMPANY LLC | ADRIAN MACKAY LIMITED | CREW CONTRACT-LOAN OUT | 12/5/2016 | $0.00 | $0.00 |
| 486 | THE WEINSTEIN COMPANY LLC | ADRISE INC | DIGITAL DISTRIBUTION LICENSE AGREEMENT DTD 9/14/2016 | | $0.00 | $0.00 |
| 487 | THE WEINSTEIN COMPANY LLC | ADRISE, INC | DIGITAL DISTRIBUTION LICENSE AGREEMENT | 9/14/2016 | $0.00 | $0.00 |
| 488 | THE WEINSTEIN COMPANY LLC | ADRISE, INC | RE: "ADRISE AGREEMENT" - FIRST AMENDMENT | 4/24/2017 | $0.00 | $0.00 |
| 489 | THE WEINSTEIN COMPANY LLC | ADRISE, INC | RE: "ADRISE AGREEMENT" - SECOND AMENDMENT | 4/24/2017 | $0.00 | $0.00 |
| 491 | THE WEINSTEIN COMPANY LLC | ADVENTURE CENTER USA, LLC | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 492 | THE WEINSTEIN COMPANY LLC | ADVERTISING COUNCIL INC, THE | TEAMING AGREEMENT | 4/16/2014 | $0.00 | $0.00 |
| 493 | THE WEINSTEIN COMPANY LLC | AEGIS FILM FUND LIMITED | ACCEPTANCE OF ASSIGNMENT | 5/11/2009 | $0.00 | $0.00 |
| 494 | WEINSTEIN GLOBAL FILM CORP / THE WEINSTEIN COMPANY LLC | AEGIS FILM FUND LIMITED | ASSIGNMENT AGREEMENT | 5/11/2009 | $0.00 | $0.00 |
| 495 | WEINSTEIN GLOBAL FILM CORP / THE WEINSTEIN COMPANY LLC | AEGIS FILM FUND LIMITED | ASSIGNMENT AGREEMENT | 5/11/2009 | $0.00 | $0.00 |
| 498 | THE WEINSTEIN COMPANY LLC | AEGIS FILM FUND LIMITED | DEED OF ACKNOWLEDGEMENT | | $0.00 | $0.00 |
| 499 | THE WEINSTEIN COMPANY LLC | AEGIS FILM FUND LIMITED | SUBSCRIPTION AGREEMENT | 9/30/2010 | $0.00 | $0.00 |
| 500 | THE WEINSTEIN COMPANY LLC | AEGIS FILM FUND LTD | ACCEPTANCE OF ASSIGNMENT | 11/22/2011 | $0.00 | $0.00 |
| 501 | DIMENSION FILMS, A DIVISION OF THE WEINSTEIN COMPANY LLC | AEIGHTEEN, LLC | PRODUCER'S COMPLETION AGREEMENT | 6/17/2011 | $0.00 | $0.00 |
| 502 | THE WEINSTEIN COMPANY LLC | AERIAL PICTURES INC | TULIP FEVER WALTER PARKES AND LAURIE MACDONALD | 9/24/2014 | $0.00 | $0.00 |
| 503 | THE WEINSTEIN COMPANY LLC | AERIAL PRODUCTION SERVICES, LLC | AIRCRAFT USE AGREEMENT | 4/23/2009 | $0.00 | $0.00 |
| 505 | THE WEINSTEIN COMPANY LLC | AERO THEATRE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 506 | THE WEINSTEIN COMPANY LLC | AF PRODUCTIONS INC | OPTION PURCHASE AGREEMENT LETTER | 3/5/2008 | $0.00 | $0.00 |
| 507 | THE WEINSTEIN COMPANY LLC | AF PRODUCTIONS INC | PAYMENT LETTER | 3/5/2008 | $0.00 | $0.00 |
| 508 | THE WEINSTEIN COMPANY LLC | AFFI LLC | LETTER WITH THE STANDAR TERMS AND CONDITIONS | 11/23/2010 | $0.00 | $0.00 |
| 509 | THE WEINSTEIN COMPANY LLC | AFI SILVER THEATRE (CULTURE CENTER 2) | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 510 | THE WEINSTEIN COMPANY LLC | AFI SILVER THEATRE CULTURE CENTER | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 511 | WEINSTEIN GLOBAL FILM CORP. | A-FILM RECHTEN BV | INTERNATIONAL DISTRIBUTION AGREEMENT | | $0.00 | $0.00 |
| 512 | WEINSTEIN GLOBAL FILM CORP. | A-FILM RECHTEN BV | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT | 9/28/2006 | $0.00 | $0.00 |
| 514 | WEINSTEIN GLOBAL FILM CORP. | A-FILM RECHTEN BV | NOTICE OF ASSIGNMENT | 11/18/2011 | $0.00 | $0.00 |
| 515 | THE WEINSTEIN COMPANY LLC | AFRIZAL, RENDI | NON UNION DEAL MEMO - GENERAL CREW | 8/10/2014 | $0.00 | $0.00 |
| 516 | THE WEINSTEIN COMPANY LLC | AFTER NEXT FILM, INC | APPLICATION FOR INSURANCE | 1/13/2015 | $0.00 | $0.00 |
| 517 | THE WEINSTEIN COMPANY LLC | AFTER NEXT FILM, INC | APPLICATION FOR INSURANCE | 8/8/2014 | $0.00 | $0.00 |
| 518 | THE WEINSTEIN COMPANY LLC | AFTER NEXT FILM, INC | CERTIFICATE OF RESULTS AND PROCEEDS | 12/1/2014 | $0.00 | $0.00 |
| 519 | THE WEINSTEIN COMPANY LLC | AFTER NEXT FILM, INC | CERTIFICATE OF RESULTS AND PROCEEDS | 5/16/2014 | $0.00 | $0.00 |
| 522 | THE WEINSTEIN COMPANY LLC | AFTER NEXT FILMS | SCREAM | 8/15/2014 | $0.00 | $0.00 |
| 523 | THE WEINSTEIN COMPANY LLC | AFTER NEXT FILMS | SCREAM | 8/20/2014 | $0.00 | $0.00 |
| 524 | THE WEINSTEIN COMPANY LLC | AFTER NEXT FILMS INC | ACTOR AGREEMENT | | $0.00 | $0.00 |
| 525 | THE WEINSTEIN COMPANY LLC | AFTER NEXT FILMS INC | ACTOR AGREEMENT | 7/2/2014 | $0.00 | $0.00 |
| 526 | THE WEINSTEIN COMPANY LLC | AFTER NEXT FILMS INC | ACTOR AGREEMENT | 8/19/2014 | $0.00 | $0.00 |
| 527 | THE WEINSTEIN COMPANY LLC | AFTER NEXT FILMS INC | ACTOR AGREEMENT | 8/20/2014 | $0.00 | $0.00 |
| 528 | THE WEINSTEIN COMPANY LLC | AFTER NEXT FILMS INC | ACTOR AGREEMENT | 8/21/2014 | $0.00 | $0.00 |
| 529 | THE WEINSTEIN COMPANY LLC | AFTER NEXT FILMS INC | ACTOR AGREEMENT | 8/27/2014 | $0.00 | $0.00 |
| 530 | THE WEINSTEIN COMPANY LLC | AFTER NEXT FILMS INC | ACTOR AGREEMENT | 8/28/2014 | $0.00 | $0.00 |
| 531 | THE WEINSTEIN COMPANY LLC | AFTER NEXT FILMS INC | AMENDMENT TO THE PERFORMER AGREEMENT | 1/19/2016 | $0.00 | $0.00 |
| 532 | THE WEINSTEIN COMPANY LLC | AFTER NEXT FILMS INC | ARTIST SERVICES AGREEMENT: PRODUCER | 7/21/2014 | $0.00 | $0.00 |
| 533 | THE WEINSTEIN COMPANY LLC | AFTER NEXT FILMS INC | ARTIST SERVICES AGREEMENT: PRODUCTION DESIGNER | 8/1/2014 | $0.00 | $0.00 |
| 534 | THE WEINSTEIN COMPANY LLC | AFTER NEXT FILMS INC | BASIC CABLE AGREEMENT | 6/30/2014 | $0.00 | $0.00 |
| 535 | THE WEINSTEIN COMPANY LLC | AFTER NEXT FILMS INC | CASTING SERVICES | 3/28/2014 | $0.00 | $0.00 |
| 536 | THE WEINSTEIN COMPANY LLC | AFTER NEXT FILMS INC | DIRECTOR AGREEMENT DTD 7/14/2014 | 7/14/2014 | $0.00 | $0.00 |
| 537 | THE WEINSTEIN COMPANY LLC | AFTER NEXT FILMS INC | EXERCISE OF PRESENTATION OPTION | 7/3/2014 | $0.00 | $0.00 |
| 539 | THE WEINSTEIN COMPANY LLC | AFTER NEXT FILMS INC | GUEST STAR PERFORMER AGREEMENT W/ SERIES OPTIONS | 4/16/2015 | $0.00 | $0.00 |
| 540 | THE WEINSTEIN COMPANY LLC | AFTER NEXT FILMS INC | LOAN OUT AGREEMENT DTD 7/14/2014 | | $0.00 | $0.00 |
| 541 | THE WEINSTEIN COMPANY LLC | AFTER NEXT FILMS INC | LOANOUT AGREEMENT | 1/20/2016 | $0.00 | $0.00 |
| 542 | THE WEINSTEIN COMPANY LLC | AFTER NEXT FILMS INC | LOANOUT AGREEMENT | 6/18/2014 | $0.00 | $0.00 |
| 543 | THE WEINSTEIN COMPANY LLC | AFTER NEXT FILMS INC | LOANOUT AGREEMENT | 3/16/2015 | $0.00 | $0.00 |
| 544 | THE WEINSTEIN COMPANY LLC | AFTER NEXT FILMS INC | LOANOUT AGREEMENT | 1/13/2016 | $0.00 | $0.00 |
| 545 | THE WEINSTEIN COMPANY LLC | AFTER NEXT FILMS INC | LOANOUT AGREEMENT | | $0.00 | $0.00 |
| 546 | THE WEINSTEIN COMPANY LLC | AFTER NEXT FILMS INC | LOANOUT AGREEMENT | 1/14/2016 | $0.00 | $0.00 |
| 547 | THE WEINSTEIN COMPANY LLC | AFTER NEXT FILMS INC | LOANOUT RIDER | 3/20/2015 | $0.00 | $0.00 |
| 548 | THE WEINSTEIN COMPANY LLC | AFTER NEXT FILMS INC | LOANOUT RIDER | 2/14/2005 | $0.00 | $0.00 |
| 549 | THE WEINSTEIN COMPANY LLC | AFTER NEXT FILMS INC | LOANOUT RIDER | 2/20/2015 | $0.00 | $0.00 |
| 550 | THE WEINSTEIN COMPANY LLC | AFTER NEXT FILMS INC | NO QUOTE PERFORMER AGREEMENT | 5/28/2014 | $0.00 | $0.00 |
| 551 | THE WEINSTEIN COMPANY LLC | AFTER NEXT FILMS INC | NOTICE OF ENTRY OF APPEARANCE AS ATTORNEY OR ACCREDITED REPRESENTATIVE | 6/17/2014 | $0.00 | $0.00 |

| CONTRACT NO. [DOCKET NO. 860] | DEBTOR(S) | CONTRACT COUNTERPARTY | CONTRACT TITLE | EFFECTIVE DATE | ORIGINAL CURE AMOUNT | ADDITIONAL CURE AMOUNT |
|---|---|---|---|---|---|---|
| 552 | THE WEINSTEIN COMPANY LLC | AFTER NEXT FILMS INC | PERFORMER AGREEMENT | 3/16/2015 | $0.00 | $0.00 |
| 553 | THE WEINSTEIN COMPANY LLC | AFTER NEXT FILMS INC | PERFORMER AGREEMENT | 8/13/2014 | $0.00 | $0.00 |
| 554 | THE WEINSTEIN COMPANY LLC | AFTER NEXT FILMS INC | PERFORMER AGREEMENT | 7/25/2014 | $0.00 | $0.00 |
| 555 | THE WEINSTEIN COMPANY LLC | AFTER NEXT FILMS INC | PERFORMER AGREEMENT | 6/3/2014 | $0.00 | $0.00 |
| 556 | THE WEINSTEIN COMPANY LLC | AFTER NEXT FILMS INC | PERFORMER AGREEMENT | 6/18/2014 | $0.00 | $0.00 |
| 557 | THE WEINSTEIN COMPANY LLC | AFTER NEXT FILMS INC | PERFORMER AGREEMENT | 5/6/2014 | $0.00 | $0.00 |
| 558 | THE WEINSTEIN COMPANY LLC | AFTER NEXT FILMS INC | PERFORMER AGREEMENT | 5/29/2014 | $0.00 | $0.00 |
| 559 | THE WEINSTEIN COMPANY LLC | AFTER NEXT FILMS INC | PERFORMER AGREEMENT | 5/27/2014 | $0.00 | $0.00 |
| 560 | THE WEINSTEIN COMPANY LLC | AFTER NEXT FILMS INC | PERFORMER AGREEMENT | 4/30/2014 | $0.00 | $0.00 |
| 561 | THE WEINSTEIN COMPANY LLC | AFTER NEXT FILMS INC | PERFORMER AGREEMENT | 4/23/2014 | $0.00 | $0.00 |
| 562 | THE WEINSTEIN COMPANY LLC | AFTER NEXT FILMS INC | PERFORMER AGREEMENT | 8/5/2014 | $0.00 | $0.00 |
| 563 | THE WEINSTEIN COMPANY LLC | AFTER NEXT FILMS INC | PERFORMER AGREEMENT | | $0.00 | $0.00 |
| 564 | THE WEINSTEIN COMPANY LLC | AFTER NEXT FILMS INC | PERFORMER AGREEMENT | 4/24/2014 | $0.00 | $0.00 |
| 565 | THE WEINSTEIN COMPANY LLC | AFTER NEXT FILMS INC | PERFORMER AGREEMENT DTD 5/9/2014 | | $0.00 | $0.00 |
| 566 | THE WEINSTEIN COMPANY LLC | AFTER NEXT FILMS INC | PERFORMER AGREEMENT DTD 8/13/2014 | | $0.00 | $0.00 |
| 567 | THE WEINSTEIN COMPANY LLC | AFTER NEXT FILMS INC | PLAYER AGREEMENT | | $0.00 | $0.00 |
| 568 | THE WEINSTEIN COMPANY LLC | AFTER NEXT FILMS INC | PLAYER AGREEMENT | 8/21/2014 | $0.00 | $0.00 |
| 569 | THE WEINSTEIN COMPANY LLC | AFTER NEXT FILMS INC | PRODUCTION SERVICES AGREEMENT | 5/15/2014 | $0.00 | $0.00 |
| 570 | THE WEINSTEIN COMPANY LLC | AFTER NEXT FILMS INC | PRODUCTION SERVICES AGREEMENT | 5/15/2014 | $0.00 | $0.00 |
| 571 | THE WEINSTEIN COMPANY LLC | AFTER NEXT FILMS INC | PRODUCTION SERVICES AGREEMENT DTD 5/15/2014 | | $0.00 | $0.00 |
| 572 | THE WEINSTEIN COMPANY LLC | AFTER NEXT FILMS INC | RE: SCREAM / WILLA FITZGERALD | 4/16/2018 | $0.00 | $0.00 |
| 573 | THE WEINSTEIN COMPANY LLC | AFTER NEXT FILMS INC | RIDER TO PERFORMER AGREEMENT | | $0.00 | $0.00 |
| 574 | THE WEINSTEIN COMPANY LLC | AFTER NEXT FILMS INC | RIDER TO PERFORMER AGREEMENT | 5/11/2015 | $0.00 | $0.00 |
| 575 | THE WEINSTEIN COMPANY LLC | AFTER NEXT FILMS INC | START/CLOSE FORM | | $0.00 | $0.00 |
| 576 | THE WEINSTEIN COMPANY LLC | AFTER NEXT FILMS, INC | LOAN OUT AGREEMENT | 7/28/2014 | $0.00 | $0.00 |
| 577 | THE WEINSTEIN COMPANY LLC | AFTER NEXT FILMS, INC | NON-PRECEDENTIAL, NON-CITABLE, CONFIDENTIAL | 7/28/2014 | $0.00 | $0.00 |
| 578 | THE WEINSTEIN COMPANY LLC | AFTER NEXT FILMS, INC | PERFORMER AGREEMENT | 6/2/2014 | $0.00 | $0.00 |
| 579 | THE WEINSTEIN COMPANY LLC | AFTER NEXT FILMS, INC | PERFORMER AGREEMENT | 8/8/2014 | $0.00 | $0.00 |
| 580 | THE WEINSTEIN COMPANY LLC | AFTER NEXT FILMS, INC | PERFORMER AGREEMENT | 7/29/2014 | $0.00 | $0.00 |
| 581 | THE WEINSTEIN COMPANY LLC | AFTER NEXT FILMS, INC | PERFORMER AGREEMENT | 7/28/2014 | $0.00 | $0.00 |
| 582 | THE WEINSTEIN COMPANY LLC | AFTER NEXT FILMS, INC | PERFORMER AGREEMENT | 7/10/2014 | $0.00 | $0.00 |
| 583 | THE WEINSTEIN COMPANY LLC | AFTER NEXT FILMS, INC | PERFORMER AGREEMENT | 7/16/2014 | $0.00 | $0.00 |
| 584 | THE WEINSTEIN COMPANY LLC | AFTER NEXT FILMS, INC | PERFORMER AGREEMENT | 6/6/2014 | $0.00 | $0.00 |
| 585 | THE WEINSTEIN COMPANY LLC | AFTER NEXT FILMS, INC | PERFORMER AGREEMENT | 6/3/2014 | $0.00 | $0.00 |
| 586 | THE WEINSTEIN COMPANY LLC | AFTER NEXT FILMS, INC | PERFORMER AGREEMENT | 5/9/2018 | $0.00 | $0.00 |
| 587 | THE WEINSTEIN COMPANY LLC | AFTER NEXT FILMS, INC | PERFORMER AGREEMENT | 5/9/2014 | $0.00 | $0.00 |
| 588 | THE WEINSTEIN COMPANY LLC | AFTER NEXT FILMS, INC | PERFORMER AGREEMENT | 7/17/2014 | $0.00 | $0.00 |
| 589 | THE WEINSTEIN COMPANY LLC | AFTER NEXT FILMS, INC | PERFORMER AGREEMENT | 5/29/2014 | $0.00 | $0.00 |
| 590 | THE WEINSTEIN COMPANY LLC | AFTER NEXT FILMS, INC | PERFORMER AGREEMENT | 5/28/2014 | $0.00 | $0.00 |
| 591 | THE WEINSTEIN COMPANY LLC | AFTER NEXT FILMS, INC | PERFORMER AGREEMENT | 5/2/2014 | $0.00 | $0.00 |
| 592 | THE WEINSTEIN COMPANY LLC | AFTER NEXT FILMS, INC | PERFORMER AGREEMENT | 4/25/2014 | $0.00 | $0.00 |
| 593 | THE WEINSTEIN COMPANY LLC | AFTER NEXT FILMS, INC | PERFORMER AGREEMENT | 4/24/2014 | $0.00 | $0.00 |
| 594 | THE WEINSTEIN COMPANY LLC | AFTER NEXT FILMS, INC | PERFORMER AGREEMENT | 6/18/2014 | $0.00 | $0.00 |
| 595 | THE WEINSTEIN COMPANY LLC | AFTER NEXT FILMS, INC | PRESENTATION OPTION | 8/8/2014 | $0.00 | $0.00 |
| 596 | THE WEINSTEIN COMPANY LLC | AFTER NEXT FILMS, INC | RIDER TO PERFORMER AGREEMENT | 5/11/2015 | $0.00 | $0.00 |
| 597 | THE WEINSTEIN COMPANY LLC | AFTER NEXT FILMS, INC | SERVICE AGREEMENT | 9/12/2014 | $0.00 | $0.00 |
| 599 | THE WEINSTEIN COMPANY LLC | AGANA CENTER STADIUM 5 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 600 | THE WEINSTEIN COMPANY LLC | AGAWAM FAMILY CINEMAS | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 601 | THE WEINSTEIN COMPANY LLC | AGENCE ADEQUAT | GUARANTY | 1/30/2017 | $0.00 | $0.00 |
| 602 | THE WEINSTEIN COMPANY LLC | AGENCE DUCHESNE | FRENCH SUBTITLES AGREEMENT | 12/1/2009 | $0.00 | $0.00 |
| 603 | THE WEINSTEIN COMPANY LLC | AGENCE DUCHESNE | LETTER AGREEMENT | | $0.00 | $0.00 |
| 604 | THE WEINSTEIN COMPANY LLC | AGENT AGITATEUR SARL | AGREEMENT TO ASSIGN COPYRIGHT GRAPHIC CREATION DTD 11/20/2010 | | $0.00 | $0.00 |
| 605 | THE WEINSTEIN COMPANY LLC | AGENT AGITATEUR SARL | AGREEMENT TO ASSIGN RIGHTS FOR A FEATURE LENGTH SCREENPLAY DTD 11/20/2010 | | $0.00 | $0.00 |
| 607 | THE WEINSTEIN COMPANY LLC | AGENT AGITATEUR SARL | CONTRAT DE CESSION DE DROITS D'AUTEUR CREATION GRAPHIQUE DTD 11/20/2010 | | $0.00 | $0.00 |
| 608 | THE WEINSTEIN COMPANY LLC | AGENT AGITATEUR SARL | CONTRAT DE CESSION DE DROITS SCENARIO LONG METRAGE DTD 11/20/2010 | 3/18/2008 | $0.00 | $0.00 |
| 611 | THE WEINSTEIN COMPANY LLC | AGT PRODUCTIONS LLC | ALL GOOD THINGS AMENDMENT NO 1 | | $0.00 | $0.00 |
| 612 | THE WEINSTEIN COMPANY LLC / WEINSTEIN GLOBAL FILM CORP | AGT PRODUCTIONS LLC | ALL GOOD THINGS AMENDMENT NO 6 | 7/8/2009 | $0.00 | $0.00 |
| 613 | THE WEINSTEIN COMPANY LLC | AGT PRODUCTIONS LLC | ALL GOOD THINGS AMENDMENT NO 7 | 12/10/2009 | $0.00 | $0.00 |
| 614 | THE WEINSTEIN COMPANY LLC | AGT PRODUCTIONS LLC | ALL GOOD THINGS EXCLUSIVE LICENSE AGREEMENT | 3/14/2008 | $0.00 | $0.00 |
| 615 | THE WEINSTEIN COMPANY LLC | AGT PRODUCTIONS LLC | ALL GOOD THINGS MEMORANDUM OF AGREEMENT | 2/6/2008 | $0.00 | $0.00 |
| 616 | THE WEINSTEIN COMPANY LLC | AGT PRODUCTIONS LLC | ALL GOOD THINGS-DOMESTIC AGREEMENT- AMENDMENT NO 2 | 1/30/2009 | $0.00 | $0.00 |
| 617 | THE WEINSTEIN COMPANY LLC | AGT PRODUCTIONS LLC | ALL GOOD THINGS-DOMESTIC AGREEMENT- AMENDMENT NO 3 | 4/13/2009 | $0.00 | $0.00 |
| 619 | ASK | AGT PRODUCTIONS LLC | ACTOR AGREEMENT AMENDMENT | 1/10/2008 | $0.00 | $0.00 |
| 619 | THE WEINSTEIN COMPANY LLC | AGT PRODUCTIONS LLC | ACTOR AGREEMENT AMENDMENT | 1/10/2008 | $0.00 | $0.00 |
| 620 | THE WEINSTEIN COMPANY LLC | AGT PRODUCTIONS LLC | AMENDMENT TO THE SUPPLEMENTAL FINANCING AGREEMENT | | $0.00 | $0.00 |
| 621 | THE WEINSTEIN COMPANY LLC | AGT PRODUCTIONS LLC | DISTRIBUTION ASSUMPTION AGREEMENT | 4/15/2008 | $0.00 | $0.00 |
| 622 | THE WEINSTEIN COMPANY LLC | AGT PRODUCTIONS LLC | INSTRUMENT OF TRANSFER FOR "ALL GOOD THINGS" | 3/19/2008 | $0.00 | $0.00 |
| 623 | THE WEINSTEIN COMPANY LLC | AGT PRODUCTIONS LLC | MORTGAGE OF COPYRIGHT AND SECURITY AGREEMENT FOR "ALL GOOD THINGS" | 3/14/2008 | $0.00 | $0.00 |
| 624 | THE WEINSTEIN COMPANY LLC | AGT PRODUCTIONS LLC | OPTION/PURCHASE AGREEMENT | 2/4/2008 | $0.00 | $0.00 |
| 625 | WEINSTEIN GLOBAL FILM CORP / WEINSTEIN COMPANY LLC | AGT PRODUCTIONS LLC | SETTLEMENT AGREEMENT, AMENDMENT OF FOREIGN IPA, AMENDMENT OF SALES AGENCY AGREEMENT AND RELEASE | 1/19/2011 | $0.00 | $0.00 |
| 626 | THE WEINSTEIN COMPANY LLC | AGT PRODUCTIONS LLC | THEATRICAL DISTRIBUTOR'S ASSUMPTION AGREEMENT | 4/15/2008 | $0.00 | $0.00 |
| 627 | THE WEINSTEIN COMPANY LLC | AGUADILLA MALL CINEMAS | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 628 | THE WEINSTEIN COMPANY LLC | AGUS, DEDI SULAEMAN | NON UNION DEAL MEMO - GENERAL CREW | 8/10/2014 | $0.00 | $0.00 |
| 629 | THE WEINSTEIN COMPANY LLC | AHA TALENT LTD | DAILY PERFORMANCE SALARY | 1/5/2017 | $0.00 | $0.00 |
| 630 | THE WEINSTEIN COMPANY LLC | AHERN, JOBI | DEAL MEMO | 1/6/2014 | $0.00 | $0.00 |

| CONTRACT NO. [DOCKET NO. 860] | DEBTOR(S) | CONTRACT COUNTERPARTY | CONTRACT TITLE | EFFECTIVE DATE | ORIGINAL CURE AMOUNT | ADDITIONAL CURE AMOUNT |
|---|---|---|---|---|---|---|
| 631 | THE WEINSTEIN COMPANY LLC | AHLUWALIA, KARISHMA | NUDITY RIDER | 11/20/2015 | $0.00 | $0.00 |
| 632 | THE WEINSTEIN COMPANY LLC | AHMAD, BIN FIZUAN MOHD | CONTRACT FOR SERVICES | 5/17/2014 | $0.00 | $0.00 |
| 633 | THE WEINSTEIN COMPANY LLC | AHMAD, NIRWANA | CONTRACT FOR SERVICES | 8/4/2014 | $0.00 | $0.00 |
| 634 | THE WEINSTEIN COMPANY LLC | AHMED ANWAR | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 635 | THE WEINSTEIN COMPANY LLC | AHMED, SABBIR | DEAL MEMO | 11/4/2013 | $0.00 | $0.00 |
| 636 | THE WEINSTEIN COMPANY LLC | AHRYA FINE ARTS THEATRE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 637 | THE WEINSTEIN COMPANY LLC | AI FILM PRODUCTIONS LLC | AMENDED & RESTATED LIMITED LIABILITY COMPANY AGREEMENT DTD 11/29/2012 | | $0.00 | $0.00 |
| 638 | THE WEINSTEIN COMPANY LLC | AI FILM PRODUCTIONS LLC | AMENDED AND RESTATED LIMITED LIABILITY COMPANY AGREEMENT DTD 11/29/2012 | | $0.00 | $0.00 |
| 639 | THE WEINSTEIN COMPANY LLC | AI FILM PRODUCTIONS LLC | CO-FINANCE AGREEMENT DTD 10/1/2012 | | $0.00 | $0.00 |
| 640 | THE WEINSTEIN COMPANY LLC | AI FILM PRODUCTIONS LLC | FIRST AMENDMENT TO CO-FINANCE AGREEMENT | 8/13/2013 | $0.00 | $0.00 |
| 641 | THE WEINSTEIN COMPANY LLC | AI FILM PRODUCTIONS LLC | KRISTY - CO-FINANCE AGREEMENT | 10/1/2012 | $0.00 | $0.00 |
| 642 | THE WEINSTEIN COMPANY LLC | AI FILM PRODUCTIONS LLC | KRISTY CO-FINANCE AGREEMENT | 10/1/2012 | $0.00 | $0.00 |
| 644 | THE WEINSTEIN COMPANY LLC / WEINSTEIN GLOBAL FILM CORP | AI FILM PRODUCTIONS LLC | PRE-CAMA LETTER AGREEMENT | 10/1/2012 | $0.00 | $0.00 |
| 645 | THE WEINSTEIN COMPANY LLC | AI FILMS PRODUCTIONS LLC | CO FINANCING AGREEMENT | 10/1/2012 | $0.00 | $0.00 |
| 646 | THE WEINSTEIN COMPANY LLC | AIBEL, DOUGLAS | CASTING DIRECTOR SERVICES FOR "I DON'T KNOW HOW SHE DOES IT" | 7/22/2010 | $0.00 | $0.00 |
| 647 | THE WEINSTEIN COMPANY LLC | AIKAHI THEATRE (M/O) | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 648 | THE WEINSTEIN COMPANY LLC | AIR-EDEL US LLC | COMPOSER AGREEMENT | 7/8/2016 | $0.00 | $0.00 |
| 649 | THE WEINSTEIN COMPANY LLC | AIW STUNTS INC F/S/O ALICE FORD | LOANOUT AGREEMENT | 1/7/2013 | $0.00 | $0.00 |
| 650 | THE WEINSTEIN COMPANY LLC | AIW STUNTS INC F/S/O ALICE FORD | LOANOUT AGREEMENT | 12/10/2012 | $0.00 | $0.00 |
| 651 | THE WEINSTEIN COMPANY LLC | AJ DOWNING FILM CENTER | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 652 | THE WEINSTEIN COMPANY LLC | AJ PIENAAR PRODUCTIONS INC | CERTIFICATE OF RESULTS AND PROCEEDS | 6/13/2016 | $0.00 | $0.00 |
| 653 | THE WEINSTEIN COMPANY LLC | AJ PIENAAR PRODUCTIONS INC | CONFIDENTIAL, NON-PRECEDENTIAL, NON-CITABLE ARTIST SERVICES AGREEMENT: DIRECTOR OF PHOTOGRAPHY | 6/13/2016 | $0.00 | $0.00 |
| 654 | THE WEINSTEIN COMPANY LLC | AJAY HOLLYWOOD 16 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 655 | THE WEINSTEIN COMPANY LLC | AJM PRODUCTIONS | AMENDMENT TO AGREEMENT | 5/5/2015 | $0.00 | $0.00 |
| 656 | THE WEINSTEIN COMPANY LLC | AJM PRODUCTIONS, INC | HOST & JUDGE PANELIST AGREEMENT, RELEASE & ARBITRATION PROVISION | | $0.00 | $0.00 |
| 657 | THE WEINSTEIN COMPANY LLC | AKBAR HIRANI | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 658 | THE WEINSTEIN COMPANY LLC | AKBAR NIN, HASRUL | CONTRACT FOR SERVICES | 9/14/2014 | $0.00 | $0.00 |
| 659 | THE WEINSTEIN COMPANY LLC | AKHIMOV, DINMUKHAMET | ENGAGEMENT OF ARTISTE AGREEMENT | | $0.00 | $0.00 |
| 660 | THE WEINSTEIN COMPANY LLC | AKIN GUMP STRAUSS HAUER & FELD LLP | NOTICE AND ACKNOWLEDGEMENT OF ASSIGNMENT | 5/22/2009 | $0.00 | $0.00 |
| 661 | THE WEINSTEIN COMPANY LLC | AKIN VENTURES, INC | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 662 | THE WEINSTEIN COMPANY LLC | AKRON INDEPENDENT FILM FESTIVAL INC | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 663 | THE WEINSTEIN COMPANY LLC | AKSARBEN CINEMA 10 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 664 | THE WEINSTEIN COMPANY LLC | AKTIVE GLOBAL ENTERTAINMENT INC | ATTACHMENT AGREEMENT | 5/27/2014 | $0.00 | $0.00 |
| 665 | THE WEINSTEIN COMPANY LLC | AKUWUDIKE, JUDE | ARTIST CONTRACT "NO. 1 LADIES DETECTIVE AFENCY (SERIES 1)" | 9/1/2008 | $0.00 | $0.00 |
| 666 | THE WEINSTEIN COMPANY LLC | AKUWUDIKE, JUDE | CERTIFICATE OF ENGAGEMENT "NO. 1 LADIES DETECTIVE AGENCY (SERIES 1)" JUDE AKUWUDIKE | 3/9/2008 | $0.00 | $0.00 |
| 667 | THE WEINSTEIN COMPANY LLC | AL BUTLER LLC | SALES AGENT AGREEMENT | 5/4/2012 | $0.00 | $0.00 |
| 668 | THE WEINSTEIN COMPANY LLC | AL GUERRA DBA PLATINUM THEATRES INC | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 669 | THE WEINSTEIN COMPANY LLC | AL MICHELS | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 670 | THE WEINSTEIN COMPANY LLC | AL RINGLING THEATRE FRIENDS | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 671 | THE WEINSTEIN COMPANY LLC | AL SAHEGH, JODIE | CREW DEAL MEMO | 12/12/2016 | $0.00 | $0.00 |
| 672 | THE WEINSTEIN COMPANY LLC | AL SALUAN | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 674 | THE WEINSTEIN COMPANY LLC | AL WAGNER JR. | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 675 | THE WEINSTEIN COMPANY LLC | ALAMEDA ENT. ASSOC | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 676 | THE WEINSTEIN COMPANY LLC | ALAMEDA THEATRE COMPLEX 8 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 677 | THE WEINSTEIN COMPANY LLC | ALAMO ANDERSON LANE LTD | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 678 | THE WEINSTEIN COMPANY LLC | ALAMO ASPEN GROVE, LLC | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 679 | THE WEINSTEIN COMPANY LLC | ALAMO CITY POINT LLC | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 680 | THE WEINSTEIN COMPANY LLC | ALAMO DOWNTOWN INC | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 681 | THE WEINSTEIN COMPANY LLC | ALAMO DRAFTHOUSE - CEDARS | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 682 | THE WEINSTEIN COMPANY LLC | ALAMO DRAFTHOUSE 14 (FRMLY CAMPBELL 16 CINE) | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 683 | THE WEINSTEIN COMPANY LLC | ALAMO DRAFTHOUSE CHANDLER | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 684 | THE WEINSTEIN COMPANY LLC | ALAMO DRAFTHOUSE CINEMA (WESTLAKES) | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 685 | THE WEINSTEIN COMPANY LLC | ALAMO DRAFTHOUSE CINEMA AT STONEBRIDGE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 686 | THE WEINSTEIN COMPANY LLC | ALAMO DRAFTHOUSE CINEMA LA VISTA 8 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 687 | THE WEINSTEIN COMPANY LLC | ALAMO DRAFTHOUSE DOWNTOWN BROOKLYN | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 688 | THE WEINSTEIN COMPANY LLC | ALAMO DRAFTHOUSE LAKELINE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 689 | THE WEINSTEIN COMPANY LLC | ALAMO DRAFTHOUSE LITTLETON 7 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 690 | THE WEINSTEIN COMPANY LLC | ALAMO DRAFTHOUSE LUBBOCK | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 691 | THE WEINSTEIN COMPANY LLC | ALAMO DRAFTHOUSE MAIN STREET 6 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 692 | THE WEINSTEIN COMPANY LLC | ALAMO DRAFTHOUSE MISSION 5 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 693 | THE WEINSTEIN COMPANY LLC | ALAMO DRAFTHOUSE MUELLER TOWN CENTER | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 694 | THE WEINSTEIN COMPANY LLC | ALAMO DRAFTHOUSE RALEIGH (NEED PPWK) | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 695 | THE WEINSTEIN COMPANY LLC | ALAMO DRAFTHOUSE RITZ | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 696 | THE WEINSTEIN COMPANY LLC | ALAMO DRAFTHOUSE SLAUGHTER LANE 8 THEATRE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 697 | THE WEINSTEIN COMPANY LLC | ALAMO DRAFTHOUSE SOUTH LAMAR5 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 698 | THE WEINSTEIN COMPANY LLC | ALAMO DRAFTHOUSE VILLAGE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 699 | THE WEINSTEIN COMPANY LLC | ALAMO DRAFTHOUSE WINCHESTER 8 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 700 | THE WEINSTEIN COMPANY LLC | ALAMO DRAFTHOUSE YONKERS 6 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |

| CONTRACT NO. [DOCKET NO. 860] | DEBTOR(S) | CONTRACT COUNTERPARTY | CONTRACT TITLE | EFFECTIVE DATE | ORIGINAL CURE AMOUNT | ADDITIONAL CURE AMOUNT |
|---|---|---|---|---|---|---|
| 701 | THE WEINSTEIN COMPANY LLC | ALAMO LAKELINE LLC | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 702 | THE WEINSTEIN COMPANY LLC | ALAMO MAINSTREET, LLC | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 703 | THE WEINSTEIN COMPANY LLC | ALAMO MISSION LLC | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 704 | THE WEINSTEIN COMPANY LLC | ALAMO MUELLER | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 705 | THE WEINSTEIN COMPANY LLC | ALAMO RALEIGH (NEED PPWK) | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 706 | THE WEINSTEIN COMPANY LLC | ALAMO SLAUGHTER LANE, LTD | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 707 | THE WEINSTEIN COMPANY LLC | ALAMO SLOANS 8 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 708 | THE WEINSTEIN COMPANY LLC | ALAMO SLOANS LLC | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 709 | THE WEINSTEIN COMPANY LLC | ALAMO SOUTH LAMAR | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 710 | THE WEINSTEIN COMPANY LLC | ALAMO THEATRE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 711 | THE WEINSTEIN COMPANY LLC | ALAMO YONKERS, LLC | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 712 | THE WEINSTEIN COMPANY LLC | ALAN & JANET ALLIGOOD | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 713 | THE WEINSTEIN COMPANY LLC | ALAN & KAY HARZMAN | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 714 | GOLDEN BAT PRODUCTIONS/THE WEINSTEIN COMPANY LLC | ALAN FURST INC | WRITER AGREEMENT | 6/1/2009 | $0.00 | $0.00 |
| 715 | THE WEINSTEIN COMPANY LLC | ALAN FURST INC | WRITING SERVICES AGREEMENT | 6/1/2009 | $0.00 | $0.00 |
| 716 | THE WEINSTEIN COMPANY LLC | ALAN FURST INC | WRITING SERVICES AMENDMENT | 6/19/2009 | $0.00 | $0.00 |
| 717 | THE WEINSTEIN COMPANY LLC | ALAN GRODZINSKY | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 718 | THE WEINSTEIN COMPANY LLC | ALAN M. NERO | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 719 | THE WEINSTEIN COMPANY LLC | ALAN PAYNE | CREW CONTRACT - DIRECT HIRE | 11/14/2016 | $0.00 | $0.00 |
| 720 | THE WEINSTEIN COMPANY LLC | ALBANY COMMUNITY DEVELOPMENT CORP | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 721 | THE WEINSTEIN COMPANY LLC | ALBANY TWIN | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 722 | THE WEINSTEIN COMPANY LLC | ALBERT, DANIEL | STANDARD FORM OF ENGAGEMENT | 1/23/2017 | $0.00 | $0.00 |
| 723 | CURRENT WAR SPV, LLC / CURRENT FILMS UK LTD | ALBERTI, PETER | CREW CONTRACT | 12/18/2016 | $0.00 | $0.00 |
| 724 | THE WEINSTEIN COMPANY LLC | ALBERTI, PETER | CREW CONTRACT - DIRECT HIRE | 12/18/2016 | $0.00 | $0.00 |
| 725 | THE WEINSTEIN COMPANY LLC | ALCHEMIST LLC, THE | THE ALCHEMIST QUITCLAIM AGREEMENT DTD 11/13/2006 | 1/9/2007 | $0.00 | $0.00 |
| 726 | THE WEINSTEIN COMPANY LLC | ALCHEMIST LLC, THE | AME EXECUTIVE PRODUCER AGREEMENT | 10/23/2006 | $0.00 | $0.00 |
| 727 | THE WEINSTEIN COMPANY LLC | ALCHEMIST LLC, THE | ASSIGNMENT AGREEMENT | 10/23/2006 | $0.00 | $0.00 |
| 728 | THE WEINSTEIN COMPANY LLC | ALCHEMIST LLC, THE | ASSIGNMENT AGREEMENT | 5/5/2008 | $0.00 | $0.00 |
| 729 | THE WEINSTEIN COMPANY LLC | ALCHEMIST LLC, THE | ESCROW AGREEMENT | 10/23/2006 | $0.00 | $0.00 |
| 730 | THE WEINSTEIN COMPANY LLC | ALCHEMIST LLC, THE | LOAN AGREEMENT | 10/23/2006 | $0.00 | $0.00 |
| 731 | THE WEINSTEIN COMPANY LLC | ALCHEMIST PRODUCTION LLC | LMT LIABILITY COMPANY AGREEMENT | 4/8/2015 | $0.00 | $0.00 |
| 732 | THE WEINSTEIN COMPANY LLC | ALCO THEATRES | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 738 | THE WEINSTEIN COMPANY LLC | ALDEN RAY | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 739 | TEAM PLAYERS, LLC | ALDERSON, SARAH | SUMMARY OF TERMS | 5/10/2017 | $0.00 | $0.00 |
| 740 | TEAM PLAYERS, LLC | ALDERSON, SARAH | WRITING SERVICES AGREEMENT | 4/17/2017 | $0.00 | $0.00 |
| 741 | THE WEINSTEIN COMPANY LLC | ALEDO OPERA HOUSE (35MM) | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 742 | THE WEINSTEIN COMPANY LLC | ALEJANDRO SARASINO | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 743 | THE WEINSTEIN COMPANY LLC | ALERE FLAMMAM INC | ARTIST AGREEMENT | 9/15/2010 | $0.00 | $0.00 |
| 744 | WEINSTEIN GLOBAL FILM CORP | ALESTAR LTD | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT | 5/16/2010 | $0.00 | $0.00 |
| 745 | WEINSTEIN GLOBAL FILM CORP. | ALESTAR LTD | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT | 5/16/2010 | $0.00 | $0.00 |
| 746 | WEINSTEIN GLOBAL FILM CORP. | ALESTAR LTD | NOTICE OF ASSIGNMENT | 10/27/2010 | $0.00 | $0.00 |
| 747 | THE WEINSTEIN COMPANY LLC | ALEX RAY | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 748 | THE WEINSTEIN COMPANY LLC | ALEX SHULTZ | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 749 | THE WEINSTEIN COMPANY LLC | ALEX THEATRE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 750 | THE WEINSTEIN COMPANY LLC | ALEXANDER NAU LAWRENCE FRUMES & LABOWITZ | OPTION EXTENSION PAYMENT DTD 10/7/2011 | | $0.00 | $0.00 |
| 751 | THE WEINSTEIN COMPANY LLC | ALEXANDER, DAVID RUSSELL | NON-UNION DEAL MEMO- GENERAL CREW | 3/10/2014 | $0.00 | $0.00 |
| 752 | MARCO POLO PRODUCTIONS ASIA SDN BHD | ALEXANDER, DAVID RUSSELL | SERVICE PROVIDER AGREEMENT | 3/10/2014 | $0.00 | $0.00 |
| 753 | WEINSTEIN GLOBAL FILM CORP. | ALEXANDER, NAU, LAWRENCE, FRUMES & LABOWITZ, LLP | SALES AGENCY AGREEMENT | 5/10/2011 | $0.00 | $0.00 |
| 754 | THE WEINSTEIN COMPANY LLC | ALEXANDER, SCOTT | AMENDMENT TO LIFE STORY RIGHTS | 6/13/2007 | $0.00 | $0.00 |
| 755 | TEAM PLAYERS, LLC | ALEXANDER, SCOTT | CERTIFICATE OF AUTHORSHIP | 3/10/2010 | $0.00 | $0.00 |
| 756 | THE WEINSTEIN COMPANY LLC | ALEXANDER, SCOTT | LIFE STORY & EXCLUSIVE CONSULTING AGREEMENT | 7/18/2003 | $0.00 | $0.00 |
| 757 | THE WEINSTEIN COMPANY LLC | ALEXANDER, SCOTT | LIFE STORY RIGHTS AMENDMENT | 6/13/2007 | $0.00 | $0.00 |
| 758 | THE WEINSTEIN COMPANY LLC | ALEXANDER, WAYNE | SCANNER - CONVERSION PAYMENT | | $0.00 | $0.00 |
| 759 | THE WEINSTEIN COMPANY LLC | ALEXANDER, WAYNE | SCANNER - CONVERSION PAYMENT | 4/28/2011 | $0.00 | $0.00 |
| 760 | THE WEINSTEIN COMPANY LLC | ALEXANDER,NEWELL | LOANOUT AGREEMENT | 9/19/2012 | $0.00 | $0.00 |
| 761 | THE WEINSTEIN COMPANY LLC | ALEXANDER,SCOTT & KARASZEWSKI,LARRY | LIFE STORY AND EXCLUSIVE CONSULTING AGREEMENT DTD 7/18/2003 | | $0.00 | $0.00 |
| 762 | THE WEINSTEIN COMPANY LLC | ALEXANDER,SCOTT & KARASZEWSKI,LARRY | LIFE STORY RIGHTS AMENDMENT DTD 6/13/2007 | | $0.00 | $0.00 |
| 763 | THE WEINSTEIN COMPANY LLC | ALEXANDRIA THEATRE CORP | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 764 | THE WEINSTEIN COMPANY LLC | ALFITRI-ZUHER, SEAN | NON UNION DEAL MEMO - GENERAL CREW | 8/10/2014 | $0.00 | $0.00 |
| 765 | THE WEINSTEIN COMPANY LLC | ALFONSO GOMEZ-REJON INC | DIRECTOR DEAL MEMORANDUM | | $0.00 | $0.00 |
| 766 | THE WEINSTEIN COMPANY LLC | ALFONSO GOMEZ-REJON INC | POST PRODUCTION INFORMATION | | $0.00 | $0.00 |
| 767 | THE WEINSTEIN COMPANY LLC | ALFONSO X GOME-REJON, INC | CERTIFICATE OF ENGAGEMENT | | $0.00 | $0.00 |
| 768 | THE WEINSTEIN COMPANY LLC | ALFONSO X GOME-REJON, INC | IRREVOCABLE ESCROW INSTRUCTIONS | 9/16/2016 | $0.00 | $0.00 |
| 769 | CURRENT WAR SPV, LLC | ALFORD, JESS | CASTING ADVICE NOTE | 12/1/2016 | $0.00 | $0.00 |
| 770 | THE WEINSTEIN COMPANY LLC | ALFORD, JESS | DAILY ENGAGEMENT | 1/4/2016 | $0.00 | $0.00 |
| 771 | THE WEINSTEIN COMPANY LLC | ALFORD, JESS | PACT/EQUITY CINEMA AGREEMENT | 1/2/2017 | $0.00 | $0.00 |
| 772 | THE WEINSTEIN COMPANY LLC | ALGER SHOWHOUSE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 773 | THE WEINSTEIN COMPANY LLC | ALGONQUIN ART CINEMA | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 774 | CURRENT WAR SPV, LLC / CURRENT FILMS UK LTD | ALHASHIMI, ENNIS | CREW CONTRACT | 11/21/2016 | $0.00 | $0.00 |
| 775 | CURRENT WAR SPV, LLC / CURRENT FILMS UK LTD | AL-SAIEGH, JODIE | CREW CONTRACT | 12/12/2016 | $0.00 | $0.00 |
| 776 | THE WEINSTEIN COMPANY LLC | ALI, B SAZALIE MOHD | CONTRACT FOR SERVICES | 2/4/2014 | $0.00 | $0.00 |

Exhibit 1

| CONTRACT NO. [DOCKET NO. 860] | DEBTOR(S) | CONTRACT COUNTERPARTY | CONTRACT TITLE | EFFECTIVE DATE | ORIGINAL CURE AMOUNT | ADDITIONAL CURE AMOUNT |
|---|---|---|---|---|---|---|
| 777 | THE WEINSTEIN COMPANY LLC | ALI, KHAIRUN ANUAR BIN MD | CREW AGREEMENT | 8/21/2014 | $0.00 | $0.00 |
| 778 | THE WEINSTEIN COMPANY LLC | ALI, MOHD ANNUR BIN | PRIVATE & CONFIDENTIAL CREW AGREEMENT | 7/24/2014 | $0.00 | $0.00 |
| 779 | THE WEINSTEIN COMPANY LLC | ALI, ZAHEER | PAYMENT | | $0.00 | $0.00 |
| 780 | THE WEINSTEIN COMPANY LLC | ALI, ZAHEER | RESEARCH SERVICES AGREEMENT | 6/12/2009 | $0.00 | $0.00 |
| 781 | THE WEINSTEIN COMPANY LLC | ALI, ZAHEER | RESEARCH SERVICES AGREEMENT DTD 6/12/2009 | | $0.00 | $0.00 |
| 782 | THE WEINSTEIN COMPANY LLC | ALI,ZAHEER | WHITE HOUSE BUTLER ZAHEER ALI RESEARCHER DTD 10/2/2009 | | $0.00 | $0.00 |
| 783 | THE WEINSTEIN COMPANY LLC | ALIANCE MANAGEMENT LLC | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 784 | WEINSTEIN GLOBAL FILM CORP | A CONTRACORRIENTE FILMS | INTERNATIONAL DISTRIBUTION AGREEMENT | 1/2/2025 | $0.00 | $0.00 |
| 785 | THE WEINSTEIN COMPANY LLC | ALICE BLUE GOWN PRODUCTIONS INC | BUTTER/ALICIA SILVERSTONE | 9/14/2011 | $0.00 | $0.00 |
| 786 | THE WEINSTEIN COMPANY LLC | ALICE BLUE GOWN PRODUCTIONS INC | CERTIFICATE OF ENGAGEMENT | | $0.00 | $0.00 |
| 787 | THE WEINSTEIN COMPANY LLC | ALICIA VIKANDER (ARTIST) | SIDE LETTER TO ACTING SERVICES CONFIRMATION DEAL MEMO, DATED 4/10/14 (WITH EFFECT FROM 7/24/13) BETWEEN TULIP FEVER FILMS LTD. AND ALICIA VIKANDER. | | $0.00 | $0.00 |
| 788 | THE WEINSTEIN COMPANY LLC | ALIK SAKHAROV | FREELANCE TELEVISION DIRECTOR AGREEMENT | | $0.00 | $0.00 |
| 789 | THE WEINSTEIN COMPANY LLC | ALIK SAKHAROV | FREELANCE TELEVISION DIRECTOR AGREEMENT | 2/1/2014 | $0.00 | $0.00 |
| 790 | THE WEINSTEIN COMPANY LLC | ALIK SAKHAROV | LOANOUT AGREEMENT | | $0.00 | $0.00 |
| 791 | THE WEINSTEIN COMPANY LLC | ALIK SAKHAROV | LOANOUT AGREEMENT | 2/1/2014 | $0.00 | $0.00 |
| 792 | THE WEINSTEIN COMPANY LLC | ALISON PEARSON | EXCLUSIVE LICENSE AGREEMENT | | $0.00 | $0.00 |
| 793 | THE WEINSTEIN COMPANY LLC | ALL ARTS LLC | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 794 | THE WEINSTEIN COMPANY LLC | ALL NATIONS FORWARDING | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 795 | THE WEINSTEIN COMPANY LLC | ALL SAINTS CINEMA (EMERGING ONLY) | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 796 | THE WEINSTEIN COMPANY LLC | ALL STOCK ANN ACTION SPORTS | FOOTAGE LICENSE | 4/19/2013 | $0.00 | $0.00 |
| 803 | THE WEINSTEIN COMPANY LLC | ALLAN CHORPENNING | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 804 | THE WEINSTEIN COMPANY LLC | ALLAN SCHON | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 805 | THE WEINSTEIN COMPANY LLC | ALLEN 8 THEATRE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 806 | THE WEINSTEIN COMPANY LLC | ALLEN LARGENT | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 807 | THE WEINSTEIN COMPANY LLC | ALLEN STRAHL | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 808 | THE WEINSTEIN COMPANY LLC | ALLEN THEATER | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 809 | THE WEINSTEIN COMPANY LLC | ALLEN THEATERS | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 810 | THE WEINSTEIN COMPANY LLC | ALLEN THEATRE, INC. | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 811 | THE WEINSTEIN COMPANY LLC | ALLEN, EUGENE | COPYRIGHT ASSIGNMENT DTD | | $0.00 | $0.00 |
| 812 | THE WEINSTEIN COMPANY LLC | ALLEN, EUGENE | LIFE STORY RIGHTS OPTION AND ACQUISITION AGREEMENT DTD 11/19/2008 | | $0.00 | $0.00 |
| 813 | THE WEINSTEIN COMPANY LLC | ALLEN, EUGENE C | INITIAL OPTION PAYMENT | | $0.00 | $0.00 |
| 814 | THE WEINSTEIN COMPANY LLC | ALLEN, EUGENE C | WHITE HOUSE BUTLER EUGENE C ALLEN RIGHTS DTD 4/9/2009 | | $0.00 | $0.00 |
| 815 | THE WEINSTEIN COMPANY LLC | ALLIANCE & LEICESTER COMMERCIAL FINANCE PLC | AMENDMENT NO. 1 TO AMENDED AND RESTATED CREDIT AGREEMENT | 8/11/2008 | $0.00 | $0.00 |
| 816 | THE WEINSTEIN COMPANY LLC | ALLIANCE & LEICESTER COMMERCIAL FINANCE PLC | LIMITED CONSENT & AMENDMENT #3 TO AMENDED & RESTATED CREDIT AGREEMENT | 12/31/2008 | $0.00 | $0.00 |
| 817 | THE WEINSTEIN COMPANY LLC | ALLIANCE & LEICESTER COMMERCIAL FINANCE PLC | LIMITED WAIVER AGREEMENT & AMENDMENT #2 TO AMENDED & RESTATED CREDIT AGREEMENT | 11/26/2008 | $0.00 | $0.00 |
| 818 | THE WEINSTEIN COMPANY LLC | ALLIANCE 5 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 819 | THE WEINSTEIN COMPANY LLC | ALLIANCE ATLANTIS BROADCASTING INC | BASE LICENSE AGREEMENT | 11/10/2005 | $0.00 | $0.00 |
| 820 | THE WEINSTEIN COMPANY LLC | ALLIANCE ATLANTIS BROADCASTING INC | BASE LICENSE AMENDMENT | 11/10/2005 | $0.00 | $0.00 |
| 821 | THE WEINSTEIN COMPANY LLC | ALLIANCE ATLANTIS BROADCASTING INC | DEAL MEMO | 5/2/2006 | $0.00 | $0.00 |
| 822 | THE WEINSTEIN COMPANY LLC | ALLIANCE ATLANTIS RELEASING LIMITED | ACCEPTANCE OF ASSIGNMENT | 5/11/2009 | $0.00 | $0.00 |
| 824 | THE WEINSTEIN COMPANY LLC | ALLIANCE ATLANTIS RELEASING LIMITED | DEED OF ACKNOWLEDGEMENT | | $0.00 | $0.00 |
| 827 | WEINSTEIN GLOBAL FILM CORP | ALLIANCE ATLANTIS RELEASING LIMITED | INTERNATIONAL DISTRIBUTION AGREEMENT | 9/14/2023 | $0.00 | $0.00 |
| 833 | WEINSTEIN GLOBAL FILM CORP | ALLIANCE ATLANTIS RELEASING LIMITED | INTERNATIONAL DISTRIBUTION AGREEMENT | | $0.00 | $0.00 |
| 835 | THE WEINSTEIN COMPANY LLC | ALLIANCE ATLANTIS RELEASING LIMITED | LICENSE AGREEMENT | 12/1/2009 | $0.00 | $0.00 |
| 836 | WEINSTEIN GLOBAL FILM CORP. | ALLIANCE ATLANTIS RELEASING LIMITED | NOTICE OF ASSIGNMENT AND DISTRIBUTORS ACCEPTANCE | | $0.00 | $0.00 |
| 837 | WEINSTEIN GLOBAL FILM CORP | ALLIANCE ATLANTIS RELEASING LIMITED | NOTICE OF ASSIGNMENT AND DISTRIBUTOR'S ACCEPTANCE | | $0.00 | $0.00 |
| 838 | THE WEINSTEIN COMPANY LLC | ALLIANCE ATLANTIS RELEASING LIMITED | REVISED OUTPUT AGREEMENT | 5/17/2008 | $0.00 | $0.00 |
| 876 | THE WEINSTEIN COMPANY LLC | ALLIANCE OF CANADIAN CINEMA, | DISTRIBUTOR'S ASSUMPTION AGREEMENT | 9/24/2012 | $0.00 | $0.00 |
| 877 | THE WEINSTEIN COMPANY LLC | ALLIANZ GLOBAL CORPORATE & SPECIALTY SE (UK BRANCH) | LOSS PAYEE ENDORSEMENT DTD 6/13/2017 | | $0.00 | $0.00 |
| 885 | THE WEINSTEIN COMPANY LLC | ALLISON SHEPHERD | CREW DEAL MEMO | 2/25/2013 | $0.00 | $0.00 |
| 886 | THE WEINSTEIN COMPANY LLC | ALLISON, GREG | NON-UNION DEAL MEMO-GENERAL CREW | | $0.00 | $0.00 |
| 887 | THE WEINSTEIN COMPANY LLC | ALLRED TWIN | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 888 | THE WEINSTEIN COMPANY LLC | ALMA CHAMBER OF COMMERCE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 889 | THE WEINSTEIN COMPANY LLC | ALMA CINEMAS 6 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 890 | THE WEINSTEIN COMPANY LLC | ALMA MATER THEATRE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 891 | THE WEINSTEIN COMPANY LLC | ALOMA DRAFTHOUSE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 892 | THE WEINSTEIN COMPANY HOLDINGS LLC | ALPHA TEAM LIMITED | JOINDER TO AMENDED AND RESTATED LLC AGREEMENT DTD 10/21/2005 | | $0.00 | $0.00 |
| 893 | THE WEINSTEIN COMPANY LLC | ALPINE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 894 | THE WEINSTEIN COMPANY LLC | ALPINE 8 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 895 | THE WEINSTEIN COMPANY LLC | AMBER SMITH | CREW CONTRACT - DIRECT HIRE | 12/18/2016 | $0.00 | $0.00 |
| 896 | THE WEINSTEIN COMPANY LLC | ALSHANOVA, ZHANNAT | SERVICE PROVIDER DEAL MEMO | 5/31/2014 | $0.00 | $0.00 |
| 898 | WEINSTEIN GLOBAL FILM CORP | ALTA CLASSICS S.L. | INTERNATIONAL DISTRIBUTION AGREEMENT | 7/2/2020 | $0.00 | $0.00 |
| 899 | THE WEINSTEIN COMPANY LLC | ALTAMIRA PICTURES INC | RIGHTS AGREEMENT FOR "SHALL WE DANCE" | 12/25/1996 | $0.00 | $0.00 |
| 900 | MARCO POLO PRODUCTIONS ASIA (SDN BHD) | ALTANGEREL, BAYARTSETSEG | PRODUCTION SERVICES AGREEMENT | 10/28/2014 | $0.00 | $0.00 |
| 901 | THE WEINSTEIN COMPANY LLC | ALTERI, JASON | DEAL MEMO JASON ALTIERI | 12/12/2017 | $0.00 | $0.00 |
| 902 | THE WEINSTEIN COMPANY LLC | ALTIERI, JASON | DEAL MEMO JASON ALTIERI EP104 | 10/18/2017 | $0.00 | $0.00 |
| 903 | THE WEINSTEIN COMPANY LLC | ALTIERI, JASON | DEAL MEMO JASON ALTIERI EP104 | 11/13/2017 | $0.00 | $0.00 |
| 904 | THE WEINSTEIN COMPANY LLC | ALTIERI, JASON | DEAL MEMO JASON ALTIERI EP106 | 10/19/2017 | $0.00 | $0.00 |
| 905 | THE WEINSTEIN COMPANY LLC | ALTIERI, JASON | DGA DEAL MEMO | | $0.00 | $0.00 |
| 910 | THE WEINSTEIN COMPANY LLC | ALTON CLARK | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 911 | THE WEINSTEIN COMPANY LLC | ALTON ELLSWORTH | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 912 | THE WEINSTEIN COMPANY LLC | ALTURAS COMMUNITY THEATER | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 913 | THE WEINSTEIN COMPANY LLC | ALTUS ENTERTAINMENT, LLC | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |

| CONTRACT NO. [DOCKET NO. 860] | DEBTOR(S) | CONTRACT COUNTERPARTY | CONTRACT TITLE | EFFECTIVE DATE | ORIGINAL CURE AMOUNT | ADDITIONAL CURE AMOUNT |
|---|---|---|---|---|---|---|
| 914 | THE WEINSTEIN COMPANY LLC | ALVAREZ, MATIAS | DGA DEAL MEMO | | $0.00 | $0.00 |
| 915 | THE WEINSTEIN COMPANY LLC | ALVIN CHON | SAG-AFTRA STUNT PERFORMERS DAILY CONTRACT FOR THEATRICAL MOTION PICTURES | 2/6/2013 | $0.00 | $0.00 |
| 916 | THE WEINSTEIN COMPANY LLC | ALVIN SVOBODA | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 917 | WEINSTEIN GLOBAL FILM CORP. | AM STONEMEN STOCK | INTERNATIONAL DISTRIBUTION DEAL MEMO | 1/13/2009 | $0.00 | $0.00 |
| 918 | TEAM PLAYERS, LLC | AMALGAMATED NONSENSE | WRITER AGREEMENT | 7/24/2016 | $0.00 | $0.00 |
| 919 | THE WEINSTEIN COMPANY LLC | AMANDA DAMES - CLARION THEATRE GROUP INC | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 920 | SMALL SCREEN TRADES LLC | AMANDA SEGEL | CERTIFICATE OF AUTHORSHIP | 5/13/2016 | $0.00 | $0.00 |
| 921 | THE WEINSTEIN COMPANY LLC | A-MARK ENTERTAINMENT LLC | AME EXECUTIVE PRODUCER AGREEMENT | 10/23/2006 | $0.00 | $0.00 |
| 922 | THE WEINSTEIN COMPANY LLC | AMARSAIKHAN BALJINNYAM | ENGAGEMENT OF ARTISTE AGREEMENT | 3/31/2014 | $0.00 | $0.00 |
| 925 | WEINSTEIN GLOBAL FILM CORP. | AMAZON | MASTER DIGITAL VIDEO | 5/30/2017 | $0.00 | $0.00 |
| 926 | WEINSTEIN GLOBAL FILM CORP. | AMAZON | UNTOUCHABLE DEAL ADDENDUM | 5/30/2017 | $0.00 | $0.00 |
| 928 | WEINSTEIN GLOBAL FILM CORP. | AMAZON CONTENT SERVICES LLC | ATTACHMENT A UNTOUCHABLE DEAL ADDENDUM TO THE MASTER DIGITAL VIDEO LICENSE AGREEMENT | 5/30/2017 | $0.00 | $0.00 |
| 932 | WEINSTEIN GLOBAL FILM CORP./WEINSTEIN TELEVISION LLC | AMAZON CONTENT SERVICES LLC | FIRST AMENDMENT TO CO-PRODUCTION AGREEMENT | 5/30/2017 | $0.00 | $0.00 |
| 933 | WEINSTEIN GLOBAL FILM CORP. | AMAZON CONTENT SERVICES LLC | LETTER AGREEMENT | 5/30/2017 | $0.00 | $0.00 |
| 934 | WEINSTEIN GLOBAL FILM CORP. | AMAZON CONTENT SERVICES LLC | MASTER DIGITAL VIDEO LICENSE AGREEMENT | | $0.00 | $0.00 |
| 935 | WEINSTEIN GLOBAL FILM CORP. | AMAZON CONTENT SERVICES LLC | MASTER DIGITAL VIDEO LICENSE AGREEMENT | 5/30/2017 | $0.00 | $0.00 |
| 936 | WEINSTEIN GLOBAL FILM CORP. | AMAZON CONTENT SERVICES LLC | MASTER DIGITAL VIDEO LICENSE AGREEMENT DTD 5/30/2017 | | $0.00 | $0.00 |
| 937 | WEINSTEIN GLOBAL FILM CORP. | AMAZON CONTENT SERVICES LLC | NOTICE & ACCEPTANCE ASSIGNMENT DTD 5/23/2017 | | $0.00 | $0.00 |
| 939 | WEINSTEIN GLOBAL FILM CORP. | AMAZON DIGITAL SERVICES LLC | ATTACHMENT A UNTOUCHABLE DEAL ADDENDUM TO THE MASTER DIGITAL VIDEO LICENSE AGREEMENT | 5/30/2017 | $0.00 | $0.00 |
| 940 | WEINSTEIN TELEVISION LLC | AMAZON DIGITAL SERVICES LLC | DIGITAL VIDEO LICENSE AGREEMENT, DATED AS OF MARCH 9, 2016 | | $0.00 | $0.00 |
| 941 | WEINSTEIN GLOBAL FILM CORP./WEINSTEIN TELEVISION LLC | AMAZON DIGITAL SERVICES LLC | FIRST AMENDMENT TO CO-PRODUCTION AGREEMENT | 5/30/2017 | $0.00 | $0.00 |
| 942 | WEINSTEIN GLOBAL FILM CORP. | AMAZON DIGITAL SERVICES LLC | LETTER AGREEMENT | 5/30/2017 | $0.00 | $0.00 |
| 943 | WEINSTEIN GLOBAL FILM CORP. | AMAZON DIGITAL SERVICES LLC | MASTER DIGITAL VIDEO LICENSE AGREEMENT | 5/30/2017 | $0.00 | $0.00 |
| 944 | WEINSTEIN GLOBAL FILM CORP. | AMAZON DIGITAL SERVICES LLC | MASTER DIGITAL VIDEO LICENSE AGREEMENT | | $0.00 | $0.00 |
| 945 | WEINSTEIN GLOBAL FILM CORP. | AMAZON DIGITAL SERVICES LLC | MASTER DIGITAL VIDEO LICENSE AGREEMENT DTD 5/30/2017 | | $0.00 | $0.00 |
| 946 | WEINSTEIN GLOBAL FILM CORP | AMAZON DIGITAL SERVICES LLC | NOTICE & ACCEPTANCE ASSIGNMENT DTD 5/23/2017 | | $0.00 | $0.00 |
| 947 | WEINSTEIN TELEVISION LLC | AMAZON DIGITAL SERVICES LLC | NOTICE OF IRREVOCABLE ASSIGNMENT | 9/20/2017 | $0.00 | $0.00 |
| 948 | WEINSTEIN TELEVISION LLC / TWC FEARLESS BORROWER LLC | AMAZON DIGITAL SERVICES LLC | NOTICE OF IRREVOCABLE ASSIGNMENT DTD 9/20/2017 | | $0.00 | $0.00 |
| 949 | THE WEINSTEIN COMPANY LLC | AMAZON DIGITAL SERVICES LLC | SECOND AMENDMENT TO DIGITAL VIDEO LICENSE AGREEMENT | 7/3/2017 | $0.00 | $0.00 |
| 950 | WEINSTEIN TELEVISION LLC | AMAZON DIGITAL SERVICES LLC | SECOND AMENDMENT TO DIGITAL VIDEO LICENSE AGREEMENT DTD 7/3/2017 | | $0.00 | $0.00 |
| 951 | WEINSTEIN TELEVISION LLC | AMAZON DIGITAL SERVICES LLC | THIRD AMENDMENT TO DIGITAL VIDEO LICENSE AGREEMENT DTD 9/19/2017 | | $0.00 | $0.00 |
| 952 | THE WEINSTEIN GLOBAL FILM CORP | AMAZON DIGITAL SERVICES LLC, AMAZON MEDIA EU SARL, AMAZON.COM INT'L SALES, INC., AMAZON CONTENT SERVICES LLC | MASTER DIGITAL VIDEO LICENSE AGREEMENT DTD 5/30/2017 | | $0.00 | $0.00 |
| 953 | THE WEINSTEIN COMPANY LLC | AMAZON DIGITAL SERVICES, INC | AMAZON VIDEO ON DEMAND: CONTINUED EXPANSION OF SERVICE | 4/20/2011 | $0.00 | $0.00 |
| 954 | THE WEINSTEIN COMPANY LLC | AMAZON DIGITAL SERVICES, INC | DIGITAL VIDEO LICENSE AGREEMENT | 3/11/2015 | $0.00 | $0.00 |
| 955 | THE WEINSTEIN COMPANY LLC | AMAZON DIGITAL SERVICES, INC | DIGITAL VIDEO LICENSE AGREEMENT | 11/22/2013 | $0.00 | $0.00 |
| 956 | THE WEINSTEIN COMPANY LLC | AMAZON DIGITAL SERVICES, INC | ELECTRONIC SELL-THROUGH AND VIDEO-ON-DEMAND DISTRIBUTION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 957 | THE WEINSTEIN COMPANY LLC | AMAZON DIGITAL SERVICES, INC | ELECTRONIC SELL-THROUGH AND VIDEO-ON-DEMAND DISTRIBUTION LICENSE AGREEMENT | 2/6/2009 | $0.00 | $0.00 |
| 958 | THE WEINSTEIN COMPANY LLC | AMAZON DIGITAL SERVICES, INC | FIFTH AMENDMENT TO DIGITAL VIDEO LICENSE AGREEMENT | 11/1/2016 | $0.00 | $0.00 |
| 959 | THE WEINSTEIN COMPANY LLC | AMAZON DIGITAL SERVICES, INC | FIRST AMENDMENT TO DIGITAL VIDEO LICENSE AGREEMENT | 12/11/2014 | $0.00 | $0.00 |
| 960 | THE WEINSTEIN COMPANY LLC | AMAZON DIGITAL SERVICES, INC | FIRST AMENDMENT TO DIGITAL VIDEO LICENSE AGREEMENT | 7/10/2015 | $0.00 | $0.00 |
| 961 | THE WEINSTEIN COMPANY LLC | AMAZON DIGITAL SERVICES, INC | FIRST AMENDMENT TO ELECTRONIC SELL-THROUGH AND VIDEO-ON-DEMAND DISTRIBUTION LICENSE AGREEMENT | 12/2/2015 | $0.00 | $0.00 |
| 962 | THE WEINSTEIN COMPANY LLC | AMAZON DIGITAL SERVICES, INC | FOURTH AMENDMENT TO DIGITAL VIDEO LICENSE AGREEMENT | 11/1/2016 | $0.00 | $0.00 |
| 963 | THE WEINSTEIN COMPANY LLC | AMAZON DIGITAL SERVICES, INC | NOTICE OF IRREVOCABLE ASSIGNMENT | 12/18/2015 | $0.00 | $0.00 |
| 964 | THE WEINSTEIN COMPANY LLC | AMAZON DIGITAL SERVICES, INC | NOTICE OF IRREVOCABLE ASSIGNMENT | 12/12/2014 | $0.00 | $0.00 |
| 965 | THE WEINSTEIN COMPANY LLC | AMAZON DIGITAL SERVICES, INC | SECOND AMENDMENT TO DIGITAL VIDEO LICENSE AGREEMENT | 12/2/2015 | $0.00 | $0.00 |
| 966 | THE WEINSTEIN COMPANY LLC | AMAZON DIGITAL SERVICES, INC | SECOND AMENDMENT TO DIGITAL VIDEO LICENSE AGREEMENT | 8/18/2015 | $0.00 | $0.00 |
| 967 | THE WEINSTEIN COMPANY LLC | AMAZON DIGITAL SERVICES, INC | THIRD AMENDMENT TO DIGITAL VIDEO LICENSE AGREEMENT | 12/2/2015 | $0.00 | $0.00 |
| 968 | THE WEINSTEIN COMPANY LLC | AMAZON DIGITAL SERVICES, INC | THIRD AMENDMENT TO DIGITAL VIDEO LICENSE AGREEMENT | 2/18/2016 | $0.00 | $0.00 |
| 969 | WEINSTEIN TELEVISION LLC | AMAZON DIGITAL SERVICES, LLC | DIGITAL VIDEO LICENSE AGREEMENT | 3/9/2016 | $0.00 | $0.00 |
| 970 | WEINSTEIN TELEVISION LLC | AMAZON DIGITAL SERVICES, LLC | FIRST AMENDMENT TO DIGITAL VIDEO LICENSE AGREEMENT | 3/22/2016 | $0.00 | $0.00 |
| 971 | WEINSTEIN GLOBAL FILM CORP. | AMAZON MEDIA EU SARL | ATTACHMENT A UNTOUCHABLE DEAL ADDENDUM TO THE MASTER DIGITAL VIDEO LICENSE AGREEMENT | 5/30/2017 | $0.00 | $0.00 |
| 972 | WEINSTEIN GLOBAL FILM CORP./WEINSTEIN TELEVISION LLC | AMAZON MEDIA EU SARL | FIRST AMENDMENT TO CO-PRODUCTION AGREEMENT | 5/30/2017 | $0.00 | $0.00 |
| 973 | WEINSTEIN GLOBAL FILM CORP. | AMAZON MEDIA EU SARL | LETTER AGREEMENT | 5/30/2017 | $0.00 | $0.00 |
| 974 | WEINSTEIN GLOBAL FILM CORP. | AMAZON MEDIA EU SARL | MASTER DIGITAL VIDEO LICENSE AGREEMENT | | $0.00 | $0.00 |
| 975 | WEINSTEIN GLOBAL FILM CORP. | AMAZON MEDIA EU SARL | MASTER DIGITAL VIDEO LICENSE AGREEMENT | 5/30/2017 | $0.00 | $0.00 |
| 976 | WEINSTEIN GLOBAL FILM CORP. | AMAZON MEDIA EU SARL | MASTER DIGITAL VIDEO LICENSE AGREEMENT DTD 5/30/2017 | | $0.00 | $0.00 |
| 977 | WEINSTEIN GLOBAL FILM CORP. | AMAZON MEDIA EU SARL | NOTICE & ACCEPTANCE ASSIGNMENT DTD 5/23/2017 | | $0.00 | $0.00 |
| 986 | WEINSTEIN GLOBAL FILM CORP | AMAZON.COM INT'L SALES INC | MASTER DIGITAL VIDEO LICENSE AGREEMENT DTD 5/30/2017 | | $0.00 | $0.00 |
| 987 | WEINSTEIN GLOBAL FILM CORP | AMAZON.COM INT'L SALES INC | NOTICE & ACCEPTANCE ASSIGNMENT DTD 5/23/2017 | | $0.00 | $0.00 |
| 988 | WEINSTEIN GLOBAL FILM CORP. | AMAZON.COM INT'L SALES, INC. | ATTACHMENT A UNTOUCHABLE DEAL ADDENDUM TO THE MASTER DIGITAL VIDEO LICENSE AGREEMENT | 5/30/2017 | $0.00 | $0.00 |
| 990 | WEINSTEIN GLOBAL FILM CORP. | AMAZON.COM INT'L SALES, INC. | LETTER AGREEMENT | 5/30/2017 | $0.00 | $0.00 |
| 991 | WEINSTEIN GLOBAL FILM CORP. | AMAZON.COM INT'L SALES, INC. | MASTER DIGITAL VIDEO LICENSE AGREEMENT | | $0.00 | $0.00 |
| 992 | WEINSTEIN GLOBAL FILM CORP. | AMAZON.COM INT'L SALES, INC. | MASTER DIGITAL VIDEO LICENSE AGREEMENT | 5/30/2017 | $0.00 | $0.00 |

EXHIBIT 1

| CONTRACT NO. [DOCKET NO. 860] | DEBTOR(S) | CONTRACT COUNTERPARTY | CONTRACT TITLE | EFFECTIVE DATE | ORIGINAL CURE AMOUNT | ADDITIONAL CURE AMOUNT |
|---|---|---|---|---|---|---|
| 993 | THE WEINSTEIN COMPANY LLC | AMAZON.COM, INC | ELECTRONIC SELL-THROUGH AND VIDEO-ON-DEMAND DISTRIBUTION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 994 | THE WEINSTEIN COMPANY LLC | AMAZON.COM, INC | ELECTRONIC SELL-THROUGH AND VIDEO-ON-DEMAND DISTRIBUTION LICENSE AGREEMENT | 2/6/2009 | $0.00 | $0.00 |
| 995 | THE WEINSTEIN COMPANY LLC | AMBER & GREGORY ROBERTS | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 996 | THE WEINSTEIN COMPANY LLC | AMBER & JOEL JOHNSON - JASP VENTURES LLC | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 997 | THE WEINSTEIN COMPANY LLC | AMBER EARLE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 998 | THE WEINSTEIN COMPANY LLC | ANCHOR BAY ENTERTAINMENT LLC | LABORATORY PLEDGEHOLDER AGREEMENT, DATED AS OF NOVEMBER 30, 2016 | 12/18/2016 | $0.00 | $0.00 |
| 998 | THE WEINSTEIN COMPANY LLC | AMBER SMITH | CREW CONTRACT - DIRECT HIRE | | $0.00 | $0.00 |
| 999 | THE WEINSTEIN COMPANY LLC | AMBITIOUS PICTURES INC | CERTIFICATE OF EMPLOYMENT | 10/6/2009 | $0.00 | $0.00 |
| 1000 | THE WEINSTEIN COMPANY LLC | AMBLER 3 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 1001 | THE WEINSTEIN COMPANY LLC | AMBRIDGE FAMILY THEATRE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 1002 | THE WEINSTEIN COMPANY LLC | AMC NETWORK ENTERTAINMENT LLC | 8 TITLE HALLOWEEN PACKAGE, DATED AS OF SEPTEMBER 15, 2016 | | $0.00 | $0.00 |
| 1003 | THE WEINSTEIN COMPANY LLC | AMC NETWORK ENTERTAINMENT LLC | AMC 8 TITLE HALLOWEEN PACKAGE | 9/15/2016 | $0.00 | $0.00 |
| 1004 | THE WEINSTEIN COMPANY LLC | AMC NETWORK ENTERTAINMENT LLC | AMC 8 TITLE HALLOWEEN PACKAGE AGREEMENT DTD 9/15/2016 | | $0.00 | $0.00 |
| 1005 | THE WEINSTEIN COMPANY LLC | AMC NETWORK ENTERTAINMENT LLC | AMENDMENT NO 2 TED 5/8/2015 | | $0.00 | $0.00 |
| 1006 | THE WEINSTEIN COMPANY LLC | AMC NETWORK ENTERTAINMENT LLC | RE: THE WEINSTEIN COMPANY - AMC 8 TITLE HALLOWEEN PACKAGE | 9/15/2016 | $0.00 | $0.00 |
| 1007 | THE WEINSTEIN COMPANY LLC | AMC NETWORKS | LETTER DETAIL OF LICENSE FEES DTD 10/11/2013 | | $0.00 | $0.00 |
| 1008 | THE WEINSTEIN COMPANY LLC | AMC NETWORKS | LICENSE FEE AGREEMENT DTD 10/11/2013 | | $0.00 | $0.00 |
| 1009 | THE WEINSTEIN COMPANY LLC | AMC NETWORKS INC | NOTICE OF IRREVOCABLE ASSIGNMENT DTD 12/22/2011 | | $0.00 | $0.00 |
| 1010 | THE WEINSTEIN COMPANY LLC | AMEL, ARASH | OPTION / PURCHASE AND WRITING SERVICES AGREEMENT | 2/23/2012 | $0.00 | $0.00 |
| 1011 | THE WEINSTEIN COMPANY LLC | AMERICA THEATRE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 1012 | THE WEINSTEIN COMPANY LLC | AMERICAN 5 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 1013 | THE WEINSTEIN COMPANY LLC | AMERICAN BASIN LLC | NOTICE OF PAYMENT FOR REWRITE OF "OMERTA" | 9/22/2017 | $0.00 | $0.00 |
| 1014 | WEINSTEIN TELEVISION LLC | AMERICAN BROADCASTING COMPANIES INC | DEAL TERMS | | $0.00 | $0.00 |
| 1015 | THE WEINSTEIN TELEVISIONS | AMERICAN BROADCASTING COMPANIES INC | UNITED STATES OF SONG PACKAGER DEAL TERMS | | $0.00 | $0.00 |
| 1016 | THE WEINSTEIN COMPANY LLC | AMERICAN CINEMATHEQUE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 1017 | THE WEINSTEIN COMPANY LLC | AMERICAN DOCUMENTARY INC, THE | LICENSING AGREEMENT | 1/22/2014 | $0.00 | $0.00 |
| 1018 | THE WEINSTEIN COMPANY LLC | AMERICAN GIRL BRANDS,LLC | SPONSOR AGREEMENT | 2/13/2014 | $0.00 | $0.00 |
| 1019 | THE WEINSTEIN COMPANY LLC | AMERICAN HUMANE ASSOCIATION | CONFIRMATION LETTER OF COVERAGE TERMS | 6/19/2014 | $0.00 | $0.00 |
| 1020 | THE WEINSTEIN COMPANY LLC | AMERICAN HUMANE ASSOCIATION | COVERAGE LETTER | 6/19/2014 | $0.00 | $0.00 |
| 1021 | THE WEINSTEIN COMPANY LLC | AMERICAN HUMANE ASSOCIATION | COVERAGE TERMS AGREEMENT | 6/19/2014 | $0.00 | $0.00 |
| 1026 | THE WEINSTEIN COMPANY LLC | AMERICAN MOVIE CLASSICS COMPANY LLC | 5 TITLE MOVIE PACKAGE AGREEMENT DTD 12/22/2011 | | $0.00 | $0.00 |
| 1027 | THE WEINSTEIN COMPANY LLC | AMERICAN MOVIE CLASSICS COMPANY LLC | AMERICAN MOVIE CLASSICS COMPANY LLC 5 TITLE MOVIE PACKAGE | 12/22/2011 | $0.00 | $0.00 |
| 1028 | THE WEINSTEIN COMPANY LLC | AMERICAN MULTI-CINEMA, INC. | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 1029 | THE WEINSTEIN COMPANY LLC | AMERICAN MUSEUM MOVING IMAGE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 1030 | THE WEINSTEIN COMPANY LLC | AMERICAN MUSEUM OF THE MOVING IMAGE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 1031 | THE WEINSTEIN COMPANY LLC | AMERICAN THEATRE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 1032 | THE WEINSTEIN COMPANY LLC | AMERICAN VANTAGE MEDIA LLC | AMENDMENT NO. 1 TO AMENDED AND RESTATED CREDIT AGREEMENT | 8/11/2008 | $0.00 | $0.00 |
| 1033 | THE WEINSTEIN COMPANY LLC | AMERICAN VANTAGE MEDIA LLC | DISCOUNTED LOAN PAYOFF AGREEMENT | 9/11/2009 | $0.00 | $0.00 |
| 1034 | THE WEINSTEIN COMPANY LLC | AMERICAN VANTAGE MEDIA LLC | LIMITED CONSENT & AMENDMENT #3 TO AMENDED & RESTATED CREDIT AGREEMENT | 12/31/2008 | $0.00 | $0.00 |
| 1035 | THE WEINSTEIN COMPANY LLC | AMERICAN VANTAGE MEDIA LLC | LIMITED WAIVER AGREEMENT & AMENDMENT #2 TO AMENDED & RESTATED CREDIT AGREEMENT | 11/26/2008 | $0.00 | $0.00 |
| 1036 | THE WEINSTEIN COMPANY LLC | AMES, SEAN | SERVICE PROVIDER DEAL MEMO | 3/21/2014 | $0.00 | $0.00 |
| 1039 | THE WEINSTEIN COMPANY LLC | AMHERST 3 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 1040 | THE WEINSTEIN COMPANY LLC | AMHERST CINEMA | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 1041 | THE WEINSTEIN COMPANY LLC | AMHERST CINEMA ARTS CENTER 3 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 1042 | THE WEINSTEIN COMPANY LLC | AMHERST CINEMA ARTS CENTER INC | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 1043 | THE WEINSTEIN COMPANY LLC | AMI PARTNERS LLC | DISCOUNTED LOAN PAYOFF AGREEMENT | 9/11/2009 | $0.00 | $0.00 |
| 1044 | THE WEINSTEIN COMPANY LLC | AMILE, JOHN | FREELANCE TELEVISION DIRECTOR AGREEMENT | 6/15/2015 | $0.00 | $0.00 |
| 1045 | THE WEINSTEIN COMPANY LLC | AMILE, JOHN | FREELANCE TELEVISION DIRECTOR AGREEMENT | 6/15/2015 | $0.00 | $0.00 |
| 1046 | THE WEINSTEIN COMPANY LLC | AMIN, MAHADI BIN M | CREW AGREEMENT | 8/8/2014 | $0.00 | $0.00 |
| 1047 | THE WEINSTEIN COMPANY LLC | AMINI, HOSSEIN | SHANGHAI - HOSSEIN AMINI-AMENDMENT | 12/6/2001 | $0.00 | $0.00 |
| 1048 | THE WEINSTEIN COMPANY LLC | AMINI, HOSSEIN | SHANGHAI PROJECT | 11/5/1999 | $0.00 | $0.00 |
| 1049 | THE WEINSTEIN COMPANY LLC | AMINI, HOSSEIN | CERTIFICATE OF AUTHORSHIP | 12/6/2001 | $0.00 | $0.00 |
| 1050 | THE WEINSTEIN COMPANY LLC | AMINI, HOSSEIN | LETTER AGREEMENT SUMMARIZE MATERIAL TERMS | 5/6/1997 | $0.00 | $0.00 |
| 1051 | THE WEINSTEIN COMPANY LLC | AMINI, HOSSEIN | WRITER'S AGREEMENT DIRECT | 11/13/1997 | $0.00 | $0.00 |
| 1062 | THE WEINSTEIN COMPANY LLC | AMMEEN HOLDINGS LLC | TERM SHEET | 6/11/2010 | $0.00 | $0.00 |
| 1063 | THE WEINSTEIN COMPANY LLC | AMORY CINEMA | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 1064 | THE WEINSTEIN COMPANY LLC | AMISTAR STADIUM 12 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 1065 | THE WEINSTEIN COMPANY LLC | AMSYAR, AHMAD | CONTRACT FOR SERVICES | 3/22/2014 | $0.00 | $0.00 |
| 1066 | THE WEINSTEIN COMPANY LLC | AMUSEMENT PARK DRIVE IN | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 1067 | THE WEINSTEIN COMPANY LLC | AMWELL INC | AMENDMENT NO 1 DTD 7/30/2013 | | $0.00 | $0.00 |
| 1068 | THE WEINSTEIN COMPANY LLC | AMWELL INC | QUITCLAIM AGREEMENT DTD 11/30/2010 | | $0.00 | $0.00 |
| 1069 | THE WEINSTEIN COMPANY LLC | AMWELL INC | WRITER BORROWING AGREEMENT DTD 11/13/2008 | | $0.00 | $0.00 |
| 1070 | THE WEINSTEIN COMPANY LLC | AMY & JEFF CASKEY | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 1071 | THE WEINSTEIN COMPANY LLC | AMY HELM | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 1072 | THE WEINSTEIN COMPANY LLC | AMY KEENER | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 1073 | THE WEINSTEIN COMPANY LLC | AMY SONS - BROWNWOOD HOLDINGS | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 1074 | THE WEINSTEIN COMPANY LLC | ANANPANYAPORN, TANAWAI | NON-UNION DEAL MEMO - GENERAL CREW | 5/5/2016 | $0.00 | $0.00 |
| 1077 | THE WEINSTEIN COMPANY LLC | ANCHOR BAY ENTERTAINMENT LLC | LICENSE AND AMENDMENT AGREEMENT DTD 12/4/14 | 12/4/2014 | $0.00 | $0.00 |

EXHIBIT 1

| CONTRACT NO. [DOCKET NO. 860] | DEBTOR(S) | CONTRACT COUNTERPARTY | CONTRACT TITLE | EFFECTIVE DATE | ORIGINAL CURE AMOUNT | ADDITIONAL CURE AMOUNT |
|---|---|---|---|---|---|---|
| 1078 | THE WEINSTEIN COMPANY LLC | ANCHOR BAY ENTERTAINMENT LLC | AMENDED AND RESTATED COPYRIGHT MORTGAGE, FILED AS OF OCTOBER 27, 2017, BY AND BETWEEN ABE AND TWC (SCHEDULE 1 AMITYVILLE: THE AWAKENING + 11 TITLES; SCHEDULE 2 ARMY OF ONE +23 TITLES) | | $0.00 | $0.00 |
| 1079 | THE WEINSTEIN COMPANY LLC | ANCHOR BAY ENTERTAINMENT LLC | AMENDED AND RESTATED SHORT FORM LICENSE DTD 12/4/2014 | | $0.00 | $0.00 |
| 1080 | THE WEINSTEIN COMPANY LLC | ANCHOR BAY ENTERTAINMENT LLC | AMENDMENT, DATED AS OF SEPTEMBER 27, 2011 (SARAH'S KEY) | 9/27/2011 | $0.00 | $0.00 |
| 1081 | THE WEINSTEIN COMPANY LLC | ANCHOR BAY ENTERTAINMENT LLC | AMENDMENT #1, DATED AS OF JULY 28, 2015 (WHEN ANIMALS DREAM AND GOODNIGHT) | 7/28/2015 | $0.00 | $0.00 |
| 1083 | THE WEINSTEIN COMPANY LLC | ANCHOR BAY ENTERTAINMENT LLC | AMENDMENT #1, DATED AS OF NOVEMBER 25, 2015 (THE GRACE OF MONACO) | 11/25/2015 | $0.00 | $0.00 |
| 1085 | THE WEINSTEIN COMPANY LLC | ANCHOR BAY ENTERTAINMENT LLC | AMENDMENT #10, DATED AS OF AUGUST 24, 2016 (WILD OATS) | 8/24/2016 | $0.00 | $0.00 |
| 1086 | THE WEINSTEIN COMPANY LLC | ANCHOR BAY ENTERTAINMENT LLC | AMENDMENT #11, DATED AS OF JULY 31, 2013 (THE SAPPHIRES) | 7/31/2013 | $0.00 | $0.00 |
| 1087 | THE WEINSTEIN COMPANY LLC | ANCHOR BAY ENTERTAINMENT LLC | AMENDMENT #11, DATED AS OF OCTOBER 1, 2016 (DOCTOR THORNE) | 10/1/2016 | $0.00 | $0.00 |
| 1088 | THE WEINSTEIN COMPANY LLC | ANCHOR BAY ENTERTAINMENT LLC | AMENDMENT #12, DATED AS OF OCTOBER 1, 2016 (REIGN OF ASSASSINS, THE LOST BLADESMAN, SANTA'S APPRENTICE AND THE MAGIC SNOWFLAKE) | 10/1/2016 | $0.00 | $0.00 |
| 1090 | THE WEINSTEIN COMPANY LLC | ANCHOR BAY ENTERTAINMENT LLC | AMENDMENT #12, DATED AS OF OCTOBER 23, 2013 (THE GRANDMASTER) | 10/23/2013 | $0.00 | $0.00 |
| 1091 | THE WEINSTEIN COMPANY LLC | ANCHOR BAY ENTERTAINMENT LLC | AMENDMENT #13, DATED AS OF JUNE 12, 2017, BY AND BETWEEN ABE AND TWC (TRAPPED) | 6/12/2017 | $0.00 | $0.00 |
| 1093 | THE WEINSTEIN COMPANY LLC | ANCHOR BAY ENTERTAINMENT LLC | AMENDMENT #13, DATED AS OF JUNE 4, 2014 (BLINDSIDED) | 6/4/2014 | $0.00 | $0.00 |
| 1094 | THE WEINSTEIN COMPANY LLC | ANCHOR BAY ENTERTAINMENT LLC | AMENDMENT #14, DATED AS OF AUGUST 21, 2017, BY AND BETWEEN ABE AND TWC (DEMONIC) | 8/21/2017 | $0.00 | $0.00 |
| 1095 | THE WEINSTEIN COMPANY LLC | ANCHOR BAY ENTERTAINMENT LLC | AMENDMENT #14, DATED AS OF OCTOBER 17, 2014, BY AND BETWEEN ABE AND TWC (RAILWAY MAN, TRACKS, ONE CHANCE, SALINGER, THE IMMIGRANT AND THE DISAPPEARANCE OF ELEANOR RIGBY) | 10/17/2014 | $0.00 | $0.00 |
| 1096 | THE WEINSTEIN COMPANY LLC | ANCHOR BAY ENTERTAINMENT LLC | AMENDMENT #15, DATED AS OF SEPTEMBER 21, 2017, BY AND BETWEEN ABE AND TWC (3 GENERATIONS) | 9/21/2017 | $0.00 | $0.00 |
| 1097 | THE WEINSTEIN COMPANY LLC | ANCHOR BAY ENTERTAINMENT LLC | AMENDMENT #17, DATED AS OF DECEMBER 1, 2017, BY AND BETWEEN ABE AND TWC HELLRAISER: JUDGEMENT) | 12/1/2017 | $0.00 | $0.00 |
| 1098 | THE WEINSTEIN COMPANY LLC | ANCHOR BAY ENTERTAINMENT LLC | AMENDMENT #18, AS OF DECEMBER 2, 2017, BY AND BETWEEN ABE AND TWC (CHILDREN OF THE CORN: RUNAWAY) | 12/2/2017 | $0.00 | $0.00 |
| 1099 | THE WEINSTEIN COMPANY LLC | ANCHOR BAY ENTERTAINMENT LLC | AMENDMENT #2, DATED AS OF DECEMBER 7, 2015, BY AND BETWEEN ABE AND TWC (MARCO POLO) | 12/7/2015 | $0.00 | $0.00 |
| 1101 | THE WEINSTEIN COMPANY LLC | ANCHOR BAY ENTERTAINMENT LLC | AMENDMENT #3, DATED AS OF JANUARY 7, 2016, BY AND BETWEEN ABE AND TWC (WAR & PEACE) | 12/4/2014 | $0.00 | $0.00 |
| 1102 | THE WEINSTEIN COMPANY LLC | ANCHOR BAY ENTERTAINMENT LLC | AMENDMENT #5, DATED AS OF JUNE 6, 2016, BY AND BETWEEN ABE AND TWC (THE TRICK OR TREATERS) | 6/6/2016 | $0.00 | $0.00 |
| 1103 | THE WEINSTEIN COMPANY LLC | ANCHOR BAY ENTERTAINMENT LLC | AMENDMENT #6, DATED AS OF JUNE 22, 2016, BY AND BETWEEN ABE AND TWC (UNDERDOGS) | 6/22/2016 | $0.00 | $0.00 |
| 1104 | THE WEINSTEIN COMPANY LLC | ANCHOR BAY ENTERTAINMENT LLC | AMENDMENT #7, DATED AS OF AUGUST 22, 2016, BY AND BETWEEN ABE AND TWC (GOMORRAH) | 8/22/2016 | $0.00 | $0.00 |
| 1105 | THE WEINSTEIN COMPANY LLC | ANCHOR BAY ENTERTAINMENT LLC | AMENDMENT #8, DATED AS OF AUGUST 22, 2016, BY AND BETWEEN ABE AND TWC (DANCE AGAIN) | 8/22/2016 | $0.00 | $0.00 |
| 1106 | THE WEINSTEIN COMPANY LLC | ANCHOR BAY ENTERTAINMENT LLC | AMENDMENT #8, DATED AS OF MAY 16, 2013, BY AND BETWEEN ABE AND TWC (KON-TIKI, POPULAIRSE, HAUTE CUISINE AND UNFINISHED SONG) | 5/16/2013 | $0.00 | $0.00 |
| 1107 | THE WEINSTEIN COMPANY LLC | ANCHOR BAY ENTERTAINMENT LLC | AMENDMENT #9, DATED AS OF AUGUST 23, 2016, BY AND BETWEEN ABE AND TWC (VIRAL AND CLOWN) | 8/23/2016 | $0.00 | $0.00 |
| 1108 | THE WEINSTEIN COMPANY LLC | ANCHOR BAY ENTERTAINMENT LLC | AMENDMENT #9, DATED AS OF JUNE 18, 2013, BY AND BETWEEN ABE AND TWC (THIS MUST BE THE PLACE) | 6/18/2013 | $0.00 | $0.00 |
| 1109 | THE WEINSTEIN COMPANY LLC | ANCHOR BAY ENTERTAINMENT LLC | AMENDMENT #4, DATED AS OF MARCH 14, 2016, BY AND BETWEEN ABE AND TWC (SCREAM: THE TV SERIES) | 3/14/2016 | $0.00 | $0.00 |
| 1112 | THE WEINSTEIN COMPANY LLC | ANCHOR BAY ENTERTAINMENT LLC | AMENDMENT NO 1, DATED AS OF JANUARY 24, 2017, BY AND BETWEEN ABE AND TWC (SCHEDULE 1 - ARMY OF ONE + 18 TITLES) | 1/24/2017 | $0.00 | $0.00 |
| 1113 | THE WEINSTEIN COMPANY LLC | ANCHOR BAY ENTERTAINMENT LLC | AMENDMENT NO 2, DATED AS OF MARCH 22, 2017, BY AND BETWEEN ABE AND TWC (SCHEDULE A -AMITYVILLE: THE AWAKENING + 5 TITLES; SCHEDULE B - ARMY OF ONE + 18 TITLES) | 3/22/2017 | $0.00 | $0.00 |
| 1114 | THE WEINSTEIN COMPANY LLC | ANCHOR BAY ENTERTAINMENT LLC | LICENSE AGREEMENT, DATED AS OF DECEMBER 21, 2010, | 12/21/2010 | $0.00 | $0.00 |
| 1115 | THE WEINSTEIN COMPANY LLC | ANCHOR BAY ENTERTAINMENT LLC | COPYRIGHT MORTGAGE AND ASSIGNMENT DTD 3/22/2017 (THE CURRENT WAR) | | $0.00 | $0.00 |
| 1116 | THE WEINSTEIN COMPANY LLC | ANCHOR BAY ENTERTAINMENT LLC | COPYRIGHT MORTGAGE AND ASSIGNMENT FILED AS OF DECEMBER 5, 2014 | | $0.00 | $0.00 |
| 1120 | THE WEINSTEIN COMPANY LLC | ANCHOR BAY ENTERTAINMENT LLC | COPYRIGHT MORTGAGE AND ASSIGNMENT, FILED AS OF MARCH 27, 2017, BY AND BETWEEN ABE AND TWC (INTOUCHABLE) | | $0.00 | $0.00 |
| 1129 | THE WEINSTEIN COMPANY LLC | ANCHOR BAY ENTERTAINMENT LLC | LICENSE AGREEMENT, DATED AS OF OCTOBER 21, 2016, BY AND BETWEEN ABE AND TWC (ARMY OF ONE) | 10/21/2016 | $0.00 | $0.00 |
| 1130 | THE WEINSTEIN COMPANY LLC | ANCHOR BAY ENTERTAINMENT LLC | SECOND AMENDMENT DTD 3/22/2017 TO LICENSE AND AMENDMENT AGREEMENT DTD 12/4/2014 | | $0.00 | $0.00 |
| 1135 | WEINSTEIN GLOBAL FILM CORP | ANCHOR BAY ENTERTAINMENT UK LTD | SHORT FORM LICENSE AGREEMENT DTD 12/4/2014 (IMITATION GAME +9 TITLES) | | $0.00 | $0.00 |
| 1138 | THE WEINSTEIN COMPANY LLC | ANCHOR BAY ENTERTAINMENT, LLC | INTERNATIONAL DISTRIBUTION AGREEMENT | | $0.00 | $0.00 |
| 1139 | THE WEINSTEIN COMPANY LLC | ANCHOR BAY ENTERTAINMENT, LLC | AMENDMENT #11 (SAVING SANTA) | 12/21/2010 | $0.00 | $0.00 |
| 1141 | THE WEINSTEIN COMPANY LLC | ANCHOR BAY ENTERTAINMENT, LLC | AMENDMENT #2 (CORIOLANUS AND W.E.) | 3/20/2012 | $0.00 | $0.00 |
| 1142 | THE WEINSTEIN COMPANY LLC | ANCHOR BAY ENTERTAINMENT, LLC | AMENDMENT #4, DATED AS OF JULY 31, 2012, BY AND BETWEEN ABE AND TWC (UNDEFEATED) | 7/31/2012 | $0.00 | $0.00 |
| 1143 | THE WEINSTEIN COMPANY LLC | ANCHOR BAY ENTERTAINMENT, LLC | AMENDMENT #5, DATED AS OF AUGUST 1, 2012, BY AND BETWEEN ABE AND TWC (BULLY) | 8/1/2012 | $0.00 | $0.00 |
| 1144 | THE WEINSTEIN COMPANY LLC | ANCHOR BAY ENTERTAINMENT, LLC | AMENDMENT #6, DATED AS OF OCTOBER 1, 2012, BY AND BETWEEN ABE AND TWC (WAR OF THE BUTTONS) | 10/1/2012 | $0.00 | $0.00 |
| 1148 | THE WEINSTEIN COMPANY LLC | ANCHOR BAY ENTERTAINMENT, LLC | AMENDMENT #7, DATED AS OF OCTOBER 23, 2012, BY AND BETWEEN ABE AND TWC (CODE NAME GERONIMO) | 10/23/2012 | $0.00 | $0.00 |
| 1155 | WEINSTEIN GLOBAL FILM CORP. | ANCHOR POINT FILM PARTNERS | ANCHOR BAY-THE WEINSTEIN COMPANY/RADIUS LICENSE AGREEMENT DTD 11/14/12 | 11/14/2012 | $0.00 | $0.00 |
| | | | INTERNATIONAL SALES AGENCY AGREEMENT | 10/4/2006 | $0.00 | $0.00 |

| CONTRACT NO. [DOCKET NO. 860] | DEBTOR(S) | CONTRACT COUNTERPARTY | CONTRACT TITLE | EFFECTIVE DATE | ORIGINAL CURE AMOUNT | ADDITIONAL CURE AMOUNT |
|---|---|---|---|---|---|---|
| 1156 | WEINSTEIN GLOBAL FILM CORP. | ANCHOR POINT FILM PARTNERS | INTERNATIONAL SALES AGENCY AGREEMENT | 10/4/2016 | $0.00 | $0.00 |
| 1157 | WEINSTEIN GLOBAL FILM CORP. | ANCHOR POINT FILM PARTNERS | LETTER RE SURFER DUDE INTERNATIONAL SALES AGENCY AGREEMENT | | $0.00 | $0.00 |
| 1159 | THE WEINSTEIN COMPANY LLC | ANDERSH FAMILY LLC | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 1160 | THE WEINSTEIN COMPANY LLC | ANDERSON, MATTHEW KEVIN | APPENDIX TO MATTHEW KEVIN ANDERSON AGREEMENT | | $0.00 | $0.00 |
| 1161 | CURRENT WAR SPV, LLC / CURRENT FILMS UK LTD | ANDERSON, RICHARD | CREW CONTRACT | 12/5/2016 | $0.00 | $0.00 |
| 1162 | THE WEINSTEIN COMPANY LLC | ANDERSON, RICHARD | CREW CONTRACT - DIRECT HIRE | 12/5/2016 | $0.00 | $0.00 |
| 1163 | THE WEINSTEIN COMPANY LLC | ANDOVER CINEMA 10 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 1164 | THE WEINSTEIN COMPANY LLC | ANDOVER SHOWPLACE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 1165 | THE WEINSTEIN COMPANY LLC | ANDREA, JOSEPH D | LEASE AGREEMENT | | $0.00 | $0.00 |
| 1166 | THE WEINSTEIN COMPANY LLC | ANDREAS FUCHS | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 1167 | THE WEINSTEIN COMPANY LLC | ANDREW DRAZEK | CREW DEAL MEMO | 2/15/2013 | $0.00 | $0.00 |
| 1168 | THE WEINSTEIN COMPANY LLC | ANDREW GOLIN | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 1169 | THE WEINSTEIN COMPANY LLC | ANDREW HODGES | AUTHOR AGREEMENT DTD 5/14/1986 | | $0.00 | $0.00 |
| 1171 | THE WEINSTEIN COMPANY LLC | ANDREW MONTAGNINO | CREW DEAL MEMO | 1/28/2012 | $0.00 | $0.00 |
| 1172 | THE WEINSTEIN COMPANY LLC | ANDREW REYNOLDS | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 1173 | WEINSTEIN TELEVISION LLC | ANDREW ROBERTS | OPTION AND ACQUISITION OF RIGHTS AGMT DATED AS OF 12/30/14 BETWEEN ANDREW ROBERTS AND TWC. | | $0.00 | $0.00 |
| 1174 | THE WEINSTEIN COMPANY LLC | ANDREW SCHLOSSER - DUOPT BENTONVILLE, LLC | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 1175 | THE WEINSTEIN COMPANY LLC | ANDREWS TWIN CINEMA | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 1176 | THE WEINSTEIN COMPANY LLC | ANDY STONE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 1177 | THE WEINSTEIN COMPANY LLC | ANDY WARHOL MUSEUM | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 1178 | THE WEINSTEIN COMPANY LLC | ANDY WETZEL | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 1179 | WEINSTEIN TELEVISION LLC | ANEW LLC | AGREEMENT DTD 5/31/2016 | 5/31/2016 | $0.00 | $0.00 |
| 1180 | WEINSTEIN TELEVISION LLC | ANEW LLC | AGREEMENT DTD 7/28/2017 | | $0.00 | $0.00 |
| 1181 | WEINSTEIN TELEVISION LLC | ANEW LLC | SPONSOR AND INTEGRATION AGREEMENT | 5/31/2016 | $0.00 | $0.00 |
| 1182 | WEINSTEIN TELEVISION LLC | ANEW LLC | SPONSOR AND INTEGRATION AGREEMENT | 7/28/2017 | $0.00 | $0.00 |
| 1183 | THE WEINSTEIN COMPANY LLC | ANG SHAREEF, FENDI | CONTRACT FOR SERVICES | 7/24/2014 | $0.00 | $0.00 |
| 1184 | THE WEINSTEIN COMPANY LLC | ANG, LEIFENNIE | NUDITY RIDER | 4/28/2014 | $0.00 | $0.00 |
| 1185 | THE WEINSTEIN COMPANY LLC | ANGEL CINEMA 6 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 1186 | THE WEINSTEIN COMPANY LLC | ANGELA 3 (1 DIGITAL) | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 1187 | THE WEINSTEIN COMPANY LLC | ANGELA ADRIAN - TRINITY RIVER PARTNERS | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 1188 | THE WEINSTEIN COMPANY LLC | ANGELA LINDVALL, INC | HOST & JUDGE PANELIST AGREEMENT, RELEASE & ARBITRATION PROVISION | | $0.00 | $0.00 |
| 1189 | THE WEINSTEIN COMPANY LLC | ANGELA THEATRES | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 1190 | THE WEINSTEIN COMPANY LLC | ANGELIKA CARMEL MOUNTAIN | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 1191 | THE WEINSTEIN COMPANY LLC | ANGELIKA FILM CENTER 6 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 1192 | THE WEINSTEIN COMPANY LLC | ANGELIKA FILM CENTER AND CAFE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 1193 | THE WEINSTEIN COMPANY LLC | ANGRY FILMS, LLC/ TEAM ANGRY FILM WORKS, INC | ASSIGNMENT AGREEMENT DTD 2/1/2013 | | $0.00 | $0.00 |
| 1194 | THE WEINSTEIN COMPANY LLC | ANGRY GOD PRODUCTIONS LLC | ACCEPTANCE OF ASSIGNMENT | 6/25/2012 | $0.00 | $0.00 |
| 1195 | THE WEINSTEIN COMPANY LLC | ANGRY GOD PRODUCTIONS LLC | AMENDMENT TO THE NOTICE OF ASSIGNMENT AND IRREVOCABLE AUTHORITY | 8/6/2013 | $0.00 | $0.00 |
| 1196 | THE WEINSTEIN COMPANY LLC | ANGRY GOD PRODUCTIONS LLC | ASSIGNMENT AGREEMENT | 4/30/2012 | $0.00 | $0.00 |
| 1197 | THE WEINSTEIN COMPANY LLC | ANGRY GOD PRODUCTIONS LLC | NOTICE OF ASSIGNMENT AND IRREVOCABLE AUTHORITY | 6/25/2012 | $0.00 | $0.00 |
| 1198 | THE WEINSTEIN COMPANY HOLDINGS, LLC | ANGRY LITTLE GODS | EXCLUSIVE LICENSE AGREEMENT | | $0.00 | $0.00 |
| 1199 | THE WEINSTEIN COMPANY LLC | ANGSANA PRODUCTION SERVICES SDN BHD | ANGSUANA SPONSORSHIP AGREEMENT | 10/1/2013 | $0.00 | $0.00 |
| 1200 | THE WEINSTEIN COMPANY LLC | ANGSANA PRODUCTION SERVICES SDN BHD | CONSULTING AGREEMENT | 10/1/2013 | $0.00 | $0.00 |
| 1201 | MARCOTWO LLC | ANGSANA PRODUCTION SERVICES SDN BHD | CONSULTING AGREEMENT | 4/1/2015 | $0.00 | $0.00 |
| 1202 | THE WEINSTEIN COMPANY LLC | ANGSANA PRODUCTION SERVICES SDN BHD | PRODUCTION SERVICES AGREEMENT | 10/18/2013 | $0.00 | $0.00 |
| 1203 | THE WEINSTEIN COMPANY LLC | ANGSANA PRODUCTION SERVICES SDN BHD | SPONSORSHIP AGREEMENT | 10/1/2013 | $0.00 | $0.00 |
| 1204 | THE WEINSTEIN COMPANY LLC | ANIL K. SABBAVARAPU - TRIPLE N MANAGEMENT LLC | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 1205 | THE WEINSTEIN COMPANY LLC | ANIMUS FILMS LLC | SETTLEMENT AGREEMENT | 1/16/2015 | $0.00 | $0.00 |
| 1207 | THE WEINSTEIN COMPANY LLC | ANN MARIE DINOTO | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 1209 | THE WEINSTEIN COMPANY LLC | ANNAPOLIS MALL 11 CINEMA | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 1215 | THE WEINSTEIN COMPANY LLC | ANNE KIMBELL RELPH | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 1216 | THE WEINSTEIN COMPANY LLC | ANNE LANCIA | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 1217 | THE WEINSTEIN COMPANY LLC | ANNE STAMPFEL | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 1218 | THE WEINSTEIN COMPANY LLC | ANNONYMOUS CONTENT | PERFORMER AGREEMENT | 7/28/2014 | $0.00 | $0.00 |
| 1219 | THE WEINSTEIN COMPANY LLC | ANONYMOUS CONTENT LLC | ACCEPTANCE OF ASSIGNMENT | 11/22/2011 | $0.00 | $0.00 |
| 1220 | THE WEINSTEIN COMPANY LLC | ANTHEM PRODUCTION LLC | ASSIGNMENT AGREEMENT | 4/30/2012 | $0.00 | $0.00 |
| 1221 | THE WEINSTEIN COMPANY LLC | ANTHEM PRODUCTION LLC | DIRECTOR AGREEMENT | 6/16/2011 | $0.00 | $0.00 |
| 1222 | THE WEINSTEIN COMPANY LLC | ANTHEM PRODUCTION LLC | WRITER'S AGREEMENT | 6/16/2011 | $0.00 | $0.00 |
| 1223 | THE WEINSTEIN COMPANY LLC | ANTHEM PRODUCTIONS LLC | AMENDMENT NO 1 TO OPTION PURCHASE AGREEMENT | 8/30/2013 | $0.00 | $0.00 |
| 1224 | THE WEINSTEIN COMPANY LLC | ANTHEM PRODUCTIONS LLC | AMENDMENT NO 2 TO OPTION PURCHASE AGREEMENT | 10/18/2013 | $0.00 | $0.00 |
| 1225 | THE WEINSTEIN COMPANY LLC | ANTHEM PRODUCTIONS LLC | AMENDS OPTION PURCHASE AGREEMENT DTD 10/1/2012 | 8/30/2013 | $0.00 | $0.00 |
| 1226 | THE WEINSTEIN COMPANY LLC | ANTHEM PRODUCTIONS LLC | AMENDS OPTION PURCHASE AGREEMENT DTD 10/1/2012 | 10/18/2013 | $0.00 | $0.00 |
| 1227 | THE WEINSTEIN COMPANY LLC | ANTHEM PRODUCTIONS LLC | RE: OPTION PURCHASE AGREEMENT DTD 10/1/2012 | 6/25/2013 | $0.00 | $0.00 |
| 1228 | THE WEINSTEIN COMPANY LLC | ANTHEM PRODUCTIONS LLC | SIDE LETTER AGREEMENT | 2/3/2014 | $0.00 | $0.00 |
| 1229 | THE WEINSTEIN COMPANY LLC | ANTHOLOGY FILM ARCHIVES | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 1230 | THE WEINSTEIN COMPANY LLC | ANTHONY AND CAROLYN ELLIS | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 1231 | THE WEINSTEIN COMPANY LLC | ANTHONY DAMAZIO | CREW DEAL MEMO | 1/28/2013 | $0.00 | $0.00 |

| CONTRACT NO. [DOCKET NO. 860] | DEBTOR(S) | CONTRACT COUNTERPARTY | CONTRACT TITLE | EFFECTIVE DATE | ORIGINAL CURE AMOUNT | ADDITIONAL CURE AMOUNT |
|---|---|---|---|---|---|---|
| 1232 | THE WEINSTEIN COMPANY LLC | ANTHONY WAYNE 5 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 1233 | THE WEINSTEIN COMPANY LLC | ANTIOCH TWIN THEATRE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 1234 | THE WEINSTEIN COMPANY LLC | ANTONIO, LEE AURA | ENGAGEMENT OF ARTISTE AGREEMENT | 5/5/2014 | $0.00 | $0.00 |
| 1235 | THE WEINSTEIN COMPANY LLC | ANTONIO, MARIA MARG ARITA | ENGAGEMENT OF ARTISTE AGREEMENT | 5/5/2014 | $0.00 | $0.00 |
| 1236 | THE WEINSTEIN COMPANY LLC | ANUPAM KHER | CONFIRMATION DEAL MEMO | 10/24/2011 | $0.00 | $0.00 |
| 1237 | THE WEINSTEIN COMPANY LLC | ANUPAM KHER | CONFIRMATION DEAL MEMO | 10/12/2011 | $0.00 | $0.00 |
| 1238 | THE WEINSTEIN COMPANY LLC | ANY DREAM, INC. | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 1239 | THE WEINSTEIN COMPANY LLC | AOC FILM LLC | ACQUISITION RIGHTS/ASSIGNMENT | 10/12/2008 | $0.00 | $0.00 |
| 1240 | TEAM PLAYERS, LLC | AOC FILM LLC | AGREEMENT | 12/31/2012 | $0.00 | $0.00 |
| 1241 | THE WEINSTEIN COMPANY LLC | AOC FILM LLC | AUGUST: OSAGE COUNTY AGREEMENT | 10/28/2008 | $0.00 | $0.00 |
| 1242 | THE WEINSTEIN COMPANY LLC | AOC FILM LLC | COPYRIGHT MORTGAGE AND ASSIGNMENT | 8/1/2012 | $0.00 | $0.00 |
| 1243 | THE WEINSTEIN COMPANY LLC | AOC FILM LLC | LETTS RIGHTS AND WRITING AGREEMENTS | 3/12/2008 | $0.00 | $0.00 |
| 1244 | THE WEINSTEIN COMPANY LLC | AOC FILM LLC | OPTION/ACQUISITION AGREEMENT | 3/12/2008 | $0.00 | $0.00 |
| 1245 | THE WEINSTEIN COMPANY LLC | AOC FILM LLC | WRITER AGREEMENT | 3/12/2008 | $0.00 | $0.00 |
| 1246 | THE WEINSTEIN COMPANY LLC | AOC FILM LLC | WRITER AGREEMENT | 3/12/2008 | $0.00 | $0.00 |
| 1247 | THE WEINSTEIN COMPANY LLC | AOC FILMS LLC | AUGUST OSAGE COUNTY ENCLOSING AGREEMENT DTD 10/28/2008 | | $0.00 | $0.00 |
| 1248 | THE WEINSTEIN COMPANY LLC | AOC FILMS LLC | LETTER RIGHTS DTD 9/25/2008 | | $0.00 | $0.00 |
| 1249 | THE WEINSTEIN COMPANY LLC | AOC FILMS LLC | OPTION/ACQUISITION AGREEMENT DTD 3/12/2008 | | $0.00 | $0.00 |
| 1250 | THE WEINSTEIN COMPANY LLC | AOO DISTRIBUTION | EXCLUSIVE LICENSE AGREEMENT | | $0.00 | $0.00 |
| 1251 | THE WEINSTEIN COMPANY LLC | AOO DISTRIBUTION LLC | ASSIGNMENT AGREEMENT | 1/21/2015 | $0.00 | $0.00 |
| 1252 | THE WEINSTEIN COMPANY LLC | AOO DISTRIBUTION LLC | EXCLUSIVE LICENSE AGREEMENT | 1/5/2015 | $0.00 | $0.00 |
| 1253 | THE WEINSTEIN COMPANY LLC | AOO DISTRIBUTION LLC | EXCLUSIVE LICENSE AGREEMENT | 1/5/2015 | $0.00 | $0.00 |
| 1254 | THE WEINSTEIN COMPANY LLC | AOO DISTRIBUTION LLC | FIRST AMENDMENT | 3/9/2015 | $0.00 | $0.00 |
| 1255 | THE WEINSTEIN COMPANY LLC | AOO DISTRIBUTION LLC | FOURTH AMENDMENT | 9/28/2016 | $0.00 | $0.00 |
| 1256 | THE WEINSTEIN COMPANY LLC | AOO DISTRIBUTION LLC | SECOND AMENDMENT | 3/31/2015 | $0.00 | $0.00 |
| 1257 | THE WEINSTEIN COMPANY LLC | AOO DISTRIBUTION LLC | THIRD AMENDMENT | 10/8/2015 | $0.00 | $0.00 |
| 1258 | THE WEINSTEIN COMPANY LLC | AOUN, GHOSNE | NON-UNION DEAL MEMO-GENERAL CREW | | $0.00 | $0.00 |
| 1259 | THE WEINSTEIN COMPANY LLC | APACHE DRIVE IN | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 1260 | THE WEINSTEIN COMPANY LLC | APERTURE CINEMA | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 1261 | THE WEINSTEIN COMPANY LLC | APERTURE CINEMA, LLC | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 1262 | THE WEINSTEIN COMPANY LLC | APEX ENTERTAINMENT LLC | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 1263 | THE WEINSTEIN COMPANY LLC | APM MUSIC | INVOICE/SYNCHRONIZATION & MASTER LICENSE | 10/27/2014 | $0.00 | $0.00 |
| 1264 | THE WEINSTEIN COMPANY LLC | APM MUSIC | INVOICE/SYNCHRONIZATION & MASTER LICENSE | 10/27/2014 | $0.00 | $0.00 |
| 1265 | THE WEINSTEIN COMPANY LLC | APM MUSIC | INVOICE/SYNCHRONIZATION & MASTER LICENSE | 12/12/2014 | $0.00 | $0.00 |
| 1266 | THE WEINSTEIN COMPANY LLC | APM MUSIC | INVOICE/SYNCHRONIZATION & MASTER LICENSE | 12/12/2014 | $0.00 | $0.00 |
| 1267 | THE WEINSTEIN COMPANY LLC | APM MUSIC | INVOICE/SYNCHRONIZATION & MASTER LICENSE | 12/12/2014 | $0.00 | $0.00 |
| 1268 | THE WEINSTEIN COMPANY LLC | APM MUSIC | INVOICE/SYNCHRONIZATION & MASTER LICENSE | 12/12/2014 | $0.00 | $0.00 |
| 1269 | THE WEINSTEIN COMPANY LLC | APM MUSIC | INVOICE/SYNCHRONIZATION & MASTER LICENSE | 12/12/2014 | $0.00 | $0.00 |
| 1270 | THE WEINSTEIN COMPANY LLC | APOLLO 18 PRODUCTIONS INC | APOLLO 18 / WARREN CHRISTIE | 12/10/2010 | $0.00 | $0.00 |
| 1271 | THE WEINSTEIN COMPANY LLC | APOLLO 18 PRODUCTIONS INC | APOLLO 18 AMENDMENT TO EDITOR AGREEMENT | 2/23/2011 | $0.00 | $0.00 |
| 1272 | DIMENSION FILMS, A DIVISION OF THE WEINSTEIN COMPANY LLC | APOLLO 18 PRODUCTIONS INC | APOLLO 18 STUDIO UNDERTAKING | | $0.00 | $0.00 |
| 1273 | DIMENSION FILMS, A DIVISION OF THE WEINSTEIN COMPANY LLC | APOLLO 18 PRODUCTIONS INC | ACKNOWLEDGEMENT AND QUITCLAIM AGREEMENT | 11/15/2010 | $0.00 | $0.00 |
| 1274 | THE WEINSTEIN COMPANY LLC | APOLLO 18 PRODUCTIONS INC | ACKNOWLEDGEMENT AND QUITCLAIM AGREEMENT | | $0.00 | $0.00 |
| 1275 | THE WEINSTEIN COMPANY LLC | APOLLO 18 PRODUCTIONS INC | AMENDMENT TO THE PRODUCTION SERVICES AGREEMENT | 4/6/2011 | $0.00 | $0.00 |
| 1276 | THE WEINSTEIN COMPANY LLC | APOLLO 18 PRODUCTIONS INC | APOLLO 18 EXEC PRODUCER DEAL MEMO | 11/22/2010 | $0.00 | $0.00 |
| 1277 | DIMENSION FILMS, A DIVISION OF THE WEINSTEIN COMPANY LLC | APOLLO 18 PRODUCTIONS INC | APOLLO 18 PRODUCTION SERVICES AGREEMENT | 11/15/2010 | $0.00 | $0.00 |
| 1278 | DIMENSION FILMS, A DIVISION OF THE WEINSTEIN COMPANY LLC | APOLLO 18 PRODUCTIONS INC | APOLLO 18/ DIRECTING SERVICES AGREEMENT/GONZALO LOPEZ-GALLEGO | 11/18/2010 | $0.00 | $0.00 |
| 1279 | DIMENSION FILMS, A DIVISION OF THE WEINSTEIN COMPANY LLC | APOLLO 18 PRODUCTIONS INC | APOLLO 18/FEATURE FILM AND WARREN CHRISTIE | 12/10/2010 | $0.00 | $0.00 |
| 1280 | DIMENSION FILMS, A DIVISION OF THE WEINSTEIN COMPANY LLC | APOLLO 18 PRODUCTIONS INC | APOLLO 18/WARREN CHRISTIE | 12/10/2010 | $0.00 | $0.00 |
| 1281 | THE WEINSTEIN COMPANY LLC | APOLLO 18 PRODUCTIONS INC | ASSIGNMENT AGREEMENT | 11/18/2010 | $0.00 | $0.00 |
| 1282 | DIMENSION FILMS, A DIVISION OF THE WEINSTEIN COMPANY LLC | APOLLO 18 PRODUCTIONS INC | ASSIGNMENT AND ASSUMPTION AGREEMENT | 11/15/2010 | $0.00 | $0.00 |
| 1283 | THE WEINSTEIN COMPANY LLC | APOLLO 18 PRODUCTIONS INC | ASSIGNMENT AND ASSUMPTION AGREEMENT | | $0.00 | $0.00 |
| 1284 | THE WEINSTEIN COMPANY LLC | APOLLO 18 PRODUCTIONS INC | ASSIGNMENT OF COPYRIGHT | | $0.00 | $0.00 |
| 1285 | DIMENSION FILMS, A DIVISION OF THE WEINSTEIN COMPANY LLC | APOLLO 18 PRODUCTIONS INC | ASSIGNMENT OF COPYRIGHT | 11/15/2010 | $0.00 | $0.00 |
| 1286 | THE WEINSTEIN COMPANY LLC | APOLLO 18 PRODUCTIONS INC | CERTIFICATE OF EMPLOYMENT | 11/18/2010 | $0.00 | $0.00 |
| 1287 | DIMENSION FILMS, A DIVISION OF THE WEINSTEIN COMPANY LLC | APOLLO 18 PRODUCTIONS INC | CERTIFICATE OF ENGAGEMENT | 11/18/2010 | $0.00 | $0.00 |
| 1288 | THE WEINSTEIN COMPANY LLC | APOLLO 18 PRODUCTIONS INC | CONSULTING SERVICES AGREEMENT | 11/15/2010 | $0.00 | $0.00 |
| 1289 | THE WEINSTEIN COMPANY LLC | APOLLO 18 PRODUCTIONS INC | DIRECTING SERVICES AGREEMENT | 11/18/2010 | $0.00 | $0.00 |
| 1290 | DIMENSION FILMS, A DIVISION OF THE WEINSTEIN COMPANY LLC | APOLLO 18 PRODUCTIONS INC | DISTRIBUTOR'S ASSUMPTION AGREEMENT | 11/15/2010 | $0.00 | $0.00 |
| 1291 | DIMENSION FILMS, A DIVISION OF THE WEINSTEIN COMPANY LLC | APOLLO 18 PRODUCTIONS INC | PERFORMER CONTRACT FOR INDEPENDENT PRODUCTION | | $0.00 | $0.00 |
| 1292 | THE WEINSTEIN COMPANY LLC | APOLLO 18 PRODUCTIONS INC | PRODUCTION SERVICES AGREEMENT | 11/15/2010 | $0.00 | $0.00 |
| 1293 | DIMENSION FILMS, A DIVISION OF THE WEINSTEIN COMPANY LLC | APOLLO 18 PRODUCTIONS INC | PURCHASER'S ASSUMPTION AGREEMENT - UBCP | 11/15/2010 | $0.00 | $0.00 |
| 1294 | THE WEINSTEIN COMPANY LLC | APOLLO 2 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 1295 | THE WEINSTEIN COMPANY LLC | APOLLO CINEMAS | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 1296 | THE WEINSTEIN COMPANY LLC | APOLLO THEATRE OF ST. MARYS, LLC | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 1300 | THE WEINSTEIN COMPANY LLC | APPLAUSE ENTERTAINMENT LTD | DISTRIBUTION AGREEMENT | 5/17/2010 | $0.00 | $0.00 |
| 1301 | THE WEINSTEIN COMPANY LLC | APPLAUSE ENTERTAINMENT LTD | INTERNATIONAL DISTRIBUTION DEAL MEMO | 5/17/2010 | $0.00 | $0.00 |
| 1302 | WEINSTEIN GLOBAL FILM CORP | APPLAUSE ENTERTAINMENT LTD | NOTICE & ACKNOWLEDGEMENT OF ASSIGNMENT | 3/16/2007 | $0.00 | $0.00 |
| 1306 | WEINSTEIN GLOBAL FILM CORP | APPLAUSE ENTERTAINMENT LTD | INTERNATIONAL DISTRIBUTION AGREEMENT | 2/21/2020 | $0.00 | $0.00 |

| CONTRACT NO. [DOCKET NO. 860] | DEBTOR(S) | CONTRACT COUNTERPARTY | CONTRACT TITLE | EFFECTIVE DATE | ORIGINAL CURE AMOUNT | ADDITIONAL CURE AMOUNT |
|---|---|---|---|---|---|---|
| 1307 | WEINSTEIN GLOBAL FILM CORP | APPLAUSE ENTERTAINMENT LTD | INTERNATIONAL DISTRIBUTION AGREEMENT | 2/13/2019 | $0.00 | $0.00 |
| 1308 | WEINSTEIN GLOBAL FILM CORP | APPLAUSE ENTERTAINMENT LTD | INTERNATIONAL DISTRIBUTION AGREEMENT | 2015 | $0.00 | $0.00 |
| 1310 | WEINSTEIN GLOBAL FILM CORP | APPLAUSE ENTERTAINMENT LTD. (ARM) | INTERNATIONAL DISTRIBUTION AGREEMENT | 8/1/2012 | $0.00 | $0.00 |
| 1311 | THE WEINSTEIN COMPANY LLC | APPLE CINEMAS CAMBRIDGE 10 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 1312 | THE WEINSTEIN COMPANY LLC | APPLE INC | AGREEMENT | 2/5/2009 | $0.00 | $0.00 |
| 1313 | THE WEINSTEIN COMPANY LLC | APPLE INC | AGREEMENT DTD 2/5/2009 | | $0.00 | $0.00 |
| 1314 | THE WEINSTEIN COMPANY LLC | APPLE INC | AMENDMENT | 7/14/2015 | $0.00 | $0.00 |
| 1315 | THE WEINSTEIN COMPANY LLC | APPLE INC | AMENDMENT | 7/25/2012 | $0.00 | $0.00 |
| 1316 | THE WEINSTEIN COMPANY LLC | APPLE INC | AMENDMENT TO AGREEMENT | 2/5/2009 | $0.00 | $0.00 |
| 1317 | THE WEINSTEIN COMPANY LLC | APPLE INC | APPLE/TWC PRODUCTION TERM SHEET DTD 6/28/2017 | | $0.00 | $0.00 |
| 1318 | THE WEINSTEIN COMPANY LLC | APPLE INC | DIGITAL VIDEO DISTRIBUTION AGREEMENT UNITED STATES AND CANADA | | $0.00 | $0.00 |
| 1319 | THE WEINSTEIN COMPANY LLC | APPLE INC | HD AMENDMENT | 2/3/2009 | $0.00 | $0.00 |
| 1320 | THE WEINSTEIN COMPANY LLC | APPLE INC | HD AMENDMENT | | $0.00 | $0.00 |
| 1321 | THE WEINSTEIN COMPANY LLC | APPLE INC | ITUNES VOLUME CUSTOM CODE AGREEMENT | 1/12/2011 | $0.00 | $0.00 |
| 1322 | THE WEINSTEIN COMPANY LLC | APPLETON, MATT | DEAL MEMO | 10/2/2014 | $0.00 | $0.00 |
| 1323 | THE WEINSTEIN COMPANY LLC | APRIL 23, LTD | CONSULTING SERVICES AGREEMENT | 4/6/2017 | $0.00 | $0.00 |
| 1324 | THE WEINSTEIN COMPANY LLC | APRIL 23RD LTD | CERTIFICATE OF AUTHORSHIP | | $0.00 | $0.00 |
| 1325 | TEAM PLAYERS, LLC | APRIL 23RD LTD | WRITER AGREEMENT | 10/15/2009 | $0.00 | $0.00 |
| 1326 | SMALL SCREEN TRADES LLC | APRIL BLAIR'S COMPANY INC | CERTIFICATE OF AUTHORSHIP | | $0.00 | $0.00 |
| 1327 | SMALL SCREEN TRADES LLC | APRIL BLAIR'S COMPANY INC | WRITER AGREEMENT | 3/3/2016 | $0.00 | $0.00 |
| 1328 | THE WEINSTEIN COMPANY LLC | APRIL HARVEST PRODUCTIONS | PRODUCTION SERVICES AGREEMENT | | $0.00 | $0.00 |
| 1329 | THE WEINSTEIN COMPANY LLC | APRIL HOLGATE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 1330 | WEINSTEIN GLOBAL FILM CORP | APSARA DISTRIBUTION LLC | INTERNATIONAL DISTRIBUTION AGREEMENT | 3/21/2018 | $0.00 | $0.00 |
| 1331 | WEINSTEIN GLOBAL FILM CORP. | APSARA DISTRIBUTION LLC | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT | 8/18/2010 | $0.00 | $0.00 |
| 1332 | THE WEINSTEIN COMPANY LLC | APSARA DISTRIBUTION LLC | NOTICE OF ASSIGNMENT | 10/12/2010 | $0.00 | $0.00 |
| 1333 | WEINSTEIN GLOBAL FILM CORP | AQUA GROUP INC | INTERNATIONAL DISTRIBUTION AGREEMENT | | $0.00 | $0.00 |
| 1334 | WEINSTEIN GLOBAL FILM CORP | AQUA GROUP INC | INTERNATIONAL DISTRIBUTION AGREEMENT | 11/3/2028 | $0.00 | $0.00 |
| 1335 | WEINSTEIN GLOBAL FILM CORP | AQUA GROUP INC | INTERNATIONAL DISTRIBUTION AGREEMENT | 12/1/2027 | $0.00 | $0.00 |
| 1336 | WEINSTEIN GLOBAL FILM CORP | AQUA GROUP INC | INTERNATIONAL DISTRIBUTION AGREEMENT | 7/13/2028 | $0.00 | $0.00 |
| 1337 | WEINSTEIN GLOBAL FILM CORP. | AQUA GROUP INC | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT | 6/26/2015 | $0.00 | $0.00 |
| 1338 | WEINSTEIN GLOBAL FILM CORP | AQUA GROUP INC | NOTICE OF ASSIGNMENT | 7/16/2015 | $0.00 | $0.00 |
| 1339 | WEINSTEIN GLOBAL FILM CORP / TWC DOMESTIC LLC | AQUA GROUP INC | NOTICE OF ASSIGNMENT | 10/13/2016 | $0.00 | $0.00 |
| 1340 | THE WEINSTEIN COMPANY LLC | AQUA GROUP INC | OUTPUT AGREEMENT TERM SHEET | | $0.00 | $0.00 |
| 1341 | WEINSTEIN GLOBAL FILM CORP | AQUA GROUP INC/PINEMA | NOTICE OF ASSIGNMENT | 5/22/2009 | $0.00 | $0.00 |
| 1342 | WEINSTEIN GLOBAL FILM CORP | ARANE-GULLIVER LABORATORIES | LABORATORY CONTROL AGREEMENT | 7/31/2007 | $0.00 | $0.00 |
| 1343 | THE WEINSTEIN COMPANY LLC | ARASH AMEL | AMENDMENT TO OPTION/PURCHASE AND WRITING SERVICES AGREEMENT | 9/13/2012 | $0.00 | $0.00 |
| 1344 | THE WEINSTEIN COMPANY LLC | ARC ENTERTAINMENT, LLC | BINDING TERM SHEET AGREEMENT DTD 1/24/11 | | $0.00 | $0.00 |
| 1345 | THE WEINSTEIN COMPANY LLC | ARC MUSIC PRODUCTIONS INT LTD | MASTER AND SYNCHRONIZATION LICENSE AGREEMENT | 12/10/2014 | $0.00 | $0.00 |
| 1346 | THE WEINSTEIN COMPANY LLC | ARC MUSIC PRODUCTIONS INT LTD | MASTER AND SYNCHRONIZATION LICENSE AGREEMENT | 12/4/2014 | $0.00 | $0.00 |
| 1347 | THE WEINSTEIN COMPANY LLC | ARC MUSIC PRODUCTIONS INT LTD | MASTER LICENSE AGREEMENT | 12/9/2014 | $0.00 | $0.00 |
| 1348 | THE WEINSTEIN COMPANY LLC | ARCADIA | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 1349 | THE WEINSTEIN COMPANY LLC | ARCADIA 4 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 1350 | THE WEINSTEIN COMPANY LLC | ARCADIA THEATRE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 1351 | CURRENT WAR SPV, LLC / CURRENT FILMS UK LTD | ARCH, THOMAS | CREW CONTRACT | 12/19/2016 | $0.00 | $0.00 |
| 1352 | THE WEINSTEIN COMPANY LLC | ARCH, THOMAS | CREW CONTRACT - DIRECT HIRE | 12/19/2016 | $0.00 | $0.00 |
| 1353 | THE WEINSTEIN COMPANY LLC | ARCHEEVA, NOPPARUT | NON-UNION DEAL MEMO - GENERAL CREW | 4/7/2014 | $0.00 | $0.00 |
| 1354 | CURRENT WAR SPV, LLC / CURRENT FILMS UK LTD | ARCHER, LAURENCE | CREW CONTRACT | 1/9/2017 | $0.00 | $0.00 |
| 1355 | THE WEINSTEIN COMPANY LLC | ARCHER, LAURENCE | CREW CONTRACT - DIRECT HIRE | 1/9/2017 | $0.00 | $0.00 |
| 1356 | THE WEINSTEIN TELEVISION LLC | ARCHERY PICTURE LIMITED | SHORT FORM AGREEMENT IN RELATION TO "MAFIYA" | | $0.00 | $0.00 |
| 1357 | WEINSTEIN TELEVISION LLC | ARCHERY PICTURES LIMITED | SHORT FORM AGREEMENT | 7/30/2015 | $0.00 | $0.00 |
| 1358 | THE WEINSTEIN COMPANY LLC | ARCHIE COMIC PUBLICATIONS INC | PUBLICATION RIGHTS AGREEMENT | 9/15/2004 | $0.00 | $0.00 |
| 1359 | THE WEINSTEIN COMPANY LLC | ARCLIGHT BEACH CITIES 16 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 1367 | TEAM PLAYERS, LLC | ARCTIC AVENUE FILMS INC | EXHIBIT A - CERTIFICATE OF AUTHORSHIP DTD 9/19/2006 | | $0.00 | $0.00 |
| 1368 | TEAM PLAYERS, LLC | ARCTIC AVENUES FILMS INC | WRITING SERVICES AGREEMENT DTD 9/19/2006 | | $0.00 | $0.00 |
| 1369 | THE WEINSTEIN COMPANY LLC | ARENA | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 1370 | THE WEINSTEIN COMPANY LLC | ARGO DRIVE IN | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 1371 | THE WEINSTEIN COMPANY LLC | ARIFFIN, ZAHIRI B MOHD | CREW AGREEMENT | 7/7/2014 | $0.00 | $0.00 |
| 1372 | THE WEINSTEIN COMPANY LLC | ARIS, MOHD AIZUDDIN BIN MOHD | PRIVATE & CONFIDENTIAL CREW AGREEMENT | 8/8/2014 | $0.00 | $0.00 |
| 1373 | THE WEINSTEIN COMPANY LLC | ARIZONA MILLS 24 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 1374 | THE WEINSTEIN COMPANY LLC | ARK LODGE CINEMAS | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 1375 | THE WEINSTEIN COMPANY LLC | ARKANSAS CINEMA LLC | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 1376 | THE WEINSTEIN COMPANY LLC | ARLEE THEATRE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 1377 | THE WEINSTEIN COMPANY LLC | ARLINGTON CINEMA & DRAFTHOUSE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 1378 | THE WEINSTEIN COMPANY LLC | ARLINGTON CINEMA INC | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 1379 | THE WEINSTEIN COMPANY LLC | ARLINGTON HEIGHTS | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 1380 | THE WEINSTEIN COMPANY LLC | ARLINGTON THEATRE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 1381 | THE WEINSTEIN COMPANY LLC | ARMIN J ZELLERS | CREW DEAL MEMO | 1/22/2013 | $0.00 | $0.00 |
| 1382 | CURRENT WAR SPV, LLC | ARMITAGE, CHARLOTTE | CASTING ADVICE NOTEN | 12/21/2016 | $0.00 | $0.00 |
| 1383 | THE WEINSTEIN COMPANY LLC | ARMITAGE, CHARLOTTE | STANDARD FORM OF ENGAGEMENT | 1/2/2017 | $0.00 | $0.00 |
| 1384 | THE WEINSTEIN COMPANY LLC | ARMOUR COMMUNITY CLUB - SUSAN HOFFMAN LOUT | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 1385 | THE WEINSTEIN COMPANY LLC | ARNOLD COMMUNITY THEATER | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 1386 | THE WEINSTEIN COMPANY LLC | ARNOLD GORLICK DBA MADISONART LLC | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 1387 | THE WEINSTEIN COMPANY LLC | ARNOLD MALINA | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 1388 | THE WEINSTEIN COMPANY LLC | ARNOLD, ROBERT | CERTIFICATE OF EMPLOYMENT | 12/11/2012 | $0.00 | $0.00 |
| 1389 | THE WEINSTEIN COMPANY LLC | ARNOLD, ROBERT | EMPLOYMENT OF DAILY STUNT PERFORMER FOR THEATRICAL FILM | 12/11/2012 | $0.00 | $0.00 |
| 1390 | THE WEINSTEIN COMPANY LLC | ARNOLD, ROBERT | PRODUCERS STANDARD TERMS AND CONDITIONS | 12/11/2012 | $0.00 | $0.00 |
| 1391 | WEINSTEIN GLOBAL FILM CORP | ARP SAS | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT | 1/31/2013 | $0.00 | $0.00 |

| CONTRACT NO. [DOCKET NO. 860] | DEBTOR(S) | CONTRACT COUNTERPARTY | CONTRACT TITLE | EFFECTIVE DATE | ORIGINAL CURE AMOUNT | ADDITIONAL CURE AMOUNT |
|---|---|---|---|---|---|---|
| 1392 | WEINSTEIN GLOBAL FILM CORP | ARP SAS | IRREVOCABLE INSTRUCTIONS TO NOTICE OF ACKNOWLEDGMENT BY DISTRIBUTOR | | $0.00 | $0.00 |
| 1393 | WEINSTEIN GLOBAL FILM CORP | ARP SELECTION | INTERNATIONAL DISTRIBUTION AGREEMENT | 6/10/2028 | $0.00 | $0.00 |
| 1394 | THE WEINSTEIN COMPANY LLC | ARROW PRODUCTIONS LTD | SETTLEMENT AGREEMENT | 1/16/2015 | $0.00 | $0.00 |
| 1395 | THE WEINSTEIN COMPANY LLC | ARROW TWIN THEATRE (NEED PPWK) TC RESENT 8/30/17 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 1396 | DIMENSION FILMS OF THE WEINSTEIN COMPANY LLC/ WEINSTEIN GLOBAL FILM CORP | ARSENAL | LETTER AGREEMENT DTD 4/6/2007 | | $0.00 | $0.00 |
| 1397 | THE WEINSTEIN COMPANY LLC | ART (35MM) | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 1398 | THE WEINSTEIN COMPANY LLC | ART AND MISSION THEATRE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 1399 | THE WEINSTEIN COMPANY LLC | ART AND MISSION THEATRE 2 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 1400 | THE WEINSTEIN COMPANY LLC | ART CLEMONS | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 1401 | WEINSTEIN GLOBAL FILM CORP. | ART FILM DISTRIBUTION | NOTICE OF ASSIGNMENT | 10/21/2011 | $0.00 | $0.00 |
| 1402 | THE WEINSTEIN COMPANY LLC | ART HOUSE CINEMA & PUB (RADIUS) | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 1403 | THE WEINSTEIN COMPANY LLC | ART HOUSE CINEMA 502 (RADIUS) | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 1406 | THE WEINSTEIN COMPANY LLC | ART THEATER | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 1407 | THE WEINSTEIN COMPANY LLC | ARTBEATS | AMENDMENT TO ARTBEATS LICENSE AGREEMENT | 3/19/2015 | $0.00 | $0.00 |
| 1408 | THE WEINSTEIN COMPANY LLC | ARTCRAFT THEATRE(NEW OWNER4.11.18 LT) | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 1409 | THE WEINSTEIN COMPANY LLC | ARTFUL CINEMAS LLC | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 1410 | THE WEINSTEIN COMPANY LLC | ARTHENE & CHERYL WITT | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 1411 | THE WEINSTEIN COMPANY LLC | ARTHUR FRIEDMAN | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 1412 | THE WEINSTEIN COMPANY LLC | ARTHUR HELMICK JR. | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 1414 | THE WEINSTEIN COMPANY LLC | ARTILLO PRODUCTIONS LIMITED | ACCEPTANCE OF ASSIGNMENT | 6/25/2012 | $0.00 | $0.00 |
| 1415 | THE WEINSTEIN COMPANY LLC | ARTILLO PRODUCTIONS LIMITED | AMENDMENT TO THE NOTICE OF ASSIGNMENT AND IRREVOCABLE AUTHORITY | 8/6/2013 | $0.00 | $0.00 |
| 1416 | THE WEINSTEIN COMPANY LLC | ARTILLO PRODUCTIONS LIMITED | NOTICE OF ASSIGNMENT AND IRREVOCABLE AUTHORITY | 6/25/2012 | $0.00 | $0.00 |
| 1417 | THE WEINSTEIN COMPANY LLC | ARTS & HUMANITIES COUNCIL OF TUSCALOOSA | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 1418 | THE WEINSTEIN COMPANY LLC | ARTS CENTER AND THEATRE OF SCHENECTADY INC. | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 1419 | THE WEINSTEIN COMPANY LLC | ARTS COUNCIL HILLSBOROUGH | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 1420 | THE WEINSTEIN COMPANY LLC | ARTS COUNCIL OF THAYER COUNTY, INC. | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 1421 | THE WEINSTEIN COMPANY LLC | ARTS COUNCIL OF THE VALLEY | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 1422 | THE WEINSTEIN COMPANY LLC | ARTS QUEST | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 1423 | THE WEINSTEIN COMPANY LLC | ARTSQUEST CTR 2 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 1424 | THE WEINSTEIN COMPANY LLC | ARYA, HARISHCHANDRA (PKA HARISH PATEL) | ATRIST CONTRACT "NO. 1 LADIES DETECTIVE AGENCY )SERIES 1)" DEAL TERMS RE PATEL ("THE ROLE") | 9/1/2008 | $0.00 | $0.00 |
| 1425 | TEAM PLAYERS, LLC | ASA NISI MASA INC | BIG EYES PURCHASE AGREEMENT | 4/2/2013 | $0.00 | $0.00 |
| 1426 | TEAM PLAYERS, LLC | ASA NISI MASA INC | INDUCEMENT | 3/10/2010 | $0.00 | $0.00 |
| 1427 | TEAM PLAYERS, LLC | ASA NISI MASA INC | INDUCEMENT | 3/10/2010 | $0.00 | $0.00 |
| 1428 | THE WEINSTEIN COMPANY LLC | ASA NISI MASA INC | LOANOUT ACKNOWLEDGEMENT | 3/10/2010 | $0.00 | $0.00 |
| 1429 | TEAM PLAYERS, LLC | ASA NISI MASA INC | SCREAM 4 - SCOTT ALEXANDER AND LARRY KARASZEWSKI | 3/10/2010 | $0.00 | $0.00 |
| 1430 | THE WEINSTEIN COMPANY LLC | ASA NISI MASA INC FSO LARRY KARASZEWSKI | LETTER REGARDING PURCHASE AGREEMENT DTD 7/3/2013 | | $0.00 | $0.00 |
| 1431 | TEAM PLAYERS LLC | ASA NISI MASA INC FSO LARRY KARASZEWSKI | PURCHASE AGREEMENT DTD 4/2/2013 | | $0.00 | $0.00 |
| 1432 | THE WEINSTEIN COMPANY LLC | ASA NISI MASA, INC | BIG EYES / PRODUCER AGREEMENT / SCOTT ALEXANDER & LARRY KARASZEWSKI | 4/2/2013 | $0.00 | $0.00 |
| 1433 | TEAM PLAYERS, LLC | ASA NISI MASA, INC | BIG EYES / PURCHASE AGREEMENT | 4/2/2013 | $0.00 | $0.00 |
| 1434 | THE WEINSTEIN COMPANY LLC | ASA NISI MASA, INC | NOTICE OF IRREVOCABLE AUTHORITY AND ASSIGNMENT | 4/2/2013 | $0.00 | $0.00 |
| 1435 | TEAM PLAYERS, LLC | ASA NISI MASA, INC | WRITING AGREEMENT | 3/10/2010 | $0.00 | $0.00 |
| 1436 | THE WEINSTEIN COMPANY LLC | ASANUDDIN, LEIFENNIE | CREW AGREEMENT | 6/10/2014 | $0.00 | $0.00 |
| 1437 | CURRENT WAR SPV, LLC / CURRENT FILMS UK LTD | ASH, JOHN | CREW CONTRACT | 12/14/2016 | $0.00 | $0.00 |
| 1438 | THE WEINSTEIN COMPANY LLC | ASH, JOHN | CREW CONTRACT - DIRECT HIRE | 12/14/2016 | $0.00 | $0.00 |
| 1439 | THE WEINSTEIN COMPANY LLC | ASHBRIE CINEMAS, INC. | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 1440 | THE WEINSTEIN COMPANY LLC | ASHEVILLE PIZZA & BREWERY COMPANY | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 1441 | THE WEINSTEIN COMPANY LLC | ASHLAND STREET CINEMA | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 1442 | THE WEINSTEIN COMPANY LLC | ASHLEY 8 CINEMAS | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 1443 | THE WEINSTEIN COMPANY LLC | ASHLEY ENTERPRISES | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 1444 | THE WEINSTEIN COMPANY LLC | ASHLEY SQUARE 2 (PPWK SENT 1/4/15) | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 1445 | THE WEINSTEIN COMPANY LLC | ASHTON, VANESA | SERVICE PROVIDER DEAL MEMO | 3/7/2014 | $0.00 | $0.00 |
| 1446 | THE WEINSTEIN COMPANY LLC | ASHTON, VANESSA | NON-UNION DEAL MEMO - GENERAL CREW | 3/7/2014 | $0.00 | $0.00 |
| 1447 | MARCO POLO PRODUCTIONS ASIA SDN BHD | ASHTON, VANESSA | SERVICE PROVIDER AGREEMENT | 3/7/2014 | $0.00 | $0.00 |
| 1448 | THE WEINSTEIN COMPANY LLC | ASIS AB BT EKILA, EKA | CONTRACT FOR SERVICES | 6/18/2014 | $0.00 | $0.00 |
| 1449 | THE WEINSTEIN COMPANY LLC | ASIS PRODUCTION INC | LITERARY ACQUISITION AGREEMENT | 5/18/2011 | $0.00 | $0.00 |
| 1450 | THE WEINSTEIN COMPANY LLC | ASIS PRODUCTION INC | LITERARY ACQUISITION AGREEMENT | 5/28/2011 | $0.00 | $0.00 |
| 1451 | THE WEINSTEIN COMPANY LLC | ASIS PRODUCTION INC | LITERARY ACQUISTION AMENDMENT | 11/16/2011 | $0.00 | $0.00 |
| 1452 | THE WEINSTEIN COMPANY LLC | ASIS PRODUCTION INC | LITERARY ACQUISITION AMENDMENT #2 | 4/26/2012 | $0.00 | $0.00 |
| 1453 | THE WEINSTEIN COMPANY LLC | ASIS PRODUCTIONS INC | AMENDS LITERARY ACQUISITION AGREEMENT DTD 5/18/2011 | 11/16/2011 | $0.00 | $0.00 |
| 1454 | THE WEINSTEIN COMPANY LLC | ASIS PRODUCTIONS INC | AMENDS LITERARY ACQUISITION AGREEMENT DTD 5/18/2011, AS AMENDED | 4/26/2012 | $0.00 | $0.00 |
| 1455 | THE WEINSTEIN COMPANY LLC | ASIS PRODUCTIONS INC | ASIS & ON SCREEN ASSIGN RIGHTS TO WEINSTEIN CO | 8/10/2012 | $0.00 | $0.00 |
| 1456 | THE WEINSTEIN COMPANY LLC | ASIS PRODUCTIONS INC | ASSIGNMENT AGREEMENT | 8/10/2012 | $0.00 | $0.00 |
| 1457 | THE WEINSTEIN COMPANY LLC | ASIS PRODUCTIONS INC | ASSIGNMENT AGREEMENT DTD 8/10/2012 | | $0.00 | $0.00 |
| 1458 | THE WEINSTEIN COMPANY LLC | ASIS PRODUCTIONS INC | COPYRIGHT REGISTRATION TX 3-582-388 | 3/22/2011 | $0.00 | $0.00 |
| 1459 | THE WEINSTEIN COMPANY LLC | ASIS PRODUCTIONS INC | LITERARY ACQUISITION AGREEMENT DTD 5/18/2011 | | $0.00 | $0.00 |
| 1460 | THE WEINSTEIN COMPANY LLC | ASIS PRODUCTIONS INC | LITERARY ACQUISITION AMENDMENT #2 DTD 4/26/2012 | | $0.00 | $0.00 |
| 1461 | THE WEINSTEIN COMPANY LLC | ASIS PRODUCTIONS INC | LITERARY ACQUISITION AMENDMENT DTD 11/16/2011 | 11/6/2011 | $0.00 | $0.00 |

| CONTRACT NO. [DOCKET NO. 860] | DEBTOR(S) | CONTRACT COUNTERPARTY | CONTRACT TITLE | EFFECTIVE DATE | ORIGINAL CURE AMOUNT | ADDITIONAL CURE AMOUNT |
|---|---|---|---|---|---|---|
| 1462 | THE WEINSTEIN COMPANY LLC | ASIS PRODUCTIONS INC | PRODUCING SERVICES AGREEMENT | 8/10/2012 | $0.00 | $0.00 |
| 1463 | THE WEINSTEIN COMPANY LLC | ASIS PRODUCTIONS, INC., F/S/O JEFF BRIDGES | EXCLUSIVE LICENSE AGREEMENT | | $0.00 | $0.00 |
| 1464 | WEINSTEIN GLOBAL FILM CORP. | ASMIK ACE ENTERTAINMENT | INTL DISTRIBUTION LICENSE AGREEMENT | 7/3/2011 | $0.00 | $0.00 |
| 1465 | WEINSTEIN GLOBAL FILM CORP | ASMIK ACE ENTERTAINMENT | NOTICE OF ASSIGNMENT | 6/3/2011 | $0.00 | $0.00 |
| 1466 | WEINSTEIN GLOBAL FILM CORP | ASMIK ACE INC | INTERNATIONAL DISTRIBUTION AGREEMENT | 7/26/2023 | $0.00 | $0.00 |
| 1467 | WEINSTEIN GLOBAL FILM CORP | ASMIK ACE INC | INTERNATIONAL DISTRIBUTION AGREEMENT | 11/20/2028 | $0.00 | $0.00 |
| 1468 | WEINSTEIN GLOBAL FILM CORP | ASMIK ACE INC | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT | 9/20/2013 | $0.00 | $0.00 |
| 1469 | WEINSTEIN GLOBAL FILM CORP | ASMIK ACE INC | NOTICE OF ASSIGNMENT | 9/20/2013 | $0.00 | $0.00 |
| 1470 | THE WEINSTEIN COMPANY LLC | ASMUS TOYS | MERCHANDISING LICENSE AGREEMENT | 12/15/2015 | $0.00 | $0.00 |
| 1471 | THE WEINSTEIN COMPANY LLC | ASMUS TOYS | MERCHANDISING LICENSE AGREEMENT DTD 12/15/2015 | | $0.00 | $0.00 |
| 1472 | WEINSTEIN GLOBAL FILM CORP. | ASPARA DISTRIBUTION LLC | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT | 11/11/2010 | $0.00 | $0.00 |
| 1473 | WEINSTEIN GLOBAL FILM CORP. | ASPARA DISTRIBUTION LLC | NOTICE OF ASSIGNMENT | 11/11/2010 | $0.00 | $0.00 |
| 1474 | THE WEINSTEIN COMPANY LLC | ASPEN CINEMAS (FRMLY EVANSTON VALLEY 4) | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 1475 | THE WEINSTEIN COMPANY LLC | ASPEN FILM FESTIVAL | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 1476 | THE WEINSTEIN COMPANY LLC | ASPEN FILM FESTIVAL/ATTN GEORGE ELDRED | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 1477 | THE WEINSTEIN COMPANY HOLDINGS LLC | ASSOCIATE GENERAL COUNSEL | SUBSCRIPTION AGREEMENT DTD 7/29/2010 | | $0.00 | $0.00 |
| 1478 | WEINSTEIN GLOBAL FILM CORP | ASSOCIATED EUROMEDIA INTERNATIONAL, LLC | IRREVOCABLE INSTRUCTIONS TO NOTICE OF ACKNOWLEDGEMENT BY DISTRIBUTOR | | $0.00 | $0.00 |
| 1479 | WEINSTEIN GLOBAL FILM CORP | ASSOCIATED EUROMEDIA INTERNATIONAL, LLC (MEDYAVIZYON) | INTERNATIONAL DISTRIBUTION AGREEMENT | 8/2/2024 | $0.00 | $0.00 |
| 1481 | WEINSTEIN GLOBAL FILM CORP | ASSOCIATED EUROMEDIA INTERNATIONAL, LLC (MEDYAVIZYON) | INTERNATIONAL DISTRIBUTION AGREEMENT | 6/10/2025 | $0.00 | $0.00 |
| 1482 | WEINSTEIN GLOBAL FILM CORP | ASSOCIATED EUROMEDIA INTERNATIONAL, LLC (MEDYAVIZYON) | INTERNATIONAL DISTRIBUTION AGREEMENT | 4/17/2026 | $0.00 | $0.00 |
| 1486 | THE WEINSTEIN COMPANY LLC | ASSOCIATION FOR THE COLONIAL THEATRE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 1487 | THE WEINSTEIN COMPANY LLC | ASTON, GRAHAM | NON-UNION DEAL MEMO-CONST/ AACT CREW ONLY | | $0.00 | $0.00 |
| 1488 | THE WEINSTEIN COMPANY LLC | ASTRO 3 THEATRES | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 1489 | THE WEINSTEIN COMPANY LLC | ATARI INC | LETTER AGREEMENT | | $0.00 | $0.00 |
| 1490 | THE WEINSTEIN COMPANY LLC | ATARI INC | PROJECT RUNWAY TERM SHEET | 8/28/2009 | $0.00 | $0.00 |
| 1491 | THE WEINSTEIN COMPANY LLC | ATARI INC | PROJECT RUNWAY TERM SHEET | 8/31/2009 | $0.00 | $0.00 |
| 1492 | THE WEINSTEIN COMPANY LLC | ATARI INC | REDLINE - EXECUTION VERSION | 8/28/2009 | $0.00 | $0.00 |
| 1493 | THE WEINSTEIN COMPANY LLC | ATBS PRODUCTION LLC | TALENT AGREEMENT | 5/1/2012 | $0.00 | $0.00 |
| 1494 | THE WEINSTEIN COMPANY LLC | ATHENA 3 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 1495 | THE WEINSTEIN COMPANY LLC | ATHENA GRAND 11 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 1496 | THE WEINSTEIN COMPANY LLC | ATHENS MOVIE PALACE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 1497 | THE WEINSTEIN COMPANY LLC | ATLANTIC CINEMA 5 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 1498 | WEINSTEIN GLOBAL FILM CORP | ATLANTIC FILM | INTERNATIONAL DISTRIBUTION AGREEMENT | 3/4/2021 | $0.00 | $0.00 |
| 1500 | WEINSTEIN GLOBAL FILM CORP | ATLANTIC FILM | INTERNATIONAL DISTRIBUTION AGREEMENT | 5/26/2020 | $0.00 | $0.00 |
| 1501 | WEINSTEIN GLOBAL FILM CORP | ATLANTIC FILM | INTERNATIONAL DISTRIBUTION AGREEMENT | 9/18/2026 | $0.00 | $0.00 |
| 1502 | WEINSTEIN GLOBAL FILM CORP | ATLANTIC SPECIALTY INSURANCE | NOTICE OF ASSIGNMENT | 5/10/2017 | $0.00 | $0.00 |
| 1520 | WEINSTEIN GLOBAL FILM CORP | ATLANTIC STATION CINEMA 4 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 1521 | THE WEINSTEIN COMPANY LLC | ATLAS DIAMOND CTR 16 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 1522 | THE WEINSTEIN COMPANY LLC | ATLAS FILMS, LLC | EXCLUSIVE LICENSE AGREEMENT | | $0.00 | $0.00 |
| 1523 | WEINSTEIN GLOBAL FILM CORP | ATM FILM DISTRIBUTION LTD | NOTICE OF ASSIGNMENT | 11/21/2013 | $0.00 | $0.00 |
| 1524 | WEINSTEIN GLOBAL FILM CORP | ATM FILM DISTRIBUTORS LTD | INTERNATIONAL DISTRIBUTION AGREEMENT | 7/20/2021 | $0.00 | $0.00 |
| 1525 | WEINSTEIN GLOBAL FILM CORP | ATM FILM DISTRIBUTORS LTD | INTERNATIONAL DISTRIBUTION AGREEMENT | 6/10/2022 | $0.00 | $0.00 |
| 1526 | WEINSTEIN GLOBAL FILM CORP | ATM FILM DISTRIBUTORS LTD | INTERNATIONAL DISTRIBUTION AGREEMENT | 4/1/2019 | $0.00 | $0.00 |
| 1528 | WEINSTEIN GLOBAL FILM CORP | ATM FILM DISTRIBUTORS LTD | INTERNATIONAL DISTRIBUTION AGREEMENT | 6/19/2021 | $0.00 | $0.00 |
| 1529 | WEINSTEIN GLOBAL FILM CORP | ATM FILM DISTRIBUTORS LTD | INTERNATIONAL DISTRIBUTION AGREEMENT | 7/19/2022 | $0.00 | $0.00 |
| 1531 | WEINSTEIN GLOBAL FILM CORP | ATM FILM DISTRIBUTORS LTD | INTERNATIONAL DISTRIBUTION AGREEMENT | 7/26/2018 | $0.00 | $0.00 |
| 1532 | WEINSTEIN GLOBAL FILM CORP | ATM FILM DISTRIBUTORS LTD | INTERNATIONAL DISTRIBUTION AGREEMENT | 8/31/2018 | $0.00 | $0.00 |
| 1533 | WEINSTEIN GLOBAL FILM CORP | ATM FILM DISTRIBUTORS LTD | INTERNATIONAL DISTRIBUTION AGREEMENT | 8/7/2019 | $0.00 | $0.00 |
| 1534 | WEINSTEIN GLOBAL FILM CORP | ATM FILM DISTRIBUTORS LTD | INTERNATIONAL DISTRIBUTION AGREEMENT | 9/19/2021 | $0.00 | $0.00 |
| 1535 | WEINSTEIN GLOBAL FILM CORP | ATM FILM DISTRIBUTORS LTD | INTERNATIONAL DISTRIBUTION AGREEMENT | 3/27/2020 | $0.00 | $0.00 |
| 1536 | WEINSTEIN GLOBAL FILM CORP | ATM FILM DISTRIBUTORS LTD | INTERNATIONAL DISTRIBUTION AGREEMENT | 9/18/2021 | $0.00 | $0.00 |
| 1537 | WEINSTEIN GLOBAL FILM CORP | ATM FILM DISTRIBUTORS LTD | INTERNATIONAL DISTRIBUTION AGREEMENT | 3/22/2018 | $0.00 | $0.00 |
| 1538 | WEINSTEIN GLOBAL FILM CORP | ATM FILM DISTRIBUTORS LTD | INTERNATIONAL DISTRIBUTION AGREEMENT | 8/2/2019 | $0.00 | $0.00 |
| 1541 | WEINSTEIN GLOBAL FILM CORP | ATM FILM DISTRIBUTORS LTD | INTERNATIONAL DISTRIBUTION AGREEMENT | 10/4/2022 | $0.00 | $0.00 |
| 1542 | WEINSTEIN GLOBAL FILM CORP | ATM FILM DISTRIBUTORS LTD | INTERNATIONAL DISTRIBUTION AGREEMENT | 11/19/2015 | $0.00 | $0.00 |
| 1543 | WEINSTEIN GLOBAL FILM CORP. | ATM FILM DISTRIBUTORS LTD | INTERNATIONAL DISTRIBUTION AGREEMENT | | $0.00 | $0.00 |
| 1544 | WEINSTEIN GLOBAL FILM CORP | ATM FILM DISTRIBUTORS LTD | INTERNATIONAL DISTRIBUTION AGREEMENT | 11/24/2021 | $0.00 | $0.00 |
| 1546 | WEINSTEIN GLOBAL FILM CORP | ATM FILM DISTRIBUTORS LTD | INTERNATIONAL DISTRIBUTION AGREEMENT | 12/17/2022 | $0.00 | $0.00 |
| 1547 | WEINSTEIN GLOBAL FILM CORP | ATM FILM DISTRIBUTORS LTD | INTERNATIONAL DISTRIBUTION AGREEMENT | 12/18/2018 | $0.00 | $0.00 |
| 1548 | WEINSTEIN GLOBAL FILM CORP | ATM FILM DISTRIBUTORS LTD | INTERNATIONAL DISTRIBUTION AGREEMENT | 12/19/2020 | $0.00 | $0.00 |
| 1549 | WEINSTEIN GLOBAL FILM CORP | ATM FILM DISTRIBUTORS LTD | INTERNATIONAL DISTRIBUTION AGREEMENT | 12/9/2021 | $0.00 | $0.00 |
| 1551 | WEINSTEIN GLOBAL FILM CORP | ATM FILM DISTRIBUTORS LTD | INTERNATIONAL DISTRIBUTION AGREEMENT | 11/14/2019 | $0.00 | $0.00 |
| 1552 | WEINSTEIN GLOBAL FILM CORP. | ATM FILM DISTRIBUTORS LTD | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT | 11/8/2012 | $0.00 | $0.00 |
| 1553 | WEINSTEIN GLOBAL FILM CORP. | ATM FILM DISTRIBUTORS LTD | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT | 7/30/2012 | $0.00 | $0.00 |
| 1554 | WEINSTEIN GLOBAL FILM CORP. | ATM FILM DISTRIBUTORS LTD | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT | 12/6/2013 | $0.00 | $0.00 |
| 1555 | WEINSTEIN GLOBAL FILM CORP. | ATM FILM DISTRIBUTORS LTD | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT | 6/20/2011 | $0.00 | $0.00 |
| 1556 | WEINSTEIN GLOBAL FILM CORP. | ATM FILM DISTRIBUTORS LTD | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT | 5/26/2012 | $0.00 | $0.00 |
| 1557 | WEINSTEIN GLOBAL FILM CORP. | ATM FILM DISTRIBUTORS LTD | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT | 11/21/2013 | $0.00 | $0.00 |
| 1559 | WEINSTEIN GLOBAL FILM CORP. | ATM FILM DISTRIBUTORS LTD | INTL DISTRIBUTION LICENSE AGREEMENT | 4/29/2015 | $0.00 | $0.00 |
| 1560 | WEINSTEIN GLOBAL FILM CORP | ATM FILM DISTRIBUTORS LTD | IRREVOCABLE INSTRUCTIONS TO NOTICE OF ACKNOWLEDGEMENT | 11/23/2010 | $0.00 | $0.00 |

| CONTRACT NO. [DOCKET NO. 860] | DEBTOR(S) | CONTRACT COUNTERPARTY | CONTRACT TITLE | EFFECTIVE DATE | ORIGINAL CURE AMOUNT | ADDITIONAL CURE AMOUNT |
|---|---|---|---|---|---|---|
| 1561 | WEINSTEIN GLOBAL FILM CORP. | ATM FILM DISTRIBUTORS LTD | IRREVOCABLE INSTRUCTIONS TO NOTICE OF ACKNOWLEDGEMENT BY DISTRIBUTOR | | $0.00 | $0.00 |
| 1562 | WEINSTEIN GLOBAL FILM CORP | ATM FILM DISTRIBUTORS LTD | NOTICE AND ACCEPTANCE OF ASSIGNMENT | 5/13/2014 | $0.00 | $0.00 |
| 1563 | THE WEINSTEIN COMPANY LLC | ATM FILM DISTRIBUTORS LTD | NOTICE OF ASSIGNMENT | 11/23/2010 | $0.00 | $0.00 |
| 1564 | WEINSTEIN GLOBAL FILM CORP. | ATM FILM DISTRIBUTORS LTD | NOTICE OF ASSIGNMENT | 6/20/2011 | $0.00 | $0.00 |
| 1565 | WEINSTEIN GLOBAL FILM CORP. | ATM FILM DISTRIBUTORS LTD | NOTICE OF ASSIGNMENT | 5/13/2014 | $0.00 | $0.00 |
| 1566 | WEINSTEIN GLOBAL FILM CORP. | ATM FILM DISTRIBUTORS LTD | NOTICE OF ASSIGNMENT | 11/8/2022 | $0.00 | $0.00 |
| 1567 | WEINSTEIN GLOBAL FILM CORP | ATM FILM DISTRIBUTORS LTD | NOTICE OF ASSIGNMENT | 1/29/2011 | $0.00 | $0.00 |
| 1568 | WEINSTEIN GLOBAL FILM CORP | ATM FILM DISTRIBUTORS LTD | NOTICE OF ASSIGNMENT | 12/11/2015 | $0.00 | $0.00 |
| 1569 | WEINSTEIN GLOBAL FILM CORP | ATM FILM DISTRIBUTORS LTD | NOTICE OF ASSIGNMENT | 4/29/2015 | $0.00 | $0.00 |
| 1570 | WEINSTEIN GLOBAL FILM CORP./TWC DOMESTIC LLC | ATM FILM DISTRIBUTORS LTD | NOTICE OF ASSIGNMENT | 10/14/2016 | $0.00 | $0.00 |
| 1571 | WEINSTEIN GLOBAL FILM CORP | ATM FILM DISTRIBUTORS LTD | NOTICE OF ASSIGNMENT 7/30/2012 | | $0.00 | $0.00 |
| 1572 | WEINSTEIN GLOBAL FILM CORP. | ATM FILM DISTRIBUTORS LTD | WEINSTEIN GLOBAL FILM CORP INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT | 5/24/2010 | $0.00 | $0.00 |
| 1573 | THE WEINSTEIN COMPANY LLC | ATMOSPHERE ENTERTAINMENT | ASSIGNMENT AGREEMENT | 7/31/2007 | $0.00 | $0.00 |
| 1574 | DIMENSION FILMS, A DIVISION OF THE WEINSTEIN COMPANY LLC | ATMOSPHERE ENTERTAINMENT | ASSIGNMENT AGREEMENT DTD 7/31/2007 | | $0.00 | $0.00 |
| 1575 | THE WEINSTEIN COMPANY LLC | ATMOSPHERE ENTERTAINMENT | JOINT VENTURE AGREEMENT | 1/15/2004 | $0.00 | $0.00 |
| 1576 | THE WEINSTEIN COMPANY LLC | ATMOSPHERE ENTERTAINMENT MM INC | PRODUCING SERVICES AGREEMENT | 2/23/2011 | $0.00 | $0.00 |
| 1577 | DIMENSION FILMS, A DIVISION OF THE WEINSTEIN COMPANY LLC | ATMOSPHERE ENTERTAINMENT MM INC F/S/O MARK CANTON | PRODUCING SERVICES AGREEMENT | 2/23/2011 | $0.00 | $0.00 |
| 1578 | THE WEINSTEIN COMPANY LLC | ATMOSPHERE ENTERTAINMENT MM LLC | CERTIFICATE OF EMPLOYMENT | 5/21/2007 | $0.00 | $0.00 |
| 1579 | THE WEINSTEIN COMPANY LLC | ATMOSPHERE ENTERTAINMENT MM LLC | LOANOUT CONVERSION AGREEMENT | 3/31/2009 | $0.00 | $0.00 |
| 1580 | THE WEINSTEIN COMPANY LLC | ATMOSPHERE ENTERTAINMENT MM LLC | NOTICE OF IRREVOCABLE AUTHORITY | 7/31/2007 | $0.00 | $0.00 |
| 1581 | THE WEINSTEIN COMPANY LLC | ATMOSPHERE ENTERTAINMENT MM LLC | PARTIAL RELEASE OF COPYRIGHT SECURITY INTEREST | | $0.00 | $0.00 |
| 1582 | THE WEINSTEIN COMPANY LLC | ATMOSPHERE ENTERTAINMENT MM LLC | RE: "PIRANHA" - MARK CANTON PRODUCING SERVICES AGREEMENT | 5/21/2007 | $0.00 | $0.00 |
| 1583 | THE WEINSTEIN COMPANY LLC | ATMOSPHERE ENTERTAINMENT MM LLC | RE: "PIRANHA" MARK CANTON PRODUCER AGREEMENT | 3/31/2009 | $0.00 | $0.00 |
| 1584 | THE WEINSTEIN COMPANY LLC | ATMOSPHERE ENTERTAINMENT, MM, LLC | SERVICES AGREEMENT | 2/23/2011 | $0.00 | $0.00 |
| 1585 | THE WEINSTEIN COMPANY LLC | ATMOSPHERE ENTERTAINMENT, MM, LLC | SERVICES AGREEMENT | 5/21/2007 | $0.00 | $0.00 |
| 1586 | THE WEINSTEIN COMPANY LLC | ATRIUM PRODUCTIONS KFT | DRAGON LICENSE AGREEMENT FIRST AMENDMENT | 10/11/2013 | $0.00 | $0.00 |
| 1587 | THE WEINSTEIN COMPANY LLC | ATRIUM PRODUCTIONS KFT | EXCLUSIVE LICENSE AGREEMENT | 6/20/2005 | $0.00 | $0.00 |
| 1588 | THE WEINSTEIN COMPANY LLC | ATRIUM PRODUCTIONS KFT | EXCLUSIVE LICENSE AGREEMENT | 6/20/2005 | $0.00 | $0.00 |
| 1589 | THE WEINSTEIN COMPANY LLC | ATRIUM PRODUCTIONS KFT | EXCLUSIVE LICENSE AGREEMENT | 10/28/2010 | $0.00 | $0.00 |
| 1590 | THE WEINSTEIN COMPANY LLC | ATRIUM PRODUCTIONS KFT | EXCLUSIVE LICENSE AGREEMENT | 3/28/2011 | $0.00 | $0.00 |
| 1591 | THE WEINSTEIN COMPANY LLC | ATRIUM PRODUCTIONS KFT | THE BANQUET-EXCLUSIVE LICENSE AGREEMENT | 4/4/2007 | $0.00 | $0.00 |
| 1592 | THE WEINSTEIN COMPANY LLC | ATRIUM PRODUCTIONS KFT | WU XIA EXCLUSIVE LICENSE AGREEMENT | 3/28/2011 | $0.00 | $0.00 |
| 1593 | THE WEINSTEIN COMPANY LLC | ATRIUM STADIUM CINEMAS 12 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 1594 | THE WEINSTEIN COMPANY LLC | ATRIUM THEATRES, LLC | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 1595 | THE WEINSTEIN COMPANY LLC | ATSMA, BARRY | STANDARD FORM OF ENGAGEMENT FOR ARTISTS IN NON-PACT CINEMA FILMS AGREEMENT | 9/15/2015 | $0.00 | $0.00 |
| 1596 | THE WEINSTEIN COMPANY LLC | ATTN INC | ADVERTISING AGREEMENT | 7/20/2017 | $0.00 | $0.00 |
| 1598 | THE WEINSTEIN COMPANY LLC | ATUL A. DESAI - PARTH THEATRE GROUP & STAR CINEMAS | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 1600 | THE WEINSTEIN COMPANY LLC | AUBURN CINEMAS 10 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 1601 | THE WEINSTEIN COMPANY LLC | AUBURN MOVIEPLEX 10 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 1602 | THE WEINSTEIN COMPANY LLC | AUBURN PUBLIC THEATER | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 1603 | THE WEINSTEIN COMPANY LLC | AUBURN PUBLIC THEATER (RADIUS) | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 1604 | THE WEINSTEIN COMPANY LLC | AUCKLAND FILM STUDIOS LIMITED | LICENCE TO OCCUPY | | $0.00 | $0.00 |
| 1605 | THE WEINSTEIN COMPANY LLC | AUDI | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 1606 | THE WEINSTEIN COMPANY LLC | AUGUST OC FILMS | AUTHENTICATION FOR FINANCING STATEMENT | 8/1/2012 | $0.00 | $0.00 |
| 1607 | THE WEINSTEIN COMPANY LLC | AUGUST OC FILMS INC | AOC-TS ELIOT LICENSE-PARTIALLY EXECUTED AGREEMENT | 3/18/2013 | $0.00 | $0.00 |
| 1608 | THE WEINSTEIN COMPANY LLC | AUGUST OC FILMS INC | ASSIGNMENT OF ALL RIGHTS | 6/1/2012 | $0.00 | $0.00 |
| 1609 | THE WEINSTEIN COMPANY LLC | AUGUST OC FILMS INC | AUGUST OSAGE COUNTY - CARTER BURWELL | 12/1/2012 | $0.00 | $0.00 |
| 1610 | THE WEINSTEIN COMPANY LLC | AUGUST OC FILMS INC | BORROWING CERTIFICATE | 10/23/2012 | $0.00 | $0.00 |
| 1611 | THE WEINSTEIN COMPANY LLC | AUGUST OC FILMS INC | CERTIFICATE OF ENGAGEMENT | 8/1/2012 | $0.00 | $0.00 |
| 1612 | THE WEINSTEIN COMPANY LLC | AUGUST OC FILMS INC | CERTIFICATE OF ENGAGEMENT | | $0.00 | $0.00 |
| 1613 | THE WEINSTEIN COMPANY LLC | AUGUST OC FILMS INC | CERTIFICATE OF ENGAGEMENT | 9/6/2012 | $0.00 | $0.00 |
| 1614 | THE WEINSTEIN COMPANY LLC | AUGUST OC FILMS INC | CERTIFICATE OF ENGAGEMENT | 9/19/2012 | $0.00 | $0.00 |
| 1615 | THE WEINSTEIN COMPANY LLC | AUGUST OC FILMS INC | CERTIFICATE OF ENGAGEMENT | 4/30/2012 | $0.00 | $0.00 |
| 1616 | THE WEINSTEIN COMPANY LLC | AUGUST OC FILMS INC | CERTIFICATE OF ENGAGEMENT | 8/1/2012 | $0.00 | $0.00 |
| 1618 | THE WEINSTEIN COMPANY LLC | AUGUST OC FILMS INC | CERTIFICATE OF ENGAGEMENT AND AGREEMENT | 8/28/2012 | $0.00 | $0.00 |
| 1619 | THE WEINSTEIN COMPANY LLC | AUGUST OC FILMS INC | CERTIFICATE OF ENGAGEMENT AND AGREEMENT | 8/8/2012 | $0.00 | $0.00 |
| 1620 | THE WEINSTEIN COMPANY LLC | AUGUST OC FILMS INC | CERTIFICATE OF ENGAGEMENT AND AGREEMENT | 9/11/2012 | $0.00 | $0.00 |
| 1622 | THE WEINSTEIN COMPANY LLC | AUGUST OC FILMS INC | CONFIRMATION DEAL MEMO AND AGREEMENT | 7/26/2012 | $0.00 | $0.00 |
| 1622 | THE WEINSTEIN COMPANY LLC | AUGUST OC FILMS INC | CONFIRMATION DEAL MEMO AND AGREEMENT (LOANOUT | 7/26/2012 | $0.00 | $0.00 |
| 1623 | THE WEINSTEIN COMPANY LLC | AUGUST OC FILMS INC | CONFIMATION DEAL MEMO & AGREEMENT | | $0.00 | $0.00 |
| 1624 | THE WEINSTEIN COMPANY LLC | AUGUST OC FILMS INC | CONFIRMATION DEAL MEMO & AGREEMENT | 8/28/2012 | $0.00 | $0.00 |
| 1625 | THE WEINSTEIN COMPANY LLC | AUGUST OC FILMS INC | CONFIRMATION DEAL MEMO AND AGREEMENT | 7/10/2012 | $0.00 | $0.00 |
| 1626 | THE WEINSTEIN COMPANY LLC | AUGUST OC FILMS INC | CONFIRMATION DEAL MEMO AND AGREEMENT | 9/6/2012 | $0.00 | $0.00 |
| 1627 | THE WEINSTEIN COMPANY LLC | AUGUST OC FILMS INC | CONFIRMATION DEAL MEMO AND AGREEMENT | 8/30/2012 | $0.00 | $0.00 |
| 1628 | THE WEINSTEIN COMPANY LLC | AUGUST OC FILMS INC | CONFIRMATION DEAL MEMO AND AGREEMENT | 8/28/2012 | $0.00 | $0.00 |
| 1629 | THE WEINSTEIN COMPANY LLC | AUGUST OC FILMS INC | CONFIRMATION DEAL MEMO AND AGREEMENT | 7/26/2012 | $0.00 | $0.00 |
| 1630 | THE WEINSTEIN COMPANY LLC | AUGUST OC FILMS INC | CONFIRMATION DEAL MEMO AND AGREEMENT | 8/1/2012 | $0.00 | $0.00 |
| 1632 | THE WEINSTEIN COMPANY LLC | AUGUST OC FILMS INC | COPYRIGHT MORTGAGE AND ASSIGNMENT | 8/1/2012 | $0.00 | $0.00 |
| 1633 | THE WEINSTEIN COMPANY LLC | AUGUST OC FILMS INC | COSTUME DESIGNER AGREEMENT | 8/20/2012 | $0.00 | $0.00 |
| 1634 | THE WEINSTEIN COMPANY LLC | AUGUST OC FILMS INC | DIRECTOR OF PHOTOGRAPHY AGREEMENT | 7/24/2012 | $0.00 | $0.00 |
| 1635 | THE WEINSTEIN COMPANY LLC | AUGUST OC FILMS INC | EDITOR AGREEMENT | 7/14/2012 | $0.00 | $0.00 |
| 1636 | THE WEINSTEIN COMPANY LLC | AUGUST OC FILMS INC | EMPLOYMENT OF DAILY STUNT PERFORMER | 9/25/2012 | $0.00 | $0.00 |
| 1637 | THE WEINSTEIN COMPANY LLC/ TEAM PLAYERS LLC | AUGUST OC FILMS INC | EXHIBIT A - CERTIFICATE OF ENGAGMENT | 3/6/2012 | $0.00 | $0.00 |

EXHIBIT 1

| CONTRACT NO. [DOCKET NO. 860] | DEBTOR(S) | CONTRACT COUNTERPARTY | CONTRACT TITLE | EFFECTIVE DATE | ORIGINAL CURE AMOUNT | ADDITIONAL CURE AMOUNT |
|---|---|---|---|---|---|---|
| 1638 | THE WEINSTEIN COMPANY LLC | AUGUST OC FILMS INC | FOOTAGE LICENSE | 4/19/2013 | $0.00 | $0.00 |
| 1639 | THE WEINSTEIN COMPANY LLC | AUGUST OC FILMS INC | FORM OF STOCK POWER | 10/1/2012 | $0.00 | $0.00 |
| 1643 | THE WEINSTEIN COMPANY LLC / WEINSTEIN GLOBAL FILM CORP | AUGUST OC FILMS INC | LABORATORY PLEDGEHOLDER AGREEMENT | 10/23/2012 | $0.00 | $0.00 |
| 1644 | THE WEINSTEIN COMPANY LLC | AUGUST OC FILMS INC | LOANOUT AGREEMENT | 9/19/2012 | $0.00 | $0.00 |
| 1645 | THE WEINSTEIN COMPANY LLC | AUGUST OC FILMS INC | MEMORANDUM OF AGREEMENT | 4/30/2012 | $0.00 | $0.00 |
| 1646 | THE WEINSTEIN COMPANY LLC | AUGUST OC FILMS INC | OKLAHOMA REBATE CONSULTANT AGREEMENT | 7/17/2012 | $0.00 | $0.00 |
| 1647 | THE WEINSTEIN COMPANY LLC | AUGUST OC FILMS INC | PRODUCERS COMPLETION AGREEMENT | 10/23/2012 | $0.00 | $0.00 |
| 1648 | THE WEINSTEIN COMPANY LLC | AUGUST OC FILMS INC | PRODUCTION DESIGNER | 5/17/2012 | $0.00 | $0.00 |
| 1649 | THE WEINSTEIN COMPANY LLC | AUGUST OC FILMS INC | PRODUCTION SERVICES AGREEMENT | 6/16/2012 | $0.00 | $0.00 |
| 1650 | THE WEINSTEIN COMPANY LLC | AUGUST OC FILMS INC | PRODUCTION SERVICES AGREEMENT DTD 6/16/2012 | | $0.00 | $0.00 |
| 1651 | THE WEINSTEIN COMPANY LLC | AUGUST OC FILMS INC | SAG EMPLOYMENT OF DAILY PERFORMER FOR THEATRICAL FILM | 9/26/2012 | $0.00 | $0.00 |
| 1652 | THE WEINSTEIN COMPANY LLC | AUGUST OC FILMS INC | SCREEN ACTORS GUILD | 9/25/2012 | $0.00 | $0.00 |
| 1653 | THE WEINSTEIN COMPANY LLC | AUGUST OC FILMS INC | THEATRICAL DISTRIBUTORS ASSUMPTION AGREEMENT | | $0.00 | $0.00 |
| 1655 | TEAM PLAYERS, LLC/THE WEINSTEIN COMPANY LLC | AUGUST OC FILMS INC | WRITER/DIRECTOR/PRODUCER AGREEMENT | 3/6/2012 | $0.00 | $0.00 |
| 1656 | THE WEINSTEIN COMPANY LLC | AUGUST OC FILMS,INC | CASTING DIRECTOR AGREEMENT | 4/20/2012 | $0.00 | $0.00 |
| 1657 | THE WEINSTEIN COMPANY LLC | AUGUST OC FILMS,INC | CERTIFICATE OF ENGAGEMENT | | $0.00 | $0.00 |
| 1658 | THE WEINSTEIN COMPANY LLC | AUGUST OC FILMS,INC | CONFIRMATION DEAL MEMO AND AGREEMENT | 9/6/2012 | $0.00 | $0.00 |
| 1659 | THE WEINSTEIN COMPANY LLC | AUGUST OC FILMS,INC | CONFIRMATION DEAL MEMO AND AGREEMENT | 8/9/2012 | $0.00 | $0.00 |
| 1660 | THE WEINSTEIN COMPANY LLC | AUGUST OC FILMS,INC | PETITION AND PARENTAL AGREEMENT | | $0.00 | $0.00 |
| 1661 | THE WEINSTEIN COMPANY LLC | AUGUST OC LLC | AUGUST OSAGE COUNTY EXCLUSIVE LICENSE AGREEMENT | 6/16/2012 | $0.00 | $0.00 |
| 1662 | WEINSTEIN GLOBAL FILM CORP | AUGUST OC LLC | AUGUST OSAGE COUNTY EXCLUSIVE SALES AGENCY AND LICENSE AGREEMENT | 6/16/2012 | $0.00 | $0.00 |
| 1663 | THE WEINSTEIN COMPANY LLC | AUGUST OC LLC | AUGUST OSAGE COUNTY EXCLUSIVE LICENSE AGREEMENT DTD 6/16/2012 | | $0.00 | $0.00 |
| 1664 | THE WEINSTEIN COMPANY LLC | AUGUST OC LLC | CERTIFICATE OF REGISTRATION DTD 1/17/2014 | | $0.00 | $0.00 |
| 1665 | THE WEINSTEIN COMPANY LLC | AUGUST OC LLC | COMPANY GENERAL CERTIFICATE | | $0.00 | $0.00 |
| 1666 | THE WEINSTEIN COMPANY LLC | AUGUST OC LLC | DEAL MEMO | 8/1/2012 | $0.00 | $0.00 |
| 1667 | WEINSTEIN GLOBAL FILM CORP. | AUGUST OC LLC | DISTRIBUTOR'S ASSUMPTION AGREEMENT THEATRICAL | 9/11/2012 | $0.00 | $0.00 |
| 1668 | THE WEINSTEIN COMPANY LLC | AUGUST OC LLC | EXCLUSIVE LICENSE AGREEMENT | 6/16/2012 | $0.00 | $0.00 |
| 1669 | THE WEINSTEIN COMPANY LLC | AUGUST OC LLC | EXCLUSIVE SALES AGENCY AGREEMENT | 6/16/2012 | $0.00 | $0.00 |
| 1669 | WEINSTEIN GLOBAL FILM CORP. | AUGUST OC LLC | EXCLUSIVE SALES AGENCY AGREEMENT | 6/16/2012 | $0.00 | $0.00 |
| 1671 | WEINSTEIN GLOBAL FILM CORP | AUGUST OC LLC | EXCLUSIVE SALES AGENCY AND LICENSE AGREEMENT | 6/16/2012 | $0.00 | $0.00 |
| 1673 | THE WEINSTEIN COMPANY LLC | AUGUST OC LLC | INVESTMENT AGREEMENT | 8/1/2012 | $0.00 | $0.00 |
| 1674 | THE WEINSTEIN COMPANY LLC / WEINSTEIN GLOBAL FILM CORP | AUGUST OC LLC | LABORATORY PLEDGEHOLDER AGREEMENT | 10/23/2012 | $0.00 | $0.00 |
| 1675 | WEINSTEIN GLOBAL FILM CORP | AUGUST OC LLC | NOTICE OF ASSIGNMENT | 7/27/2012 | $0.00 | $0.00 |
| 1676 | WEINSTEIN GLOBAL FILM CORP | AUGUST OC LLC | NOTICE OF ASSIGNMENT | 8/2/2012 | $0.00 | $0.00 |
| 1677 | WEINSTEIN GLOBAL FILM CORP | AUGUST OC LLC | NOTICE OF ASSIGNMENT | 8/9/2012 | $0.00 | $0.00 |
| 1678 | WEINSTEIN GLOBAL FILM CORP | AUGUST OC LLC | NOTICE OF ASSIGNMENT | 8/13/2012 | $0.00 | $0.00 |
| 1679 | WEINSTEIN GLOBAL FILM CORP | AUGUST OC LLC | NOTICE OF ASSIGNMENT | 7/18/2012 | $0.00 | $0.00 |
| 1680 | WEINSTEIN GLOBAL FILM CORP | AUGUST OC LLC | NOTICE OF ASSIGNMENT | 10/30/2013 | $0.00 | $0.00 |
| 1681 | WEINSTEIN GLOBAL FILM CORP | AUGUST OC LLC | NOTICE OF ASSIGNMENT | | $0.00 | $0.00 |
| 1682 | WEINSTEIN GLOBAL FILM CORP | AUGUST OC LLC | NOTICE OF ASSIGNMENT | 7/26/2012 | $0.00 | $0.00 |
| 1683 | WEINSTEIN GLOBAL FILM CORP | AUGUST OC LLC | NOTICE OF ASSIGNMENT | 10/8/2013 | $0.00 | $0.00 |
| 1684 | WEINSTEIN GLOBAL FILM CORP | AUGUST OC LLC | NOTICE OF ASSIGNMENT | 11/21/2013 | $0.00 | $0.00 |
| 1685 | WEINSTEIN GLOBAL FILM CORP | AUGUST OC LLC | NOTICE OF ASSIGNMENT | 8/9/2012 | $0.00 | $0.00 |
| 1686 | WEINSTEIN GLOBAL FILM CORP | AUGUST OC LLC | NOTICE OF ASSIGNMENT | 8/8/2012 | $0.00 | $0.00 |
| 1687 | WEINSTEIN GLOBAL FILM CORP | AUGUST OC LLC | NOTICE OF ASSIGNMENT | 8/2/2012 | $0.00 | $0.00 |
| 1688 | WEINSTEIN GLOBAL FILM CORP | AUGUST OC LLC | NOTICE OF ASSIGNMENT | 9/20/2013 | $0.00 | $0.00 |
| 1689 | THE WEINSTEIN COMPANY LLC | AUGUST OC LLC | ONE PICTURE THEATRICAL MOTION PICTURE LICENSE AGREEMENT | 6/14/2012 | $0.00 | $0.00 |
| 1690 | THE WEINSTEIN COMPANY LLC | AUGUST OC LLC | ONE PICTURE THEATRICAL MOTION PICTURE LICENSE AGREEMENT | 6/14/2012 | $0.00 | $0.00 |
| 1691 | THE WEINSTEIN COMPANY LLC | AUGUST OC LLC | ONE PICTURE THEATRICAL MOTION PICTURE LICENSE AGREEMENT DTD 6/14/2012 | | $0.00 | $0.00 |
| 1692 | THE WEINSTEIN COMPANY LLC | AUGUST OC LLC | PRODUCER'S COMPLETION AGREEMENT | 10/23/2012 | $0.00 | $0.00 |
| 1693 | THE WEINSTEIN COMPANY LLC | AUGUST OC LLC | PRODUCTION SERVICES AGREEMENT | 6/16/2012 | $0.00 | $0.00 |
| 1694 | THE WEINSTEIN COMPANY LLC | AUGUST OC LLC | PRODUCTION SERVICES AGREEMENT DTD 6/16/2012 | | $0.00 | $0.00 |
| 1695 | THE WEINSTEIN COMPANY LLC | AUGUST OC LLC | SHORT FORM ONE PICTURE LICENSE | 6/14/2012 | $0.00 | $0.00 |
| 1696 | THE WEINSTEIN COMPANY LLC | AUGUST OC LLC | THEATRICAL DISTRIBUTORS ASSUMPTION AGREEMENT | | $0.00 | $0.00 |
| 1697 | WEINSTEIN GLOBAL FILM CORP | AUGUST OC LLC, TWC CHEF LLC, BIG EYES, SPV, LLC | COPYRIGHT OFFICE DOCUMENT DTD 1/30/2018 | | $0.00 | $0.00 |
| 1698 | THE WEINSTEIN COMPANY LLC | AUGUST: OSAGE COUNTY | COPYRIGHT RESEARCH REPORT: PROPERTY SEARCHED-AUGUST:OSAGE COUNTY | 7/3/2013 | $0.00 | $0.00 |
| 1699 | THE WEINSTEIN COMPANY LLC | AUGUSTA | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 1700 | THE WEINSTEIN COMPANY LLC | AUGUSTA ARTS COUNCIL | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 1701 | THE WEINSTEIN COMPANY LLC | AUKIN JED | PACT/EQUITY CINEMA AGREEMENT OF 4 JANUARY 2016 STANDARD FORM OF ENGAGEMENT FOR ARTISTS IN CINEMA FILMS | 12/23/2017 | $0.00 | $0.00 |
| 1702 | THE WEINSTEIN COMPANY LLC | AUKIN, JED | CASTING ADVICE NOTE | 12/15/2016 | $0.00 | $0.00 |
| 1703 | THE WEINSTEIN COMPANY LLC | AUKIN, JED | PACT/EQUITY CINEMA AGREEMENT | 1/23/2017 | $0.00 | $0.00 |
| 1704 | THE WEINSTEIN COMPANY LLC | AUKIN, JED | STANDARD LIST OF SPECIAL STIPULATIONS | 1/4/2016 | $0.00 | $0.00 |
| 1705 | CURRENT WAR SPV, LLC / CURRENT FILMS UK LTD | AUKIN, JUD | CASTING ADVICE NOTICE | 1/18/2017 | $0.00 | $0.00 |
| 1706 | CURRENT WAR SPV, LLC / CURRENT FILMS UK LTD | AUKIN, JUD | CASTING ADVICE NOTICE | 12/15/2016 | $0.00 | $0.00 |
| 1707 | CURRENT WAR SPV, LLC / CURRENT FILMS UK LTD | AUKIN, JUD | PACT/EQUITY CINEMA AGREEMENT | 1/23/2017 | $0.00 | $0.00 |
| 1708 | CURRENT WAR SPV, LLC / CURRENT FILMS UK LTD | AUKIN, JUD | STANDARD LIST OF SPECIAL STIPULATIONS FOR CINEMA | | $0.00 | $0.00 |
| 1709 | THE WEINSTEIN COMPANY LLC | AULD, ANTHONY RYAN | GUEST JUDGE PANELIST AGREEMENT, RELEASE & ARBITRATION PROVISION | | $0.00 | $0.00 |
| 1710 | THE WEINSTEIN COMPANY LLC | AUN-AUTHORN, PRAYOUTH | NON-UNION DEAL MEMO - GENERAL CREW | 2/3/2014 | $0.00 | $0.00 |
| 1711 | THE WEINSTEIN COMPANY LLC | AUROA ENTERTAINMENT | CREW DEAL MEMO | 2/5/2013 | $0.00 | $0.00 |

| CONTRACT NO. [DOCKET NO. 860] | DEBTOR(S) | CONTRACT COUNTERPARTY | CONTRACT TITLE | EFFECTIVE DATE | ORIGINAL CURE AMOUNT | ADDITIONAL CURE AMOUNT |
|---|---|---|---|---|---|---|
| 1712 | THE WEINSTEIN COMPANY LLC | AURORA CINEMA GRILL | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 1713 | THE WEINSTEIN COMPANY LLC | AURORA CINEPLEX | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 1714 | THE WEINSTEIN COMPANY LLC | AURORA ENTERTAINMENT | ACTOR AGREEMENT | 1/3/2013 | $0.00 | $0.00 |
| 1715 | THE WEINSTEIN COMPANY LLC | AURORA THEATRE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 1716 | THE WEINSTEIN COMPANY LLC | AUSTIN ENTERTAINMENT | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 1717 | THE WEINSTEIN COMPANY LLC | AUSTIN FILM SOCIETY | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 1718 | THE WEINSTEIN COMPANY LLC | AUSTIN MATT BONDURANT | FIRST AMENDMENT TO OPTION/PURCHASE AGREEMENT DTD 10/4/2010 | | $0.00 | $0.00 |
| 1719 | THE WEINSTEIN COMPANY LLC | AUTO D1 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 1720 | THE WEINSTEIN COMPANY LLC | AUTO RAMA D1 2 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 1721 | THE WEINSTEIN COMPANY LLC | AUTO VIEW D1 (NEW OWNER, DAVE SENT 3/21/16) | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 1722 | THE WEINSTEIN COMPANY LLC | AUYEUNG, POPING | CASTING DIRECTOR AGREEMENT | 11/13/2013 | $0.00 | $0.00 |
| 1723 | THE WEINSTEIN COMPANY LLC | AVA FAMILY THEATRE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 1724 | THE WEINSTEIN COMPANY LLC | AVAIL MEDIA INC | RE: VIDEO-ON-DEMAND LICENSE AGREEMENT | 2/18/2009 | $0.00 | $0.00 |
| 1725 | THE WEINSTEIN COMPANY LLC | AVAIL MEDIA, INC | VIDEO-ON DEMAND LICENSE AGREEMENT DTD 2/18/09 | | $0.00 | $0.00 |
| 1726 | THE WEINSTEIN COMPANY LLC | AVALON | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 1727 | THE WEINSTEIN COMPANY LLC | AVALON 2 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 1728 | THE WEINSTEIN COMPANY LLC | AVALON 2 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 1729 | THE WEINSTEIN COMPANY LLC | AVALON 3 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 1730 | WEINSTEIN GLOBAL FILM CORP | AVALON DISTRIBUTION AUDIOVISUAL | INTERNATIONAL DISTRIBUTION AGREEMENT | | $0.00 | $0.00 |
| 1731 | INTELIPARTNERS LLC | AVALON LANDING INC. | CERTIFICATE OF ENGAGEMENT AND AGREEMENT | 4/21/2010 | $0.00 | $0.00 |
| 1732 | THE WEINSTEIN COMPANY LLC | AVALON THEATRE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 1733 | THE WEINSTEIN COMPANY LLC | AVALON THEATRE PROJECT | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 1734 | THE WEINSTEIN COMPANY LLC | AVELLAN, ELIZABETH | AGREEMENT | 7/1/1998 | $0.00 | $0.00 |
| 1735 | THE WEINSTEIN COMPANY LLC | AVELLAN, ELIZABETH | AGREEMENT BY AND BETWEEN MIRAMAX FILM CORP AND TROUBLEMAKER PRODUCTIONS 5 LP FOR THE SERVICES OF ROBERT RODRIGUEZ & ELIZABETH AVELLAN DTD 5/12/2003 | | $0.00 | $0.00 |
| 1736 | THE WEINSTEIN COMPANY LLC | AVELLAN, ELIZABETH | RE: AMENDMENT TO OVERALL AGREEMENT / "NERVEWRAKER" AND "BEDHEADS" | 9/28/2012 | $0.00 | $0.00 |
| 1737 | THE WEINSTEIN COMPANY LLC | AVENAL THEATRE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 1738 | THE WEINSTEIN COMPANY LLC | AVERY THEATER | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 1739 | THE WEINSTEIN COMPANY LLC | AVERY, BRIAN | ACTOR AGREEMENT | 8/21/2014 | $0.00 | $0.00 |
| 1740 | THE WEINSTEIN COMPANY LLC | AVERY, SEAN | JUDGE PANELIST AGREEMENT, RELEASE & ARBITRATION PROVISION | | $0.00 | $0.00 |
| 1741 | THE WEINSTEIN COMPANY LLC | AVIATION CINEMAS, INC. | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 1742 | THE WEINSTEIN COMPANY LLC | AVINASH RANGRA | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 1743 | THE WEINSTEIN COMPANY LLC | AVON CINEMA | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 1744 | THE WEINSTEIN COMPANY LLC | AVON THEATRE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 1745 | THE WEINSTEIN COMPANY LLC | AVON THEATRE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 1746 | THE WEINSTEIN COMPANY LLC | AVON THEATRE FILM CENTER, INC. | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 1747 | THE WEINSTEIN COMPANY LLC | AVON TWIN THEATRE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 1750 | THE WEINSTEIN COMPANY LLC | AWANG, SKMA SURIATI BT | CONTRACT FOR SERVICES | 3/2/2014 | $0.00 | $0.00 |
| 1751 | TEAM PLAYERS, LLC | AWESOME PRODUCTIONS | SCARY MOVIE 5 - ROUNDTABLE WRITING SERVICES - JOSH HEALD | 2/2/2013 | $0.00 | $0.00 |
| 1752 | TEAM PLAYERS, LLC | AWESOME PRODUCTIONS | WRITING SERVICES AGREEMENT | 4/10/2015 | $0.00 | $0.00 |
| 1753 | THE WEINSTEIN COMPANY LLC/WEINSTEIN PRODUCTIONS LLC / | AXIS FILMS INC | PROCUTION SERVICES AGREEMENT | 12/11/2012 | $0.00 | $0.00 |
| 1754 | THE WEINSTEIN COMPANY LLC / WEINSTEIN PRODUCTIONS LLC | AXIS FILMS INC | PRODUCTION SERVICES AGREEMENT | 12/12/2012 | $0.00 | $0.00 |
| 1755 | THE WEINSTEIN COMPANY LLC | AXIS INSURANCE | APPLICATION FOR INSURANCE | 1/13/2015 | $0.00 | $0.00 |
| 1757 | THE WEINSTEIN COMPANY LLC | AXIS INSURANCE | APPLICATION FOR INSURANCE | 2/24/2014 | $0.00 | $0.00 |
| 1758 | THE WEINSTEIN COMPANY LLC | AXIS INSURANCE | APPLICATION FOR INSURANCE | 3/25/2016 | $0.00 | $0.00 |
| 1759 | THE WEINSTEIN COMPANY LLC | AXIS INSURANCE | APPLICATION FOR INSURANCE | 8/8/2014 | $0.00 | $0.00 |
| 1760 | THE WEINSTEIN COMPANY LLC | AXIS INSURANCE | FILM & ENTERTAINMENT PRODUCER LIABILITY APPLICATION FOR INSURANCE | 2/5/2015 | $0.00 | $0.00 |
| 1761 | THE WEINSTEIN COMPANY LLC | AXIS INSURANCE | INSURANCE APPLICATION | | $0.00 | $0.00 |
| 1762 | THE WEINSTEIN COMPANY LLC | AXIS PRO | APPLICATION FOR INSURANCE | | $0.00 | $0.00 |
| 1763 | THE WEINSTEIN COMPANY LLC | AXIS PRO | FILM AND ENTERTAINMENT PRODUCER LIABILITY APPLICATION FOR INSURANCE | | $0.00 | $0.00 |
| 1764 | THE WEINSTEIN COMPANY LLC | AXON FILM FINANCE I LLC | ALL GOOD THINGS AMENDMENT NO 1 | 3/18/2008 | $0.00 | $0.00 |
| 1765 | THE WEINSTEIN COMPANY LLC | AXON FILM FINANCE I LLC | ALL GOOD THINGS AMENDMENT NO 6 | 7/8/2009 | $0.00 | $0.00 |
| 1766 | THE WEINSTEIN COMPANY LLC | AXON FILM FINANCE I LLC | ALL GOOD THINGS AMENDMENT NO 7 | 12/10/2009 | $0.00 | $0.00 |
| 1767 | THE WEINSTEIN COMPANY LLC | AXON FILM FINANCE I LLC | ALL GOOD THINGS EXCLUSIVE LICENSE AGREEMENT | 3/14/2008 | $0.00 | $0.00 |
| 1768 | WEINSTEIN GLOBAL FILM CORP | AXON FILM FINANCE I LLC | ALL GOOD THINGS SALES AGENCY AGREEMENT AMENDMENT NO 1 | 1/30/2009 | $0.00 | $0.00 |
| 1769 | WEINSTEIN GLOBAL FILM CORP | AXON FILM FINANCE I LLC | ALL GOOD THINGS SALES AGENCY AGREEMENT AMENDMENT NO 2 | 4/13/2009 | $0.00 | $0.00 |
| 1770 | WEINSTEIN GLOBAL FILM CORP | AXON FILM FINANCE I LLC | ALL GOOD THINGS SALES AGENCY AGREEMENT AMENDMENT NO 4 | 8/17/2009 | $0.00 | $0.00 |
| 1771 | WEINSTEIN GLOBAL FILM CORP | AXON FILM FINANCE I LLC | ALL GOOD THINGS-DOMESTIC AGREEMENT- AMENDMENT NO 2 | 1/30/2009 | $0.00 | $0.00 |
| 1772 | WEINSTEIN GLOBAL FILM CORP | AXON FILM FINANCE I LLC | ALL GOOD THINGS-DOMESTIC AGREEMENT- AMENDMENT NO 3 | 4/13/2009 | $0.00 | $0.00 |
| 1774 | THE WEINSTEIN COMPANY LLC | AXON FILM FINANCE I LLC | INSTRUMENT OF TRANSFER FOR "ALL GOOD THINGS" | 3/19/2008 | $0.00 | $0.00 |
| 1775 | THE WEINSTEIN COMPANY LLC | AXON FILM FINANCE I LLC | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT | 1/7/2009 | $0.00 | $0.00 |
| 1776 | THE WEINSTEIN COMPANY LLC | AXON FILM FINANCE I LLC | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT | 5/12/2008 | $0.00 | $0.00 |
| 1777 | THE WEINSTEIN COMPANY LLC | AXON FILM FINANCE I LLC | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT | 5/13/2008 | $0.00 | $0.00 |
| 1778 | THE WEINSTEIN COMPANY LLC | AXON FILM FINANCE I LLC | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT | 5/19/2008 | $0.00 | $0.00 |
| 1779 | THE WEINSTEIN COMPANY LLC | AXON FILM FINANCE I LLC | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT | 5/2/2008 | $0.00 | $0.00 |
| 1780 | THE WEINSTEIN COMPANY LLC | AXON FILM FINANCE I LLC | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT | 5/20/2008 | $0.00 | $0.00 |
| 1781 | THE WEINSTEIN COMPANY LLC | AXON FILM FINANCE I LLC | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT | 6/5/2008 | $0.00 | $0.00 |
| 1782 | THE WEINSTEIN COMPANY LLC | AXON FILM FINANCE I LLC | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT | 6/9/2008 | $0.00 | $0.00 |
| 1784 | WEINSTEIN GLOBAL FILM CORP / | AXON FILM FINANCE I LLC | MORTGAGE OF COPYRIGHT AND SECURITY AGREEMENT FOR "ALL GOOD THINGS" | 3/14/2008 | $0.00 | $0.00 |
| 1784 | THE WEINSTEIN COMPANY LLC | AXON FILM FINANCE I LLC | MORTGAGE OF COPYRIGHT AND SECURITY AGREEMENT FOR "ALL GOOD THINGS" | 3/14/2008 | $0.00 | $0.00 |
| 1785 | WEINSTEIN GLOBAL FILM CORP | AXON FILM FINANCE I LLC | NOTICE OF ASSIGNMENT | 2/17/2009 | $0.00 | $0.00 |
| 1786 | WEINSTEIN GLOBAL FILM CORP | AXON FILM FINANCE I LLC | NOTICE OF ASSIGNMENT | 2/17/2009 | $0.00 | $0.00 |

| CONTRACT NO. [DOCKET NO. 860] | DEBTOR(S) | CONTRACT COUNTERPARTY | CONTRACT TITLE | EFFECTIVE DATE | ORIGINAL CURE AMOUNT | ADDITIONAL CURE AMOUNT |
|---|---|---|---|---|---|---|
| 1787 | WEINSTEIN GLOBAL FILM CORP | AXON FILM FINANCE I LLC | NOTICE OF ASSIGNMENT | | $0.00 | $0.00 |
| 1788 | WEINSTEIN GLOBAL FILM CORP | AXON FILM FINANCE I LLC | NOTICE OF ASSIGNMENT | 7/30/2009 | $0.00 | $0.00 |
| 1789 | WEINSTEIN GLOBAL FILM CORP | AXON FILM FINANCE I LLC | NOTICE OF ASSIGNMENT | 7/28/2009 | $0.00 | $0.00 |
| 1790 | WEINSTEIN GLOBAL FILM CORP | AXON FILM FINANCE I LLC | NOTICE OF ASSIGNMENT | | $0.00 | $0.00 |
| 1791 | WEINSTEIN GLOBAL FILM CORP | AXON FILM FINANCE I LLC | NOTICE OF ASSIGNMENT | 12/16/2008 | $0.00 | $0.00 |
| 1792 | WEINSTEIN GLOBAL FILM CORP | AXON FILM FINANCE I LLC | NOTICE OF ASSIGNMENT | 12/16/2008 | $0.00 | $0.00 |
| 1793 | WEINSTEIN GLOBAL FILM CORP | AXON FILM FINANCE I LLC | NOTICE OF ASSIGNMENT | | $0.00 | $0.00 |
| 1794 | WEINSTEIN GLOBAL FILM CORP | AXON FILM FINANCE I LLC | NOTICE OF ASSIGNMENT | | $0.00 | $0.00 |
| 1795 | WEINSTEIN GLOBAL FILM CORP | AXON FILM FINANCE I LLC | NOTICE OF ASSIGNMENT | 3/23/2008 | $0.00 | $0.00 |
| 1796 | WEINSTEIN GLOBAL FILM CORP | AXON FILM FINANCE I LLC | SALES AGENCY AGREEMENT "ALL GOOD THINGS" | 3/14/2008 | $0.00 | $0.00 |
| 1797 | WEINSTEIN GLOBAL FILM CORP / THE WEINSTEIN COMPANY LLC | AXON FILM FINANCE I LLC | SETTLEMENT AGREEMENT, AMENDMENT OF FOREIGN IPA, AMENDMENT OF SALES AGENCY AGREEMENT AND RELEASE | 1/19/2011 | $0.00 | $0.00 |
| 1798 | WEINSTEIN GLOBAL FILM CORP | AXON FILM FINANCE I LLC | SETTLEMENT AGREEMENT, AMENDMENT OF NOTICE OF ASSIGNMENT, AMENDMENT OF DISTRIBUTION AGREEMENT AND RELEASE | 1/19/2011 | $0.00 | $0.00 |
| 1799 | WEINSTEIN GLOBAL FILM CORP | AXON FILM FINANCE I LLC | SETTLEMENT AGREEMENT, AMENDMENT OF NOTICE OF ASSIGNMENT, AMENDMENT OF DISTRIBUTION AGREEMENT AND RELEASE | 1/19/2011 | $0.00 | $0.00 |
| 1800 | THE WEINSTEIN COMPANY LLC | AXON FILM FINANCE I LLC & AGT PRODUCTIONS LLC | EXCLUSIVE LICENSE AGREEMENT | 3/14/2008 | $0.00 | $0.00 |
| 1801 | THE WEINSTEIN COMPANY LLC | AXON FILM FINANCE I LLC AND AGT PRODUCTIONS LLC | EXCLUSIVE LICENSE AGREEMENT FOR "ALL GOOD THINGS" | 3/14/2008 | $0.00 | $0.00 |
| 1802 | THE WEINSTEIN COMPANY LLC | AXON FILM FINANCES I LLC | LICENSE AGREEMENT | 4/18/2008 | $0.00 | $0.00 |
| 1804 | THE WEINSTEIN COMPANY LLC / WEINSTEIN GLOBAL FILM CORP | AXON FILMS I LLC | ALL GOOD THINGS AMENDMENT NO 6 | 7/8/2009 | $0.00 | $0.00 |
| 1805 | WEINSTEIN GLOBAL FILM CORP | AXON FILMS LLC | NOTICE OF ASSIGNMENT | 2/24/2009 | $0.00 | $0.00 |
| 1806 | WEINSTEIN GLOBAL FILM CORP | AXON FILMS LLC | NOTICE OF ASSIGNMENT | 2/17/2009 | $0.00 | $0.00 |
| 1807 | WEINSTEIN GLOBAL FILM CORP | AXON FILMS LLC | NOTICE OF ASSIGNMENT | 12/11/2008 | $0.00 | $0.00 |
| 1808 | WEINSTEIN GLOBAL FILM CORP | AXON FILMS LLC | NOTICE OF ASSIGNMENT | | $0.00 | $0.00 |
| 1809 | WEINSTEIN GLOBAL FILM CORP | AXON FILMS LLC | NOTICE OF ASSIGNMENT | 12/16/2008 | $0.00 | $0.00 |
| 1810 | WEINSTEIN GLOBAL FILM CORP | AXON FILMS LLC | NOTICE OF ASSIGNMENT | | $0.00 | $0.00 |
| 1811 | WEINSTEIN GLOBAL FILM CORP | AXON FILMS LLC | NOTICE OF ASSIGNMENT | 7/30/2009 | $0.00 | $0.00 |
| 1812 | WEINSTEIN GLOBAL FILM CORP | AXON FILMS LLC | NOTICE OF ASSIGNMENT | 7/28/2009 | $0.00 | $0.00 |
| 1813 | WEINSTEIN GLOBAL FILM CORP | AXON FILMS LLC | NOTICE OF ASSIGNMENT | | $0.00 | $0.00 |
| 1814 | WEINSTEIN GLOBAL FILM CORP | AXON FILMS LLC | NOTICE OF ASSIGNMENT | 12/16/2008 | $0.00 | $0.00 |
| 1815 | WEINSTEIN GLOBAL FILM CORP | AXON FILMS LLC | NOTICE OF ASSIGNMENT | 12/16/2008 | $0.00 | $0.00 |
| 1816 | WEINSTEIN GLOBAL FILM CORP | AXON FILMS LLC | NOTICE OF ASSIGNMENT | | $0.00 | $0.00 |
| 1817 | WEINSTEIN GLOBAL FILM CORP | AXON FILMS LLC | NOTICE OF ASSIGNMENT | | $0.00 | $0.00 |
| 1818 | WEINSTEIN GLOBAL FILM CORP | AXON FILMS LLC | NOTICE OF ASSIGNMENT | 3/23/2008 | $0.00 | $0.00 |
| 1819 | WEINSTEIN GLOBAL FILM CORP / THE WEINSTEIN COMPANY LLC | AXON FILMS LLC | SETTLEMENT AGREEMENT, AMENDMENT OF FOREIGN IPA, AMENDMENT OF SALES AGENCY AGREEMENT AND RELEASE | 1/19/2011 | $0.00 | $0.00 |
| 1820 | WEINSTEIN GLOBAL FILM CORP | AXON FILMS LLC | SETTLEMENT AGREEMENT, AMENDMENT OF NOTICE OF ASSIGNMENT, AMENDMENT OF DISTRIBUTION AGREEMENT AND RELEASE | 1/19/2011 | $0.00 | $0.00 |
| 1821 | WEINSTEIN GLOBAL FILM CORP | AXON FILMS LLC | SETTLEMENT AGREEMENT, AMENDMENT OF NOTICE OF ASSIGNMENT, AMENDMENT OF DISTRIBUTION AGREEMENT AND RELEASE | 1/19/2011 | $0.00 | $0.00 |
| 1822 | THE WEINSTEIN COMPANY LLC | AYBASSOV, ZHANDOS | ENGAGEMENT OF ARTISTE AGREEMENT | 7/3/2014 | $0.00 | $0.00 |
| 1823 | THE WEINSTEIN COMPANY LLC | AYOUNG CHEE, ANYA | AGREEMENT | | $0.00 | $0.00 |
| 1824 | THE WEINSTEIN COMPANY LLC | AYRSLEY GRAND CINEMA 14 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 1825 | THE WEINSTEIN COMPANY LLC | AYRSLEY THEATER OPERATORS, LLC | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 1826 | WEINSTEIN GLOBAL FILM CORP | AZ GEMS INC | INTERNATIONAL DISTRIBUTION AGREEMENT | 2015 | $0.00 | $0.00 |
| 1827 | THE WEINSTEIN COMPANY LLC | AZAHARI, AIMI ZAWIYAH BINTI | CONTRACT FOR SERVICES | 6/16/2014 | $0.00 | $0.00 |
| 1828 | THE WEINSTEIN COMPANY LLC | B & B CANNONBALL 6 CINEMA | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 1829 | THE WEINSTEIN COMPANY LLC | B & B ENTERTAINMENT, INC. | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 1830 | THE WEINSTEIN COMPANY LLC | B & B MOVIE THEATRE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 1831 | THE WEINSTEIN COMPANY LLC | B & B THEATRES | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 1832 | THE WEINSTEIN COMPANY LLC | B AND E PRODUCTIONS HK LIMITED | AMENDMENT TO CONSULTING AGREEMENT | 2/7/2013 | $0.00 | $0.00 |
| 1833 | THE WEINSTEIN COMPANY LLC | B AND E PRODUCTIONS HK LIMITED | CONSULTANT AGREEMENT | 10/1/2013 | $0.00 | $0.00 |
| 1834 | THE WEINSTEIN COMPANY LLC | B AND E PRODUCTIONS HK LIMITED | CONSULTING AGREEMENT | 11/8/2012 | $0.00 | $0.00 |
| 1835 | THE WEINSTEIN COMPANY LLC | B D & P COMPANY | RE: AGREEMENT DTD 03/25/2010 | 12/10/2010 | $0.00 | $0.00 |
| 1836 | THE WEINSTEIN COMPANY LLC | B D & P COMPANY | THIS ASSIGNMENT OF RIGHTS DTD 12/10/2010 | | $0.00 | $0.00 |
| 1837 | THE WEINSTEIN COMPANY LLC | B.G. CINEMA, INC DBA BUFFALO GROVE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 1838 | THE WEINSTEIN COMPANY LLC | B2C2E, LLC | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 1839 | MARCO POLO PRODUCTIONS ASIA (SDN BHD) | BABA, YOSHIYUKI | ENGAGEMENT OF ARTISTE AGREEMENT | 7/3/2015 | $0.00 | $0.00 |
| 1840 | WEINSTEIN TELEVISION LLC | BABOK AND ROBINSON LLP | PAYMENT AGREEMENT | 11/29/2016 | $0.00 | $0.00 |
| 1841 | THE WEINSTEIN COMPANY LLC | BABY COW FILMS LIMITED | AGREEMENT DTD 8/16/2011 | | $0.00 | $0.00 |
| 1842 | THE WEINSTEIN COMPANY LLC | BABY COW FILMS LIMITED | CO DEVELOPMENT AGREEMENT DTD 8/16/2011 | 2/16/2011 | $0.00 | $0.00 |
| 1843 | THE WEINSTEIN COMPANY LLC | BABY COW FILMS LIMITED | DEED OF ASSIGNMENT DTD 9/28/2012 | | $0.00 | $0.00 |
| 1844 | THE WEINSTEIN COMPANY LLC | BABY COW FILMS LIMITED | DEVELOPMENT AGREEMENT DTD 8/16/2011 | | $0.00 | $0.00 |
| 1845 | THE WEINSTEIN COMPANY LLC | BABY COW FILMS LIMITED | OPTION AGREEMENT DTD 2/1/2010 | | $0.00 | $0.00 |
| 1846 | THE WEINSTEIN COMPANY LLC | BABY COW FILMS LIMITED | SUPPLEMENTAL DEVELOPMENT AGREEMENT DTD 6/27/2012 | | $0.00 | $0.00 |
| 1847 | THE WEINSTEIN COMPANY LLC | BAC FILMS | BAC FILMS LETTER | | $0.00 | $0.00 |
| 1848 | THE WEINSTEIN COMPANY LLC | BAC FILMS | DEAL MEMO | 11/2/2007 | $0.00 | $0.00 |
| 1853 | THE WEINSTEIN COMPANY LLC | BACK TO THE LAB INC | RE: LIFE STORY AGREEMENT DTD 5/31/2012 | 8/24/2012 | $0.00 | $0.00 |
| 1854 | THE WEINSTEIN COMPANY LLC | BACKDOOR THEATRE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 1855 | THE WEINSTEIN COMPANY LLC | BACON THEATRE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 1858 | THE WEINSTEIN COMPANY LLC | BACON, MARY | PLAYER AGREEMENT: WEEKLY ENGAGEMENT ACTORS TELEVISION MOTION PICTURE: SAG-AFTRA WEEKLY MINIMUM AGREEMENT | 10/12/2016 | $0.00 | $0.00 |
| 1859 | THE WEINSTEIN COMPANY LLC | BACON, SOSIE | ACTOR AGREEMENT | | $0.00 | $0.00 |
| 1860 | THE WEINSTEIN COMPANY LLC | BAD AXE THEATRE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 1861 | THE WEINSTEIN COMPANY LLC | BAD BOYS FILMS INC | CERTICATE OF ENGAGEMENT | | $0.00 | $0.00 |
| 1862 | THE WEINSTEIN COMPANY LLC | BADGLEY, MARK | JUDGE PANELIST AGREEMENT, RELEASE & ARBITRATION PROVISION | | $0.00 | $0.00 |
| 1863 | THE WEINSTEIN COMPANY LLC | BADIN ROAD D/I | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |

| CONTRACT NO. [DOCKET NO. 860] | DEBTOR(S) | CONTRACT COUNTERPARTY | CONTRACT TITLE | EFFECTIVE DATE | ORIGINAL CURE AMOUNT | ADDITIONAL CURE AMOUNT |
|---|---|---|---|---|---|---|
| 1864 | THE WEINSTEIN COMPANY LLC | BAER, CORIENA | SOUTHPAW SIDE LETTER | | $0.00 | $0.00 |
| 1865 | THE WEINSTEIN COMPANY LLC | BAGDAD THEATER | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 1866 | THE WEINSTEIN COMPANY LLC | BAIJINNYAM, AMARSAIKHAN | ENGAGEMENT OF ARTISTE AGREEMENT | 3/31/2014 | $0.00 | $0.00 |
| 1867 | THE WEINSTEIN COMPANY LLC | BAINBRIDGE CINEMA 5 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 1868 | TEAM PLAYERS, LLC | BAKEN, JOSEPH | FREELANCE TELEVISION WRITER EMPLOYMENT AGREEMENT | 2/13/2013 | $0.00 | $0.00 |
| 1869 | THE WEINSTEIN COMPANY LLC | BAKER, MICHAEL | DEAL MEMO | 5/13/2014 | $0.00 | $0.00 |
| 1870 | THE WEINSTEIN COMPANY LLC | BAKER, WILLIAM | DEAL MEMORANDUM | 6/2/2014 | $0.00 | $0.00 |
| 1871 | THE WEINSTEIN COMPANY LLC | BAKER, WILLIAM | DEAL MEMORANDUM | | $0.00 | $0.00 |
| 1872 | ONE CHANCE FILMS LTD | BALATRO LLP | PACT/EQUITY CINEMA AGREEMENT | 4/5/2010 | $0.00 | $0.00 |
| 1873 | THE WEINSTEIN COMPANY LLC | BALBOA THEATRE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 1874 | THE WEINSTEIN COMPANY LLC | BALDERAMMA, JOSEPH | CASTING ADVICE NOTE | 2/1/2017 | $0.00 | $0.00 |
| 1875 | CURRENT WAR SPV, LLC / CURRENT FILMS UK LTD | BALDERAMMA, JOSEPH | CASTING ADVICE NOTICE | 2/1/2017 | $0.00 | $0.00 |
| 1876 | CURRENT WAR SPV, LLC / CURRENT FILMS UK LTD | BALDRY, DAISY | CREW CONTRACT | 12/5/2016 | $0.00 | $0.00 |
| 1877 | THE WEINSTEIN COMPANY LLC | BALL THEATRE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 1878 | THE WEINSTEIN COMPANY LLC | BALL, JUSTIN | VFX SUPERVISOR AGREEMENT | 10/1/2016 | $0.00 | $0.00 |
| 1879 | THE WEINSTEIN COMPANY LLC | BALL, JUSTIN | VFX SUPERVISOR AGREEMENT | 10/1/2016 | $0.00 | $0.00 |
| 1880 | THE WEINSTEIN COMPANY LLC | BALLARD, MIKE | EMPLOYMENT CONTRACT | 4/25/2014 | $0.00 | $0.00 |
| 1881 | THE WEINSTEIN COMPANY LLC | BALLCROWN LIMITED | THE MASTER, "PURPLE STORM", "CITY ON FIRE", AND BULLET IN THE HEAD" | 5/13/2000 | $0.00 | $0.00 |
| 1884 | THE WEINSTEIN COMPANY LLC | BALTAZAR PRODUCTIONS, LLC | PRODUCER AGREEMENT | 10/21/2013 | $0.00 | $0.00 |
| 1885 | THE WEINSTEIN COMPANY LLC | BAM HARVEY CINEMA | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 1886 | THE WEINSTEIN COMPANY LLC | BAMA THEATRE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 1887 | THE WEINSTEIN COMPANY LLC | BAMBER, TERENCE | SERVICE PROVIDER DEAL MEMO | 6/16/2014 | $0.00 | $0.00 |
| 1888 | THE WEINSTEIN COMPANY LLC | BANGOR MALL CINEMAS 10 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 1889 | WEINSTEIN TELEVISION LLC | BANK OF AMERICA NA | LETTER AGREEMENT | 8/3/2017 | $0.00 | $0.00 |
| 1890 | WEINSTEIN TELEVISION LLC | BANK OF AMERICA NA | THIRD AMENDMENT TO DIGITAL VIDEO LICENSE AGREEMENT DTD 9/19/2017 | | $0.00 | $0.00 |
| 1891 | THE WEINSTEIN COMPANY LLC | BANK STREET THEATRE 4 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 1892 | THE WEINSTEIN COMPANY LLC | BANTAM CINEMA 2 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 1893 | THE WEINSTEIN COMPANY LLC | BANYAEM, THAWATCHAI | DEAL MEMO | | $0.00 | $0.00 |
| 1894 | THE WEINSTEIN COMPANY LLC | BAR ANN D/1 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 1895 | THE WEINSTEIN COMPANY LLC | BAR HARBOR JAZZ FESTIVAL | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 1896 | THE WEINSTEIN COMPANY LLC | BARAL, DAVID | APPLICATION FOR INSURANCE | 8/8/2014 | $0.00 | $0.00 |
| 1897 | THE WEINSTEIN COMPANY LLC | BARAL, DAVID | APPLICATION FOR INSURANCE | 1/13/2015 | $0.00 | $0.00 |
| 1898 | THE WEINSTEIN COMPANY LLC | BARAL, DAVID | EQUITY PLEDGE AGREEMENT DTD 6/14/2017 | | $0.00 | $0.00 |
| 1899 | THE WEINSTEIN COMPANY LLC | BARAL, DAVID | STOCK POWER | | $0.00 | $0.00 |
| 1900 | THE WEINSTEIN COMPANY LLC | BARAL, HOWARD | AGENT AUTHORIZATION LETTER | | $0.00 | $0.00 |
| 1901 | THE WEINSTEIN COMPANY LLC | BARAL, HOWARD | EQUITY PLEDGE AGREEMENT DTD 6/14/2017 | | $0.00 | $0.00 |
| 1902 | HOUSE OF FILMS INC | BARAL, HOWARD | OFFICIAL DESIGNEE AFFIDAVIT | 4/24/2013 | $0.00 | $0.00 |
| 1903 | THE WEINSTEIN COMPANY LLC | BARAL, HOWARD | STOCK POWER | | $0.00 | $0.00 |
| 1904 | THE WEINSTEIN COMPANY LLC | BARB ALLEN | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 1905 | THE WEINSTEIN COMPANY LLC | BARBARA DEWSNUP | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 1906 | THE WEINSTEIN COMPANY LLC | BARBARA EGBERT | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 1907 | THE WEINSTEIN COMPANY LLC | BARBARA LEE FAMILY FOUNDATION THEATER | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 1908 | THE WEINSTEIN COMPANY LLC | BARBARA MC CABE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 1909 | THE WEINSTEIN COMPANY LLC | BARCO DI | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 1910 | THE WEINSTEIN COMPANY LLC | BARDEN/SCHNEE CASTING INC | CASTING DIRECTOR AGREEMENT | 4/20/2012 | $0.00 | $0.00 |
| 1911 | THE WEINSTEIN COMPANY LLC | BARDEN/SCHNEE CASTING, INC. F/S/O KERRY BARDEN & PAUL SCHNEE | LETTER CONFIRMING TERMS OF AN AGREEMENT WITH RESPECT TO ARTIST'S SERVICES AS CASTING DIRECTORS IN CONNECTION WITH THE MOTION PICTURE "THE UNTOUCHABLES" | 9/22/2016 | $0.00 | $0.00 |
| 1912 | THE WEINSTEIN COMPANY LLC | BAREFOOT MUSIC LLC | AGREEMENT | 9/29/2008 | $0.00 | $0.00 |
| 1913 | THE WEINSTEIN COMPANY LLC | BAREFOOT MUSIC LLC | AMENDMENT | 9/1/2004 | $0.00 | $0.00 |
| 1914 | THE WEINSTEIN COMPANY LLC | BAREFOOT MUSIC LLC | AMENDMENT TO THE TERMS OF THE AGREEMENT | 9/29/2008 | $0.00 | $0.00 |
| 1915 | THE WEINSTEIN COMPANY LLC | BARGAIN BOX OFFICE 6 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 1920 | THE WEINSTEIN COMPANY LLC | BARKSDALE (TRIPP) JORDAN | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 1921 | THE WEINSTEIN COMPANY LLC | BARN DOOR LLC | RODEO GIRLS | 9/20/2011 | $0.00 | $0.00 |
| 1922 | THE WEINSTEIN COMPANY LLC | BARN DOOR LLC | RODEO GIRLS - RIGHTS ACQUISITION AND EXECUTIVE PRODUCER AGREEMENT | 9/18/2012 | $0.00 | $0.00 |
| 1923 | WEINSTEIN TELEVISION LLC | BARNES & THORNBURG LLP | AMENDMENT NO 1 TO NOTICE OF ASSIGNMENT AND IRREVOCABLE INSTRUCTIONS DTD 7/28/2017 | | $0.00 | $0.00 |
| 1924 | THE WEINSTEIN COMPANY LLC | BARNES FAMILY ENTERPRISES, LLC | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 1925 | THE WEINSTEIN COMPANY LLC | BARNES, CHRISTOPHER | DGA DEAL MEMO | | $0.00 | $0.00 |
| 1926 | THE WEINSTEIN COMPANY LLC | BARNETT, TONY | SERVICE PROVIDER DEAL MEMO | 3/17/2014 | $0.00 | $0.00 |
| 1927 | THE WEINSTEIN COMPANY LLC | BARNHOLTZ ENTERTAINMENT INC | DESIGNATION OF QUALIFIED PICTURE-BOSTON STRANGLER: THE UNTOLD STORY | 3/19/2008 | $0.00 | $0.00 |
| 1928 | THE WEINSTEIN COMPANY LLC | BARNHOLTZ ENTERTAINMENT INC | MULTI-PICTURE OUTPUT AGREEMENT | 7/9/2006 | $0.00 | $0.00 |
| 1929 | THE WEINSTEIN COMPANY LLC | BARNSTORM THEATRE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 1930 | THE WEINSTEIN COMPANY LLC | BARN2'S BARRINGTON CINEMAS 6 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 1931 | THE WEINSTEIN COMPANY LLC | BARN2'S LINCOLN CINEMA 4 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 1932 | THE WEINSTEIN COMPANY LLC | BARN2'S LLC | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 1933 | DIMENSION FILMS, A DIVISION OF THE WEINSTEIN COMPANY LLC | BARON FILMS INC | CERTIFICATE OF ENGAGEMENT | 6/17/2011 | $0.00 | $0.00 |
| 1935 | DIMENSION FILMS, A DIVISION OF THE WEINSTEIN COMPANY LLC | BARON FILMS INC | CERTIFICATE OF ENGAGEMENT | 6/17/2016 | $0.00 | $0.00 |
| 1935 | TEAM PLAYERS, LLC | BARON FILMS INC | CERTIFICATE OF ENGAGEMENT | 6/17/2016 | $0.00 | $0.00 |
| 1936 | DIMENSION FILMS, A DIVISION OF THE WEINSTEIN COMPANY LLC | BARON FILMS INC | DIRECTING SERVICES AGREEMENT | 6/17/2016 | $0.00 | $0.00 |
| 1937 | DIMENSION FILMS, A DIVISION OF THE WEINSTEIN COMPANY LLC | BARON FILMS INC | INDUCEMENT | 6/17/2011 | $0.00 | $0.00 |

EXHIBIT 1

| CONTRACT NO. [DOCKET NO. 860] | DEBTOR(S) | CONTRACT COUNTERPARTY | CONTRACT TITLE | EFFECTIVE DATE | ORIGINAL CURE AMOUNT | ADDITIONAL CURE AMOUNT |
|---|---|---|---|---|---|---|
| 1938 | DIMENSION FILMS, A DIVISION OF THE WEINSTEIN COMPANY LLC | BARON FILMS INC | INDUCEMENT | 6/17/2016 | $0.00 | $0.00 |
| 1939 | DIMENSION FILMS, A DIVISION OF THE WEINSTEIN COMPANY LLC | BARON FILMS INC | PRODUCING SERVICES AGREEMENT | 6/17/2016 | $0.00 | $0.00 |
| 1940 | TEAM PLAYERS, LLC | BARON FILMS INC | WRITING SERVICES AGREEMENT | 6/17/2016 | $0.00 | $0.00 |
| 1941 | DIMENSION FILMS, A DIVISION OF THE WEINSTEIN COMPANY LLC | BARON FILMS INC | WRITING SERVICES AGREEMENT | 6/17/2011 | $0.00 | $0.00 |
| 1941 | TEAM PLAYERS, LLC | BARON FILMS INC | WRITING SERVICES AGREEMENT | 6/17/2011 | $0.00 | $0.00 |
| 1943 | TEAM PLAYERS LLC | BARON FILMS INC (F/S/O CASEY LA SCALA) | NO QUOTE DEAL NON-PRECEDENTIAL | 6/17/2011 | $0.00 | $0.00 |
| 1944 | TEAM PLAYERS LLC | BARON FILMS INC (F/S/O CASEY LA SCALA) | NO QUOTE DEAL, NON PRECEDENTIAL DTD 6/17/2011 | | $0.00 | $0.00 |
| 1946 | DIMENSION FILMS, A DIVISION OF THE WEINSTEIN COMPANY LLC | BARON FILMS INC F/S/O CASEY LA SCALA | INDUCEMENT | 6/17/2016 | $0.00 | $0.00 |
| 1946 | TEAM PLAYERS, LLC | BARON FILMS,INC F/S/O CASEY LA SCALA | INDUCEMENT | 6/17/2016 | $0.00 | $0.00 |
| 1947 | DIMENSION FILMS, A DIVISION OF THE WEINSTEIN COMPANY LLC | BARON FILMS INC F/S/O CASEY LA SCALA | PRODUCING SERVICES AGREEMENT | 6/17/2011 | $0.00 | $0.00 |
| 1948 | THE WEINSTEIN COMPANY LLC | BARON FILMS,INC | NO QUOTE DEAL NON-PRECEDENTIAL | 6/17/2011 | $0.00 | $0.00 |
| 1949 | THE WEINSTEIN COMPANY LLC | BAROSSO, DARIO | CONFIRMATION DEAL MEMO | | $0.00 | $0.00 |
| 1950 | THE WEINSTEIN COMPANY LLC | BARRASS, JONATHON | DEAL MEMO | 4/21/2017 | $0.00 | $0.00 |
| 1951 | THE WEINSTEIN COMPANY LLC | BARRETT, STANTON | STUNT PERFORMER CONTRACT | 2/11/2013 | $0.00 | $0.00 |
| 1952 | THE WEINSTEIN COMPANY LLC | BARRETT, STANTON | STUNT PERFORMER CONTRACT | 2/25/2013 | $0.00 | $0.00 |
| 1953 | THE WEINSTEIN COMPANY LLC | BARRIOS LLI, ROY J | CREW DEAL MEMO | 2/2/2013 | $0.00 | $0.00 |
| 1954 | THE WEINSTEIN COMPANY LLC | BARRON CINEMA 2 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 1955 | THE WEINSTEIN COMPANY LLC | BARRY ATSMA B.V. | STANDARD FORM OF ENGAGEMENT FOR ARTISTS IN NON-PACT CINEMA FILMS AGREEMENT | 9/15/2015 | $0.00 | $0.00 |
| 1956 | THE WEINSTEIN COMPANY LLC | BARRY AVRICH | ASSIGNMENT | 1/1/2017 | $0.00 | $0.00 |
| 1957 | THE WEINSTEIN COMPANY LLC | BARRY M. HOROWITZ | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 1958 | THE WEINSTEIN COMPANY LLC | BARRY RIVERS | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 1959 | THE WEINSTEIN COMPANY LLC | BARRY, JULIA | ACKNOWLEDGEMENT AND CONSENT | 3/22/2012 | $0.00 | $0.00 |
| 1968 | THE WEINSTEIN COMPANY LLC | BART PRODUCTIONS | PUBLICATION RIGHTS AGREEMENT | 6/20/2003 | $0.00 | $0.00 |
| 1969 | THE WEINSTEIN COMPANY LLC | BARTLETT CINEMA, LLC. | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 1970 | THE WEINSTEIN COMPANY LLC | BARTLEY, MATT | DIRECTOR DEAL MEMORANDUM | 10/28/2013 | $0.00 | $0.00 |
| 1971 | THE WEINSTEIN COMPANY HOLDINGS LLC | BARTON LLP | JOINDER TO AMENDED AND RESTATED LLC AGREEMENT DTD 10/21/2005 | | $0.00 | $0.00 |
| 1972 | THE WEINSTEIN COMPANY HOLDINGS LLC | BARTON LLP | JOINDER TO AMENDED AND RESTATED LLC AGREEMENT DTD 10/21/2005 | | $0.00 | $0.00 |
| 1973 | THE WEINSTEIN COMPANY LLC | BARUCHEL, JAY | ACTOR AGREEMENT | 9/1/2011 | $0.00 | $0.00 |
| 1974 | THE WEINSTEIN COMPANY LLC | BASA PRODUCTIONS INC | EXHIBIT A - CERTIFICATE OF ENGAGEMENT | 3/3/2011 | $0.00 | $0.00 |
| 1975 | THE WEINSTEIN COMPANY LLC | BASA PRODUTIONS INC | AMENDMENT TO SERVICES AGREEMENT | 8/1/2012 | $0.00 | $0.00 |
| 1976 | THE WEINSTEIN COMPANY LLC | BASA PRODUTIONS INC | CORPORATE RESOLUTION | 11/14/2012 | $0.00 | $0.00 |
| 1977 | THE WEINSTEIN COMPANY LLC | BASA PRODUTIONS INC | INDEPENDENT PRODUCERS AGREEMENT | | $0.00 | $0.00 |
| 1978 | THE WEINSTEIN COMPANY LLC | BASIN DI | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 1979 | THE WEINSTEIN COMPANY LLC | BATAVIA SHOWTIME | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 1980 | THE WEINSTEIN COMPANY LLC | BATAVIA SHOWTIME MALL 1 & 2 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 1981 | THE WEINSTEIN COMPANY LLC | BATH ACCESSORIES COMPANY INC | MERCHANDISING LICENSE AGREEMENT | 2/11/2015 | $0.00 | $0.00 |
| 1982 | WEINSTEIN GLOBAL FILM CORP. | BATRAX ENTERTAINMENT | AMENDMENT TO FOREIGN ACQUISITION AGREEMENT | 1/26/2016 | $0.00 | $0.00 |
| 1983 | THE WEINSTEIN COMPANY LLC | BATRAX ENTERTAINMENT | DISTRIBUTION AGREEMENT | 1/27/2014 | $0.00 | $0.00 |
| 1984 | WEINSTEIN GLOBAL FILM CORP. | BATRAX ENTERTAINMENT | DISTRIBUTION AGREEMENT | 7/22/2015 | $0.00 | $0.00 |
| 1985 | THE WEINSTEIN COMPANY LLC | BATRAX ENTERTAINMENT | NOTICE OF ASSIGNMENT & IRREVOCABLE AUTHORITY | 3/1/2014 | $0.00 | $0.00 |
| 1986 | THE WEINSTEIN COMPANY LLC | BATRAX ENTERTAINMENT | TERMINATION AGREEMENT | | $0.00 | $0.00 |
| 1987 | THE WEINSTEIN COMPANY LLC | BATRAX ENTERTAINMENT BV | DISTRIBUTION AGREEMENT FOR A FEATURE FILM ENTITLED NINE | | $0.00 | $0.00 |
| 1988 | WEINSTEIN GLOBAL FILM CORP. | BATRAX ENTERTAINMENT BV | EXHIBIT "C" TO MASTER LEASE AGREEMENT | 9/8/2014 | $0.00 | $0.00 |
| 1989 | WEINSTEIN GLOBAL FILM CORP. | BATRAX ENTERTAINMENT BV | EXHIBIT C TO MASTER LICENSE AGREEMENT | 9/8/2014 | $0.00 | $0.00 |
| 1990 | WEINSTEIN GLOBAL FILM CORP. | BATRAX ENTERTAINMENT BV | EXHIBIT I TO MASTER LICENSE AGREEMENT | 3/8/2016 | $0.00 | $0.00 |
| 1991 | WEINSTEIN GLOBAL FILM CORP. | BATRAX ENTERTAINMENT BV | EXHIBIT K TO MASTER LICENSE AGREEMENT | 11/1/2013 | $0.00 | $0.00 |
| 1992 | THE WEINSTEIN COMPANY LLC | BATRAX ENTERTAINMENT BV | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT | 3/11/2015 | $0.00 | $0.00 |
| 1993 | THE WEINSTEIN COMPANY LLC | BATRAX ENTERTAINMENT BV | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT | 2/3/2015 | $0.00 | $0.00 |
| 1994 | THE WEINSTEIN COMPANY LLC | BATRAX ENTERTAINMENT BV | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT | 9/8/2014 | $0.00 | $0.00 |
| 1995 | THE WEINSTEIN COMPANY LLC | BATRAX ENTERTAINMENT BV | LICENSE AGREEMENT | 3/17/2006 | $0.00 | $0.00 |
| 1996 | THE WEINSTEIN COMPANY LLC | BATRAX ENTERTAINMENT BV | LICENSE AGREEMENT | 10/10/2016 | $0.00 | $0.00 |
| 1997 | WEINSTEIN GLOBAL FILM CORP. | BATRAX ENTERTAINMENT BV | LICENSE AGREEMENT | 11/1/2013 | $0.00 | $0.00 |
| 1999 | WEINSTEIN GLOBAL FILM CORP | BATRAX ENTERTAINMENT BV | LICENSE AGREEMENT EXHIBITS AMENDMENT#1 | | $0.00 | $0.00 |
| 2000 | WEINSTEIN GLOBAL FILM CORP. / WEINSTEIN GLOBAL FILM CORP | BATRAX ENTERTAINMENT BV | NINE SIDE AGREEMENT | 10/17/2008 | $0.00 | $0.00 |
| 2001 | THE WEINSTEIN COMPANY LLC | BATRAX ENTERTAINMENT BV | NOTICE OF ASSIGNMENT | 9/8/2014 | $0.00 | $0.00 |
| 2002 | THE WEINSTEIN COMPANY LLC | BATRAX ENTERTAINMENT BV | NOTICE OF ASSIGNMENT | 10/21/2016 | $0.00 | $0.00 |
| 2003 | THE WEINSTEIN COMPANY LLC | BATRAX ENTERTAINMENT BV | SALES AGENCY LETTER | 3/8/2016 | $0.00 | $0.00 |
| 2004 | THE WEINSTEIN COMPANY LLC | BATRAX ENTERTAINMENT BV | SALES AGENCY LETTER | 6/1/2017 | $0.00 | $0.00 |
| 2006 | WEINSTEIN GLOBAL FILM CORP. | BATRAX ENTERTAINMENT BV | SALES AGENCY LETTER | 10/10/2016 | $0.00 | $0.00 |
| 2007 | THE WEINSTEIN COMPANY LLC | BATRAX ENTERTAINMENT BV | SALES AGENCY LETTER AGREEMENT | 9/8/2014 | $0.00 | $0.00 |
| 2008 | THE WEINSTEIN COMPANY LLC | BATRAX ENTERTAINMENT BV | SETTLEMENT & RELEASE AGREEMENT | 5/16/2006 | $0.00 | $0.00 |
| 2009 | THE WEINSTEIN COMPANY LLC | BATTLE GROUND CINEMA | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 2010 | THE WEINSTEIN COMPANY LLC | BATTLE GROUND CINEMA, LLC | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 2011 | THE WEINSTEIN COMPANY LLC | BATI/MALATA VALLAN | CONTRACT FOR SERVICES | 8/7/2014 | $0.00 | $0.00 |
| 2012 | THE WEINSTEIN COMPANY LLC | BAUDETTE COMUNITY FOUNDATION | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 2013 | THE WEINSTEIN COMPANY LLC | BAUER MARTINEZ DISTRIBUTION INC | EXCLUSIVE OUTPUT LICENSE AGREEMENT | 5/18/2003 | $0.00 | $0.00 |
| 2014 | THE WEINSTEIN COMPANY LLC | BAUPOST PRIVATE INVESTMENTS B2 LLC | CERTIFICATION OF NON FOREIGN STATUS DTD 8/17/2011 | | $0.00 | $0.00 |
| 2015 | THE WEINSTEIN COMPANY LLC | BAUPOST PRIVATE INVESTMENTS BVII-2 LLC | CERTIFICATION OF NON FOREIGN STATUS DTD 8/17/2011 | | $0.00 | $0.00 |
| 2016 | THE WEINSTEIN COMPANY LLC | BAUPOST PRIVATE INVESTMENTS BVIII-2 LLC | CERTIFICATION OF NON FOREIGN STATUS DTD 8/17/2011 | | $0.00 | $0.00 |

| CONTRACT NO. [DOCKET NO. 860] | DEBTOR(S) | CONTRACT COUNTERPARTY | CONTRACT TITLE | EFFECTIVE DATE | ORIGINAL CURE AMOUNT | ADDITIONAL CURE AMOUNT |
|---|---|---|---|---|---|---|
| 2017 | THE WEINSTEIN COMPANY LLC | BAUPOST PRIVATE INVESTMENTS BVIV-2 LLC | CERTIFICATION OF NON FOREIGN STATUS DTD 8/17/2011 | | $0.00 | $0.00 |
| 2018 | THE WEINSTEIN COMPANY LLC | BAUPOST PRIVATE INVESTMENTS C2 LLC | CERTIFICATION OF NON FOREIGN STATUS DTD 8/17/2011 | | $0.00 | $0.00 |
| 2019 | THE WEINSTEIN COMPANY LLC | BAUPOST PRIVATE INVESTMENTS H-2 LLC | CERTIFICATION OF NON FOREIGN STATUS DTD 8/17/2011 | | $0.00 | $0.00 |
| 2020 | THE WEINSTEIN COMPANY LLC | BAUPOST PRIVATE INVESTMENTS P-2 LLC | CERTIFICATION OF NON FOREIGN STATUS DTD 8/17/2011 | | $0.00 | $0.00 |
| 2021 | THE WEINSTEIN COMPANY LLC | BAUPOST PRIVATE INVESTMENTS Y-2 LLC | CERTIFICATION OF NON FOREIGN STATUS DTD 8/17/2011 | | $0.00 | $0.00 |
| 2022 | THE WEINSTEIN COMPANY LLC | BAUSTADTER, PETER | DEAL MEMO | 3/25/2014 | $0.00 | $0.00 |
| 2023 | THE WEINSTEIN COMPANY LLC | MARCO POLO PRODUCTIONS ASIA SDN BHD | | | | |
| | | BAUSTADTER, PETER | SERVICE PROVIDER AGREEMENT | 3/25/2014 | $0.00 | $0.00 |
| 2024 | THE WEINSTEIN COMPANY LLC | BAXTER AVE 8 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 2025 | THE WEINSTEIN COMPANY LLC | BAXTER CINEMA | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 2026 | DIMENSION FILMS, A DIVISION OF THE WEINSTEIN COMPANY LLC | BAY 12 ENTERTAINMENT LLC | APOLLO 18 / TRAILERS AND TELEVISION ADS / BAY 12 ENTERTAINMENT LLC | 6/8/2011 | $0.00 | $0.00 |
| 2027 | DIMENSION FILMS, A DIVISION OF THE WEINSTEIN COMPANY LLC | BAY 12 ENTERTAINMENT LLC | APOLLO 18/ TRAILERS AND TELEVISION ADS / BAY 12 ENT LLC | 6/8/2011 | $0.00 | $0.00 |
| 2028 | DIMENSION FILMS, A DIVISION OF THE WEINSTEIN COMPANY LLC | BAY 12 ENTERTAINMENT LLC | APOLLO 18/TRAILERS AND TELEVISON ADS/BAY 12 ENTERTAINMENT, LLC | 6/8/2011 | $0.00 | $0.00 |
| 2029 | DIMENSION FILMS, A DIVISION OF THE WEINSTEIN COMPANY LLC | BAY 12 ENTERTAINMENT LLC | CERTIFICATE OF ENGAGEMENT | | $0.00 | $0.00 |
| 2030 | DIMENSION FILMS, A DIVISION OF THE WEINSTEIN COMPANY LLC | BAY 12 ENTERTAINMENT LLC | CERTIFICATE OF ENGAGEMENT | 6/8/2011 | $0.00 | $0.00 |
| 2031 | DIMENSION FILMS, A DIVISION OF THE WEINSTEIN COMPANY LLC | BAY 12 ENTERTAINMENT LLC | CERTIFICATE OF ENGAGEMENT | 6/8/2011 | $0.00 | $0.00 |
| 2032 | DIMENSION FILMS, A DIVISION OF THE WEINSTEIN COMPANY LLC | BAY 12 ENTERTAINMENT LLC | CERTIFICATE OF ENGAGEMENT | 6/8/2011 | $0.00 | $0.00 |
| 2033 | THE WEINSTEIN COMPANY LLC | BAY 6 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 2034 | THE WEINSTEIN COMPANY LLC | BAY CINEMA | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 2035 | THE WEINSTEIN COMPANY LLC | BAY DI 2 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 2036 | THE WEINSTEIN COMPANY LLC | BAY PROPERTIES INC | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 2037 | THE WEINSTEIN COMPANY LLC | BAY THEATRE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 2038 | WEINSTEIN GLOBAL FILM CORP. | BAYERISCHER RUNDFUNK | MULTI-PICTURE OUTPUT AGREEMENT DTD 8/9/06 | | $0.00 | $0.00 |
| 2039 | CURRENT WAR SPV, LLC / CURRENT FILMS UK LTD | BAYLIS, JENS | CREW CONTRACT | 12/15/2016 | $0.00 | $0.00 |
| 2040 | CURRENT WAR SPV, LLC / CURRENT FILMS UK LTD | BAYLIS, JENS | CREW CONTRACT | 3/13/2017 | $0.00 | $0.00 |
| 2041 | THE WEINSTEIN COMPANY LLC | BAYTOWN CINEMA 10 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 2137 | THE WEINSTEIN COMPANY LLC | BD & P COMPANY, LLC | QUITCLAIM AGREEMENT | 12/1/2010 | $0.00 | $0.00 |
| 2138 | THE WEINSTEIN COMPANY LLC | BD&P COMPANY LLC | AGREEMENT DTD 03/25/2010 AS AMENDED NOVEL OPTION | 11/1/2010 | $0.00 | $0.00 |
| 2139 | THE WEINSTEIN COMPANY LLC | BD&P COMPANY LLC | AMENDMENT #1 DTD 09/09/2011 | | $0.00 | $0.00 |
| 2140 | THE WEINSTEIN COMPANY LLC | BD&P COMPANY LLC | ASSIGNMENT DTD 11/4/2010 | | $0.00 | $0.00 |
| 2141 | THE WEINSTEIN COMPANY LLC | BD&P COMPANY LLC | ASSIGNMENT DTD 12/10/2010 | | $0.00 | $0.00 |
| 2142 | THE WEINSTEIN COMPANY LLC | BD&P COMPANY LLC | ASSIGNMENT DTD 12/11/2010 | | $0.00 | $0.00 |
| 2143 | THE WEINSTEIN COMPANY LLC | BD&P COMPANY LLC | EXCLUSIVE LICENSE AGREEMENT DTD 05/14/2011 | | $0.00 | $0.00 |
| 2144 | THE WEINSTEIN COMPANY LLC | BD&P COMPANY LLC | PRODUCTION SERVICES AGREEMENT DTD 12/15/2010 | | $0.00 | $0.00 |
| 2145 | THE WEINSTEIN COMPANY LLC | BD&P COMPANY LLC | PRODUCTION SERVICES AGREEMENT DTD 12/15/2010 | | $0.00 | $0.00 |
| 2146 | THE WEINSTEIN COMPANY LLC | BD&P COMPANY LLC | RE: AGREEMENT DTD 03/25/2010 | 12/11/2010 | $0.00 | $0.00 |
| 2147 | THE WEINSTEIN COMPANY LLC | BD&P COMPANY LLC | RE: DEAL MEMO DTD 05/14/2011 | 9/9/2011 | $0.00 | $0.00 |
| 2148 | THE WEINSTEIN COMPANY LLC | BD&P COMPANY LLC | RE: RED WAGON AGREEMENT DTD 11/04/2010 | 12/15/2010 | $0.00 | $0.00 |
| 2149 | THE WEINSTEIN COMPANY LLC | BD&P COMPANY LLC | RE: TWC AGREEMENT DTD 05/14/2011 | 7/23/2012 | $0.00 | $0.00 |
| 2150 | THE WEINSTEIN COMPANY LLC | BD&P COMPANY LLC | THIRD AMENDMENT DTD 07/23/2012 | | $0.00 | $0.00 |
| 2151 | THE WEINSTEIN COMPANY LLC | BD&P COMPANY LLC | THIS ASSIGNMENT DTD 11/4/2010 | 11/1/2010 | $0.00 | $0.00 |
| 2152 | THE WEINSTEIN COMPANY LLC | BD&P COMPANY LLC | THIS ASSIGNMENT OF RIGHTS DTD 12/10/2010 | 12/11/2010 | $0.00 | $0.00 |
| 2153 | THE WEINSTEIN COMPANY LLC | BEACH CINEMA | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 2154 | THE WEINSTEIN COMPANY LLC | BEACH CINEMA ALEHOUSE (FRMLY BEACH MOVIE BISTRO 7) | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 2155 | THE WEINSTEIN COMPANY LLC | BEACH ENTERTAINMENT INC | DISTRIBUTOR'S ASSUMPTION AGREEMENT THEATRICAL | 10/13/2012 | $0.00 | $0.00 |
| 2156 | THE WEINSTEIN COMPANY LLC | BEACH THEATRE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 2157 | THE WEINSTEIN COMPANY LLC | BEACON CINEMAS 6 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 2158 | THE WEINSTEIN COMPANY LLC | BEACON COMMUNITY FOUNDATION | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 2159 | THE WEINSTEIN COMPANY LLC | BEACON DRIVE IN THEATRE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 2160 | THE WEINSTEIN COMPANY LLC | BEACON THEATRE (FRMLY STAR CINEMA THEATRE) | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 2161 | THE WEINSTEIN COMPANY LLC | BEAHAN, KATE | PERFORMER AGREEMENT | 8/5/2014 | $0.00 | $0.00 |
| 2162 | THE WEINSTEIN COMPANY LLC | BEAR DANCE CLOTHING | BEAR DANCE CLOTHING AGREEMENT | 7/18/2016 | $0.00 | $0.00 |
| 2163 | THE WEINSTEIN COMPANY LLC | BEAR PAUSE THEATRE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 2164 | THE WEINSTEIN COMPANY LLC | BEAR TOOTH THEATRE (M/O) | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 2165 | THE WEINSTEIN COMPANY LLC | BEAR TOWN CINEMA 6 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 2166 | THE WEINSTEIN COMPANY LLC | BEARD, ADAM | CREW DEAL MEMO | 2/4/2013 | $0.00 | $0.00 |
| 2167 | THE WEINSTEIN COMPANY LLC | BEARS DEN | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 2168 | THE WEINSTEIN COMPANY LLC | BEAU BEBEAU | CREW DEAL MEMO | 1/29/2013 | $0.00 | $0.00 |
| 2169 | THE WEINSTEIN COMPANY LLC | BEAUTIFUL TULIP INC | JUDGE PANELIST AGREEMENT, RELEASE & ARBITRATION PROVISION | | $0.00 | $0.00 |
| 2170 | THE WEINSTEIN COMPANY LLC | BEAVERTON GEM THEATRE (CHECK INFO) | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 2171 | THE WEINSTEIN COMPANY LLC | BEAVERTON GEM THEATRE LLC | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 2172 | THE WEINSTEIN COMPANY LLC | BEAVERTON WUNDERLAND (M/O) | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 2173 | THE WEINSTEIN COMPANY LLC | BECKER, JUDY | CERTIFICATE OF ENGAGEMENT | | $0.00 | $0.00 |
| 2174 | THE WEINSTEIN COMPANY LLC | BECKY JOHNSTON, INC | WRITER'S AGREEMENT | 6/15/2000 | $0.00 | $0.00 |
| 2175 | THE WEINSTEIN COMPANY LLC | BECKYS DI 2 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 2176 | THE WEINSTEIN COMPANY LLC | BECRAFT, ZACHARY | SERVICE PROVIDER DEAL MEMO | 3/28/2014 | $0.00 | $0.00 |
| 2177 | THE WEINSTEIN COMPANY LLC | BECROFT, MICHAEL | DEAL MEMO | 11/24/2013 | $0.00 | $0.00 |
| 2178 | THE WEINSTEIN COMPANY LLC | BEDARD, IRENE | PLAYER AGREEMENT: DAY PLAYER ACTORS TELEVISION MOTION PICTURE-SAG-AFTRA DAY PLAYER MINIMUM AGREEMENT | 10/14/2016 | $0.00 | $0.00 |

EXHIBIT 1

| CONTRACT NO. [DOCKET NO. 860] | DEBTOR(S) | CONTRACT COUNTERPARTY | CONTRACT TITLE | EFFECTIVE DATE | ORIGINAL CURE AMOUNT | ADDITIONAL CURE AMOUNT |
|---|---|---|---|---|---|---|
| 2179 | THE WEINSTEIN COMPANY LLC | BEDARD, IRENE | PLAYER AGREEMENT: THREE DAY AGREEMENT ACTORS TELEVISION MOTION PICTURE- SAG-AFTRA THREE DAY MINIMUM AGREEMENT | 10/13/2016 | $0.00 | $0.00 |
| 2180 | THE WEINSTEIN COMPANY LLC | BEDARD, IRENE | PLAYER AGREEMENT: WEEKLY ENGAGEMENT ACTORS TELEVISION MOTION PICTURE- SAG-AFTRA WEEKLY MINIMUM AGREEMENT | 10/3/2016 | $0.00 | $0.00 |
| 2181 | THE WEINSTEIN COMPANY LLC | BEDARD, IRENE | PLAYER AGREEMENT: WEEKLY ENGAGEMENT ACTORS TELEVISION MOTION PICTURE- SAG-AFTRA WEEKLY MINIMUM AGREEMENT | 8/7/2016 | $0.00 | $0.00 |
| 2182 | THE WEINSTEIN COMPANY LLC | BEDARD, IRENE | PLAYER AGREEMENT: WEEKLY ENGAGEMENT ACTORS TELEVISION MOTION PICTURE- SAG-AFTRA WEEKLY MINIMUM AGREEMENT | 9/6/2016 | $0.00 | $0.00 |
| 2183 | THE WEINSTEIN COMPANY LLC | BEDARD, IRENE | PLAYER AGREEMENT: WEEKLY ENGAGEMENT ACTORS TELEVISION MOTION PICTURE- SAG-AFTRA WEEKLY MINIMUM AGREEMENT | 8/16/2016 | $0.00 | $0.00 |
| 2184 | THE WEINSTEIN COMPANY LLC | BEDARD, IRENE | PLAYER AGREEMENT: WEEKLY ENGAGEMENT ACTORS TELEVISION MOTION PICTURE- SAG-AFTRA WEEKLY MINIMUM AGREEMENT | 11/2/2016 | $0.00 | $0.00 |
| 2185 | THE WEINSTEIN COMPANY LLC | BEDARD, IRENE | PLAYER AGREEMENT: WEEKLY ENGAGEMENT ACTORS TELEVISION MOTION PICTURE- SAG-AFTRA WEEKLY MINIMUM AGREEMENT | 10/2/2016 | $0.00 | $0.00 |
| 2186 | THE WEINSTEIN COMPANY LLC | BEDARD, IRENE | PLAYER AGREEMENT: WEEKLY ENGAGEMENT ACTORS TELEVISION MOTION PICTURE- SAG-AFTRA WEEKLY MINIMUM AGREEMENT | 7/29/2016 | $0.00 | $0.00 |
| 2187 | THE WEINSTEIN COMPANY LLC | BEDARD, IRENE | PLAYER AGREEMENT: WEEKLY ENGAGEMENT ACTORS TELEVISION MOTION PICTURE- SAG-AFTRA WEEKLY MINIMUM AGREEMENT | 11/7/2016 | $0.00 | $0.00 |
| 2188 | THE WEINSTEIN COMPANY LLC | BEDLAM PRODUCTIONS LIMITED | AGREEMENT | 4/17/2008 | $0.00 | $0.00 |
| 2189 | THE WEINSTEIN COMPANY LLC | BEDLAM PRODUCTIONS LIMITED | JOINT VENTURE AGREEMENT | 4/17/2008 | $0.00 | $0.00 |
| 2190 | THE WEINSTEIN COMPANY LLC | BEDLAM PRODUCTIONS LIMITED | LICENSE | 5/8/2009 | $0.00 | $0.00 |
| 2191 | THE WEINSTEIN COMPANY LLC | BEDLAM PRODUCTIONS LIMITED | OPTION AGREEMENT | 3/1/2007 | $0.00 | $0.00 |
| 2192 | THE WEINSTEIN COMPANY LLC | BEDLAM PRODUCTIONS LIMITED | SUPPLEMENTAL AGREEMENT | 1/19/2009 | $0.00 | $0.00 |
| 2193 | THE WEINSTEIN COMPANY LLC | BEDLAM PRODUCTIONS LIMITED | SUPPLEMENTAL OPTION | 1/19/2009 | $0.00 | $0.00 |
| 2194 | THE WEINSTEIN COMPANY LLC | BEDLAM PRODUCTIONS LIMITED | WRITER'S AGREEMENT | 1/19/2009 | $0.00 | $0.00 |
| 2195 | THE WEINSTEIN COMPANY LLC | BEDLAM PRODUCTIONS LIMITED | WRITER'S AGREEMENT 1 | 1/19/2009 | $0.00 | $0.00 |
| 2196 | THE WEINSTEIN COMPANY LLC | BEECH HILL FILMS INC | THE MIST - CASTING DIRECTOR SERVICES | 5/2/2016 | $0.00 | $0.00 |
| 2197 | THE WEINSTEIN COMPANY LLC | BEEFY MEDIA , LLC | CONSULTING AGREEMENT DTD 2/7/11 | | $0.00 | $0.00 |
| 2198 | THE WEINSTEIN COMPANY LLC | BEEKMAN THEATRE 2 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 2199 | TEAM PLAYERS, LLC | BEER, LINDSEY | SHORT CIRCUIT BLIND COMMITMENT LINDSEY BEER | 7/24/2013 | $0.00 | $0.00 |
| 2200 | THE WEINSTEIN COMPANY LLC | BEHIND THE CAMERA LLC | LEO THE LION/ CONSULTING AGREEMENT/ ADAM KLINE | 4/17/2009 | $0.00 | $0.00 |
| 2201 | THE WEINSTEIN COMPANY LLC | BEHIND THE CAMERA LLC | LETTER REGARDING CONSULTING AGREEMENT | | $0.00 | $0.00 |
| 2202 | THE WEINSTEIN COMPANY LLC | BEHIND THE CAMERA, LLC | CERTIFICATE OF EMPLOYMENT | 9/19/2011 | $0.00 | $0.00 |
| 2203 | THE WEINSTEIN COMPANY LLC | BEHIND THE CAMERA, LLC | EDITOR AGREEMENT | 12/6/2013 | $0.00 | $0.00 |
| 2204 | THE WEINSTEIN COMPANY LLC | BEHIND THE MALL THEATRE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 2205 | THE WEINSTEIN COMPANY LLC | BEIJING FILM COMPANY | AMENDED AND RESTATED SHORT-FORM ASSIGNMENT AND MORTGAGE OF COPYRIGHT | | $0.00 | $0.00 |
| 2206 | THE WEINSTEIN COMPANY LLC | BEIJING FILM PRODUCTION CO | AMENDMENT TO PRODUCTION FINANCING AGREEMENT | 9/1/2015 | $0.00 | $0.00 |
| 2207 | THE WEINSTEIN COMPANY LLC | BEIJING FILM PRODUCTION CO | CO PRODUCTION AGREEMENT | 8/24/2015 | $0.00 | $0.00 |
| 2208 | THE WEINSTEIN COMPANY LLC | BEIJING FILM PRODUCTION CO | CONFIRMATION OF TWC AS SOLE COPYRIGHT OWNER OF MOVIE | 1/15/2016 | $0.00 | $0.00 |
| 2209 | THE WEINSTEIN COMPANY LLC | BEIJING FILM PRODUCTION CO | LETTER OF INTENT | | $0.00 | $0.00 |
| 2210 | THE WEINSTEIN COMPANY LLC | BEIJING FILM PRODUCTION CO | SIDE LETTER TO PRODUCTION FINANCING AGREEMENT | 9/1/2015 | $0.00 | $0.00 |
| 2211 | THE WEINSTEIN COMPANY LLC | BEIJING FILM PRODUCTION COMPANY | CO PRODUCTION AGREEMENT | 8/24/2015 | $0.00 | $0.00 |
| 2212 | THE WEINSTEIN COMPANY LLC | BEIJING FILM PRODUCTION COMPANY | SIDE LETTER TO PRODUCTION FINANCING AGREEMENT | 3/24/2014 | $0.00 | $0.00 |
| 2213 | WEINSTEIN GLOBAL FILM CORP | BEIJING TURBO FILM CORPORATION LIMITED (ERG) | INTERNATIONAL DISTRIBUTION AGREEMENT | 4/3/2019 | $0.00 | $0.00 |
| 2214 | WEINSTEIN GLOBAL FILM CORP. | BEJAR, MAGDALENA VAZQUEZ | COPRODUCTION OF THE AUDIOVISUAL WORK REGRESSION | 10/11/2013 | $0.00 | $0.00 |
| 2217 | THE WEINSTEIN COMPANY LLC | BEKTEMIR, AIDOS | ENGAGEMENT OF ARTISTE AGREEMENT | 4/4/2014 | $0.00 | $0.00 |
| 2218 | THE WEINSTEIN COMPANY LLC | BEL AIR 10 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 2219 | THE WEINSTEIN COMPANY LLC | BEL-AIR D/I | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 2220 | THE WEINSTEIN COMPANY LLC | BELCOURT THEATRE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 2221 | THE WEINSTEIN COMPANY LLC | BELFIELD THEATRE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 2222 | WEINSTEIN GLOBAL FILM CORP. | BELGA FILMS | PARAMOUNT PICTURES CORPORATION INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT | 9/19/2012 | $0.00 | $0.00 |
| 2223 | WEINSTEIN GLOBAL FILM CORP. | BELGA FILMS SA | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT | 9/19/2012 | $0.00 | $0.00 |
| 2224 | WEINSTEIN GLOBAL FILM CORP | BELGA FILMS SA | INTERNATIONAL DISTRIBUTION AGREEMENT | 12/8/2028 | $0.00 | $0.00 |
| 2225 | WEINSTEIN GLOBAL FILM CORP | BELGA FILMS SA | INTERNATIONAL DISTRIBUTION AGREEMENT | 1/2/2026 | $0.00 | $0.00 |
| 2226 | WEINSTEIN GLOBAL FILM CORP | BELGA FILMS SA | INTERNATIONAL DISTRIBUTION AGREEMENT | 1/24/2028 | $0.00 | $0.00 |
| 2227 | WEINSTEIN GLOBAL FILM CORP. | BELGA FILMS SA | NOTICE OF ASSIGNMENT | 9/19/2012 | $0.00 | $0.00 |
| 2228 | THE WEINSTEIN COMPANY LLC | BELK INC | AGREEMENT | 5/15/2013 | $0.00 | $0.00 |
| 2229 | THE WEINSTEIN COMPANY LLC | BELL, BRIAN | ASSOCIATE DIRECTOR DEAL MEMORANDUM | 4/19/2012 | $0.00 | $0.00 |
| 2230 | THE WEINSTEIN COMPANY LLC | BELL, BRIAN | CERTIFICATE OF ENGAGEMENT | 4/19/2012 | $0.00 | $0.00 |
| 2231 | THE WEINSTEIN COMPANY LLC | BELL, BRIAN | MEMORANDUM OF AGREEMENT | 4/19/2012 | $0.00 | $0.00 |
| 2232 | THE WEINSTEIN COMPANY LLC | BELL, BRIAN | MEMORANDUM OF AGREEMENT | 4/25/2012 | $0.00 | $0.00 |
| 2233 | THE WEINSTEIN COMPANY LLC | BELL, GEOFF | STANDARD FORM OF ENGAGEMENT FOR ARTISTS IN NON-PACT CINEMA FILMS AGREEMENT | 9/15/2015 | $0.00 | $0.00 |
| 2236 | THE WEINSTEIN COMPANY LLC | BELL, TIMOTHY | CERTIFICATE OF EMPLOYMENT | 1/7/2013 | $0.00 | $0.00 |
| 2237 | THE WEINSTEIN COMPANY LLC | BELL, TIMOTHY | EMPLOYMENT OF DAILY STUNT PERFORMER FOR THEATRICAL FILM | 1/7/2013 | $0.00 | $0.00 |
| 2238 | THE WEINSTEIN COMPANY LLC | BELL, TIMOTHY | PRODUCER'S STANDARD TERMS AND CONDITIONS | 1/7/2013 | $0.00 | $0.00 |
| 2239 | CURRENT WAR SPV, LLC / CURRENT FILMS UK LTD | BELL, TOM | PACT/EQUITY CINEMA AGREEMENT | 1/23/2017 | $0.00 | $0.00 |
| 2240 | THE WEINSTEIN COMPANY LLC | BELL, TOM | PACT/EQUITY CINEMA AGREEMENT | 1/23/2017 | $0.00 | $0.00 |
| 2241 | THE WEINSTEIN COMPANY LLC | BELL, TOM | SPECIAL STIPULATIONS AGREEMENT | | $0.00 | $0.00 |
| 2242 | CURRENT WAR SPV, LLC / CURRENT FILMS UK LTD | BELL, TOM | STANDARD LIST OF SPECIAL STIPULATIONS FOR CINEMA | | $0.00 | $0.00 |
| 2243 | THE WEINSTEIN COMPANY LLC | BELLAIRE THEATRE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 2245 | THE WEINSTEIN COMPANY LLC | BELLE STARR PLAYHOUSE CINEMA | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 2246 | THE WEINSTEIN COMPANY LLC | BELLEFONTAINE 8 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 2247 | THE WEINSTEIN COMPANY LLC | BELLESPRIT INC | MIRAMAX BOOKS AGREEMENT | 11/2/2004 | $0.00 | $0.00 |
| 2248 | THE WEINSTEIN COMPANY LLC | BELLESPRIT INC | MIRAMAX BOOKS AMENDMENT | | $0.00 | $0.00 |
| 2249 | THE WEINSTEIN COMPANY LLC | BELLEVIEW CINEMAS | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |

EXHIBIT 1

| CONTRACT NO. [DOCKET NO. 860] | DEBTOR(S) | CONTRACT COUNTERPARTY | CONTRACT TITLE | EFFECTIVE DATE | ORIGINAL CURE AMOUNT | ADDITIONAL CURE AMOUNT |
|---|---|---|---|---|---|---|
| 2250 | THE WEINSTEIN COMPANY LLC | BELLMORE MOVIES | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 2251 | THE WEINSTEIN COMPANY LLC | BELLMORE PLAYHOUSE 7 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 2252 | THE WEINSTEIN COMPANY LLC | BELLOWS FALLS OPERA HOUSE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 2253 | THE WEINSTEIN COMPANY LLC | BELMOND AREA ARTS COUNCIL | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 2254 | THE WEINSTEIN COMPANY LLC | BELMONT D1 CINEMA | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 2255 | THE WEINSTEIN COMPANY LLC | BELTON 8 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 2256 | THE WEINSTEIN COMPANY LLC | BELTRAMI, MARCO | CERTIFICATE OF AUTHORSHIP | 8/19/2010 | $0.00 | $0.00 |
| 2257 | THE WEINSTEIN COMPANY LLC | BELTWAY MOVIES 8 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 2258 | THE WEINSTEIN COMPANY LLC | BEN AND CAROL HOLSINGER - HIGH 22 LLC | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 2259 | THE WEINSTEIN COMPANY LLC | BEN MOZER | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 2260 | THE WEINSTEIN COMPANY LLC | BEN RICHARDSON LLC | CERTIFICATE OF RESULTS AND PROCEEDS | 6/21/2017 | $0.00 | $0.00 |
| 2261 | THE WEINSTEIN COMPANY LLC | BEN RICHARDSON LLC | DIRECTOR OF PHOTOGRAPHY AGREEMENT | 6/21/2017 | $0.00 | $0.00 |
| 2262 | THE WEINSTEIN COMPANY LLC | BEN TERRILL | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 2263 | THE WEINSTEIN COMPANY LLC | BEN WELLS | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 2264 | THE WEINSTEIN COMPANY LLC | BEN WOLF | CERTIFICATE OF AUTHORSHIP DTD 2/9/2015 | | $0.00 | $0.00 |
| 2266 | THE WEINSTEIN COMPANY LLC | BENDET, STACEY | GUEST JUDGE PANELIST AGREEMENT, RELEASE & ARBITRATION PROVISION | | $0.00 | $0.00 |
| 2267 | THE WEINSTEIN COMPANY LLC | BENEDICT, MAGGIE | ACTOR'S CONTRACT FOR MAGGIE BENEDICT | 9/24/2008 | $0.00 | $0.00 |
| 2268 | THE WEINSTEIN COMPANY LLC | BENEFIT COSMETICS LLC | AGREEMENT | 11/5/2013 | $0.00 | $0.00 |
| 2269 | THE WEINSTEIN COMPANY LLC | BENEFIT COSMETICS LLC | SPONSORSHIP AGREEMENT | 11/5/2013 | $0.00 | $0.00 |
| 2270 | THE WEINSTEIN COMPANY LLC | BENGIES DRIVE-IN THEATRE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 2271 | THE WEINSTEIN COMPANY LLC | BENKELMAN CULTURAL ARTS CENTER, INC. | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 2272 | THE WEINSTEIN COMPANY LLC | BENNINGTON CINEMAS 7 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 2273 | THE WEINSTEIN COMPANY LLC | BENNINGTON CINEMAS PARTNERS | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 2274 | THE WEINSTEIN COMPANY LLC | BENSENVILLE 2 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 2275 | THE WEINSTEIN COMPANY LLC | BERENSON FREEPORT ASSOCIATES, LLC | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 2276 | THE WEINSTEIN COMPANY LLC | BERESFORD MANAGEMENT | DAILY PERFORMANCE SALARY | 1/10/2017 | $0.00 | $0.00 |
| 2277 | THE WEINSTEIN COMPANY LLC | BERGEN, PETER | CERTIFICATE OF RESULTS AND PROCEEDS | 12/3/2014 | $0.00 | $0.00 |
| 2278 | THE WEINSTEIN COMPANY LLC | BERKELEY PLAZA 7 THEATRE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 2279 | THE WEINSTEIN COMPANY LLC | BERKSHIRE LITTLE CINEMA | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 2280 | THE WEINSTEIN COMPANY LLC | BERKSHIRE MUSEUM | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 2281 | THE WEINSTEIN COMPANY LLC | BERKUS, NATE | GUEST JUDGE PANELIST AGREEMENT, RELEASE & ARBITRATION PROVISION | | $0.00 | $0.00 |
| 2282 | THE WEINSTEIN COMPANY LLC | BERNARD, SHARISSE BAKER | ACTOR AGREEMENT | | $0.00 | $0.00 |
| 2283 | THE WEINSTEIN COMPANY LLC | BERNSTEIN, KEITH | INDEPENDENT CONTRACTOR APPOINTMENT MEMORANDUM | | $0.00 | $0.00 |
| 2284 | THE WEINSTEIN COMPANY LLC | BERRY, CHRISTOPHER | STUNT PERFORMER CONTRACT | 2/26/2013 | $0.00 | $0.00 |
| 2285 | THE WEINSTEIN COMPANY LLC | BERT WILSON | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 2286 | THE WEINSTEIN COMPANY LLC | BERTELMAN, VOLKER | COMPOSER'S AGREEMENT "LION" | 1/4/2016 | $0.00 | $0.00 |
| 2287 | THE WEINSTEIN COMPANY LLC | BERTELMAN, VOLKER | VARIATION AGREEMENT TO COMPOSER'S AGREEMENT "LION" | 5/19/2016 | $0.00 | $0.00 |
| 2288 | THE WEINSTEIN COMPANY LLC, DIMENSION FILMS, A DIVISION OF | BERTINO, BRYAN | SERVICES AGREEMENT | 7/23/2009 | $0.00 | $0.00 |
| 2289 | DIMENSION FILMS, A DIVISION OF THE WEINSTEIN COMPANY LLC | BERTINO, BRYAN | SERVICES AGREEMENT | 7/6/2009 | $0.00 | $0.00 |
| 2290 | THE WEINSTEIN COMPANY LLC | BERWICK THEATER AND CENTER FOR COMMUNITY ARTS | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 2291 | THE WEINSTEIN COMPANY LLC | BERWICK THEATRE *35MM ONLY* | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 2292 | THE WEINSTEIN COMPANY LLC | BERWIN, DOROTHY | ASSIGNMENT AGREEMENT | 4/30/2009 | $0.00 | $0.00 |
| 2293 | THE WEINSTEIN COMPANY LLC | BERWIN, DOROTHY | D.BERWIN WAIVES RIGHTS, RE: AGREEMENT DTD 8/16/2012 | 2/25/2014 | $0.00 | $0.00 |
| 2294 | THE WEINSTEIN COMPANY LLC | BESPOKE TECHONOLOGIES LLC | ONLINE STOREFRONT PROPOSAL - NON BINDING DEAL MEMO | 5/9/2017 | $0.00 | $0.00 |
| 2306 | THE WEINSTEIN COMPANY LLC | BEST THEATRES, INC. | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 2314 | THE WEINSTEIN COMPANY LLC | BETH WILSON - CASEY FAMILY THEATERS | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 2315 | THE WEINSTEIN COMPANY LLC | BETHEL CINEMA 4 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 2316 | THE WEINSTEIN COMPANY LLC | BETHEL DRIVE IN (FRMLY RANDALL DRIVE IN) | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 2317 | THE WEINSTEIN COMPANY LLC | BETHEL NATIVE CORPORATION | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 2318 | THE WEINSTEIN COMPANY LLC | BETSY & KEITH ALTOMARE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 2319 | THE WEINSTEIN COMPANY LLC | BETTE MAE INC | CASTING AGREEMENT | 1/10/2014 | $0.00 | $0.00 |
| 2320 | TEAM PLAYERS LLC | BETTINELLI-OLPIN, MATT | RE: "THE AMITYVILLE HORROR: THE LAST TAPES"/WRITING SERVICES AGREEMENT/DAVID BRUCKNER & MATT BETTINELLI-OLPIN | 3/30/2012 | $0.00 | $0.00 |
| 2321 | TEAM PLAYERS LLC | BETTINELLI-OLPIN, MATT | WRITING SERVICES AGREEMENT | 3/30/2012 | $0.00 | $0.00 |
| 2322 | THE WEINSTEIN COMPANY LLC | BETTIS, HILARY | CERTIFICATE OF AUTHORSHIP | 2/22/2016 | $0.00 | $0.00 |
| 2323 | THE WEINSTEIN COMPANY LLC | BETTIS, HILARY | CERTIFICATE OF AUTHORSHIP DTD 2/22/2016 | | $0.00 | $0.00 |
| 2324 | THE WEINSTEIN COMPANY LLC | BETTY & BILL PETTIT | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 2325 | THE WEINSTEIN COMPANY LLC | BETTY D. HENN - SWAP SHOP | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 2326 | THE WEINSTEIN COMPANY LLC | BETTY KUHN | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 2327 | THE WEINSTEIN COMPANY LLC | BETTY MAE INC | LETTER AGREEMENT | 5/26/2014 | $0.00 | $0.00 |
| 2328 | THE WEINSTEIN COMPANY LLC | BETTY MAE INC | THE GIVER/BETTY MAE INC F/S/O MARY VERNIEU - CASTING DIRECTOR | 4/29/2013 | $0.00 | $0.00 |
| 2329 | THE WEINSTEIN COMPANY LLC | BETTY MAE INC & RISING PHOENIX PRODUCTIONS INC | RE: "SPY KIDS 4" / BETTY MAE INC F/S/O MARY VERNIEW & RISING PHOENIX PRODUCTIONS INC F/S/P J.C. CANTU - CASTING DIRECTOR | 4/1/2010 | $0.00 | $0.00 |
| 2330 | THE WEINSTEIN COMPANY LLC | BETTY MAE INC F/S/O MARY VERNIEU | RE: "SILVER LININGS PLAYBOOK" / BETTY MAE INC F/S/O MARY VERNIEW - CASTING DIRECTOR | 8/1/2011 | $0.00 | $0.00 |
| 2331 | THE WEINSTEIN COMPANY LLC | BETTY MAE, INC. F/S/O MARY VERNIEU | CASTING DIRECTOR | 8/1/2011 | $0.00 | $0.00 |
| 2332 | THE WEINSTEIN COMPANY LLC | BETWEEN US (PTY) LIMITED | ACTOR'S CONTRACT FOR BILLY CHIEPE | 9/18/2008 | $0.00 | $0.00 |
| 2333 | THE WEINSTEIN COMPANY LLC | BETWEEN US (PTY) LIMITED | ACTOR'S CONTRACT FOR HAZEL MMOPI | 10/2/2008 | $0.00 | $0.00 |
| 2334 | THE WEINSTEIN COMPANY LLC | BETWEEN US (PTY) LIMITED | ACTOR'S CONTRACT FOR JOE MATOME | 9/22/2008 | $0.00 | $0.00 |
| 2335 | THE WEINSTEIN COMPANY LLC | BETWEEN US (PTY) LIMITED | ACTOR'S CONTRACT FOR LESEGO MORALADI | 9/23/2008 | $0.00 | $0.00 |
| 2336 | THE WEINSTEIN COMPANY LLC | BETWEEN US (PTY) LIMITED | ACTOR'S CONTRACT FOR MMAKGOSI KGABI | 10/13/2008 | $0.00 | $0.00 |
| 2337 | THE WEINSTEIN COMPANY LLC | BETWEEN US (PTY) LIMITED | ACTOR'S CONTRACT FOR PRINCE PHEAGE | 10/28/2008 | $0.00 | $0.00 |
| 2338 | THE WEINSTEIN COMPANY LLC | BETWEEN US (PTY) LIMITED | ACTOR'S CONTRACT FOR RAPULA SOMOLEKAE | 9/2/2008 | $0.00 | $0.00 |
| 2339 | THE WEINSTEIN COMPANY LLC | BETWEEN US (PTY) LIMITED | ACTOR'S CONTRACT FOR SEFISO DODANA | 9/18/2008 | $0.00 | $0.00 |
| 2340 | THE WEINSTEIN COMPANY LLC | BETWEEN US (PTY) LIMITED | ACTOR'S CONTRACT FOR SELELELABONGAKA TSHIAMO | 9/18/2008 | $0.00 | $0.00 |
| 2341 | THE WEINSTEIN COMPANY LLC | BETWEEN US (PTY) LIMITED | ACTOR'S CONTRACT FOR TUDUETSO ODIRILE | 11/11/2008 | $0.00 | $0.00 |

| CONTRACT NO. [DOCKET NO. 860] | DEBTOR(S) | CONTRACT COUNTERPARTY | CONTRACT TITLE | EFFECTIVE DATE | ORIGINAL CURE AMOUNT | ADDITIONAL CURE AMOUNT |
|---|---|---|---|---|---|---|
| 2342 | THE WEINSTEIN COMPANY LLC | BETWEEN US (PTY) LIMITED | ACTOR'S CONTRACT FOR TUDUETSO ODIRILE | 9/29/2008 | $0.00 | $0.00 |
| 2343 | THE WEINSTEIN COMPANY LLC | BETWEEN US (PTY) LIMITED | ARTIST'S CONTRACT FOR ANDREA OLIVER | 9/1/2008 | $0.00 | $0.00 |
| 2344 | THE WEINSTEIN COMPANY LLC | BETWEEN US (PTY) LIMITED | ARTIST'S CONTRACT FOR ANN OGBOMO | 9/1/2008 | $0.00 | $0.00 |
| 2345 | THE WEINSTEIN COMPANY LLC | BETWEEN US (PTY) LIMITED | CERTIFICATE OF ENGAGEMENT | 9/4/2008 | $0.00 | $0.00 |
| 2346 | THE WEINSTEIN COMPANY LLC | BETWEEN US (PTY) LIMITED | CERTIFICATE OF ENGAGEMENT "NO. 1 LADIES DETECTIVE AGENCY (SERIES 1)" | 4/28/2008 | $0.00 | $0.00 |
| 2347 | THE WEINSTEIN COMPANY LLC | BETWEEN US (PTY) LIMITED | INDEPENDENT CONTRACTOR APPOINTMENT MEMORANDUM | 12/20/2008 | $0.00 | $0.00 |
| 2348 | THE WEINSTEIN COMPANY LLC | BETWEEN US (PTY) LIMITED T/A PRECIOUS FILMS | ACTOR'S CONTRACT "THE SCHEDULE" | 11/14/2008 | $0.00 | $0.00 |
| 2349 | THE WEINSTEIN COMPANY LLC | BETWEEN US (PTY) LIMITED T/A PRECIOUS FILMS | ACTOR'S CONTRACT "THE SCHEDULE" | 9/4/2008 | $0.00 | $0.00 |
| 2350 | THE WEINSTEIN COMPANY LLC | BETWEEN US (PTY) LIMITED T/A PRECIOUS FILMS | ACTOR'S CONTRACT "THE SCHEDULE" | 12/22/2008 | $0.00 | $0.00 |
| 2351 | THE WEINSTEIN COMPANY LLC | BETWEEN US (PTY) LIMITED T/A PRECIOUS FILMS | ACTOR'S CONTRACT "THE SCHEDULE" | 11/3/2008 | $0.00 | $0.00 |
| 2352 | THE WEINSTEIN COMPANY LLC | BETWEEN US (PTY) LIMITED T/A PRECIOUS FILMS | ARTIST CONTRACT "NO. 1 LADIES DETECTIVE AGENCY (SERIES 1)" | 9/1/2008 | $0.00 | $0.00 |
| 2353 | THE WEINSTEIN COMPANY LLC | BETWEEN US (PTY) LIMITED T/A PRECIOUS FILMS | ARTIST CONTRACT "NO. 1 LADIES DETECTIVE AGENCY (SERIES 1)" | 9/1/2008 | $0.00 | $0.00 |
| 2354 | THE WEINSTEIN COMPANY LLC | BETWEEN US (PTY) LIMITED T/A PRECIOUS FILMS | ARTIST CONTRACT "NO. 1 LADIES DETECTIVE AGENCY (SERIES 1)" | 9/1/2008 | $0.00 | $0.00 |
| 2355 | THE WEINSTEIN COMPANY LLC | BETWEEN US (PTY) LIMITED T/A PRECIOUS FILMS | ARTIST CONTRACT "NO. 1 LADIES DETECTIVE AGENCY )SERIES 1)" DEAL TERMS RE PATEL ("THE ROLE") | 9/1/2008 | $0.00 | $0.00 |
| 2356 | THE WEINSTEIN COMPANY LLC | BETWEEN US (PTY) LIMITED T/A PRECIOUS FILMS | CERTIFICATE OF ENGAGEMENT "NO. 1 LADIES DETECTIVE AGENCY (SERIES 1)" JUDE AKUWUDIKE | 3/9/2008 | $0.00 | $0.00 |
| 2357 | THE WEINSTEIN COMPANY LLC | BETWEEN US (PTY) LIMITED T/A PRECIOUS FILMS | CERTIFICATE OF ENGAGEMENT "NO. 1 LADIES DETECTIVE AGENCY (SERIES 1)" NICHOLAS BEVENEY | 9/8/2008 | $0.00 | $0.00 |
| 2358 | THE WEINSTEIN COMPANY LLC | BETWEEN US (PTY) LIMITED T/A PRECIOUS FILMS BOTSWANA | PRODUCTION SERVICES AGREEMENT "NO 1 LADIES' DETECTIVE AGENCY" | 4/28/2008 | $0.00 | $0.00 |
| 2359 | THE WEINSTEIN COMPANY LLC | BETWEEN US (PTY) LIMITED T/A PRECIOUS FILMS BOTSWANA | PRODUCTION SERVICES AGREEMENT "NO 1 LADIES' DETECTIVE AGENCY" | 8/30/2007 | $0.00 | $0.00 |
| 2360 | THE WEINSTEIN COMPANY LLC | CURRENT WAR SPV, LLC / CURRENT FILMS UK LTD | | | $0.00 | $0.00 |
| 2360 | | BEVAN, MARK | CREW CONTRACT | 11/21/2016 | $0.00 | $0.00 |
| 2361 | THE WEINSTEIN COMPANY LLC | BEVAN, MARK | CREW CONTRACT - DIRECT HIRE | 11/21/2016 | $0.00 | $0.00 |
| 2362 | THE WEINSTEIN COMPANY LLC | BEVENEY, NICHOLAS | ARTIST CONTRACT "NO. 1 LADIES DETECTIVE AFENCY (SERIES 1)" | 9/1/2008 | $0.00 | $0.00 |
| 2363 | THE WEINSTEIN COMPANY LLC | BEVENEY, NICHOLAS | CERTIFICATE OF ENGAGEMENT "NO. 1 LADIES DETECTIVE AGENCY (SERIES 1)" NICHOLAS BEVENEY | 9/8/2008 | $0.00 | $0.00 |
| 2364 | THE WEINSTEIN COMPANY LLC | BEVERLY ARTS CENTER OF CHICAGO | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 2365 | THE WEINSTEIN COMPANY LLC | BEVERLY ARTS CENTER OF CHICAGO 2 (35MM) | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 2367 | THE WEINSTEIN COMPANY LLC | BHARAT SUTHAR - MONTE VISTA HOSPITALITY LLC | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 2368 | THE WEINSTEIN COMPANY LLC | BHG PROPERTIES LLC | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 2369 | THE WEINSTEIN COMPANY LLC | BIALAS, ERIC | NON-UNION DEAL MEMO | 5/21/2014 | $0.00 | $0.00 |
| 2370 | THE WEINSTEIN COMPANY LLC | BIANCHI PARAMOUNT 11 THEATRES | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 2372 | THE WEINSTEIN COMPANY LLC | BICKNELL THEATER (FRMLY WAYNE) | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 2373 | THE WEINSTEIN COMPANY LLC | BIDDEFORD 8 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 2374 | THE WEINSTEIN COMPANY LLC | BIDOIS, TANYA | SERVICE PROVIDER DEAL MEMO | 11/21/2013 | $0.00 | $0.00 |
| 2375 | SMALL SCREEN TRADES LLC | BIEGEN, PETER | AGREEMENT DTD 5/10/2016 | 5/10/2016 | $0.00 | $0.00 |
| 2376 | SMALL SCREEN TRADES LLC | BIEGEN, PETER | CERTIFICATE OF AUTHORSHIP | | $0.00 | $0.00 |
| 2377 | SMALL SCREEN TRADES LLC | BIEGEN, PETER | FREELANCE TELEVISION WRITER AGREEMENT | 7/8/2016 | $0.00 | $0.00 |
| 2378 | SMALL SCREEN TRADES LLC | BIEGEN, PETER | WRITER AGREEMENT | 7/8/2016 | $0.00 | $0.00 |
| 2379 | SMALL SCREEN TRADES LLC | BIEGEN, PETER | WRITING AGREEMENT | 5/10/2016 | $0.00 | $0.00 |
| 2380 | THE WEINSTEIN COMPANY LLC | BIELICH,JON | EMPLOYMENT OF DAILY STUNT PERFORMER | 9/25/2012 | $0.00 | $0.00 |
| 2381 | THE WEINSTEIN COMPANY LLC | BIERN, CARLOS | EXCLUSIVE LICENSE AGREEMENT | 2/13/2015 | $0.00 | $0.00 |
| 2382 | THE WEINSTEIN COMPANY LLC | BIEFISHOW LLC | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 2390 | THE WEINSTEIN COMPANY LLC | BIG CINEMAS MOVIE CITY 8 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 2391 | THE WEINSTEIN COMPANY LLC | BIG EYES PRODUCTIONS LLC | ASSIGNMENT AGREEMENT | 6/12/2013 | $0.00 | $0.00 |
| 2392 | THE WEINSTEIN COMPANY LLC | BIG EYES PRODUCTIONS LLC | EXHIBIT A SHORT FROM ASSIGNMENT | 6/12/2013 | $0.00 | $0.00 |
| 2393 | THE WEINSTEIN COMPANY LLC | BIG EYES SPV LLC | CANADIAN PRODUCTION SERVICES AGREEMENT | 4/17/2013 | $0.00 | $0.00 |
| 2394 | THE WEINSTEIN COMPANY LLC | BIG EYES SPV LLC | CONSULTING SERVICES AGREEMENT | 4/17/2013 | $0.00 | $0.00 |
| 2395 | THE WEINSTEIN COMPANY LLC | BIG EYES SPV LLC | EXCLUSIVE LICENSE AGREEMENT | | $0.00 | $0.00 |
| 2396 | THE WEINSTEIN COMPANY LLC | BIG EYES SPV LLC | EXCLUSIVE LICENSE AGREEMENT | 6/15/2013 | $0.00 | $0.00 |
| 2396 | WEINSTEIN GLOBAL FILM CORP | BIG EYES SPV LLC | EXCLUSIVE LICENSE AGREEMENT | 6/15/2013 | $0.00 | $0.00 |
| 2398 | THE WEINSTEIN COMPANY LLC | BIG EYES SPV LLC | EXCLUSIVE LICENSE AGREEMENT DTD 6/15/2013 | | $0.00 | $0.00 |
| 2399 | THE WEINSTEIN COMPANY LLC / WEINSTEIN GLOBAL FILM CORP | BIG EYES SPV LLC | LABORATORY PLEDGEHOLDER AGREEMENT | 7/17/2013 | $0.00 | $0.00 |
| 2400 | THE WEINSTEIN COMPANY LLC | BIG EYES SPV LLC | MORTGATE OF COPYRIGHT AND SECURITY AGREEMENT | | $0.00 | $0.00 |
| 2401 | THE WEINSTEIN COMPANY LLC | BIG EYES SPV LLC | ONE PICTURE THEATRICAL MOTION PICTURE LICENSE AGREEMENT | | $0.00 | $0.00 |
| 2402 | THE WEINSTEIN COMPANY LLC | BIG EYES SPV LLC | ONE PICTURE THEATRICAL MOTION PICTURE LICENSE AGREEMENT DTD 6/10/2013 | 6/10/2013 | $0.00 | $0.00 |
| 2403 | THE WEINSTEIN COMPANY LLC | BIG EYES SPV LLC | PRODUCTION SERVICES AGREEMENT DTD 6/11/2013 | | $0.00 | $0.00 |
| 2404 | THE WEINSTEIN COMPANY LLC | BIG EYES SPV LLC | SECURITY AGREEMENT | 9/17/2013 | $0.00 | $0.00 |
| 2405 | THE WEINSTEIN COMPANY LLC | BIG HORN CINEMAS 4 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 2406 | THE WEINSTEIN COMPANY LLC | BIG PICTURE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 2407 | THE WEINSTEIN COMPANY LLC | BIG PICTURE LLC | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 2408 | THE WEINSTEIN COMPANY LLC | BIG PICTURE THEATRE AND CAFE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 2409 | THE WEINSTEIN COMPANY LLC | BIG SKY 2 CINEMAS | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 2410 | THE WEINSTEIN COMPANY LLC | BIG SKY DVI 2 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 2411 | THE WEINSTEIN COMPANY LLC | BIG SKY DRIVE IN THEATRE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 2412 | THE WEINSTEIN COMPANY LLC | BIG TIME CINEMA | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |

EXHIBIT 1

| CONTRACT NO. [DOCKET NO. 860] | DEBTOR(S) | CONTRACT COUNTERPARTY | CONTRACT TITLE | EFFECTIVE DATE | ORIGINAL CURE AMOUNT | ADDITIONAL CURE AMOUNT |
|---|---|---|---|---|---|---|
| 2413 | THE WEINSTEIN COMPANY LLC | BIJOU | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 2414 | THE WEINSTEIN COMPANY LLC | BIJOU ART CINEMA TWIN | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 2415 | THE WEINSTEIN COMPANY LLC | BIJOU BY THE BAY | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 2416 | THE WEINSTEIN COMPANY LLC | BIJOU CINEPLEX 4 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 2417 | THE WEINSTEIN COMPANY LLC | BIJOU THEATER | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 2418 | ONE CHANCE FILMS LTD | BILELLO, VALERIA | PACT/EQUITY CINEMA AGREEMENT | 10/28/2012 | $0.00 | $0.00 |
| 2419 | THE WEINSTEIN COMPANY LLC | BILL & BARBRA FRANKHAUSER | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 2420 | THE WEINSTEIN COMPANY LLC | BILL & JESSICA WRIGHT - NATMAT ENTERTAINMENT | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 2421 | THE WEINSTEIN COMPANY LLC | BILL & LEANNE JOHNSON 3RD STREET ENTERTAINMENT | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 2422 | THE WEINSTEIN COMPANY LLC | BILL ALGER - LOGANSPORT CINEMA CORP | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 2423 | THE WEINSTEIN COMPANY LLC | BILL BANNING | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 2424 | THE WEINSTEIN COMPANY LLC | BILL BANOWSKY - VIOLET CROWN & CAROLINA CINEMAS | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 2425 | THE WEINSTEIN COMPANY LLC | BILL BROOKS | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 2426 | THE WEINSTEIN COMPANY LLC | BILL CAKKER | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 2427 | THE WEINSTEIN COMPANY LLC | BILL CHEEK | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 2428 | THE WEINSTEIN COMPANY LLC | BILL CLARK | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 2429 | THE WEINSTEIN COMPANY LLC | BILL DIGAETANO - ICED TEA W/LEMON & DOS PELICUL | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 2430 | THE WEINSTEIN COMPANY LLC | BILL PEEBLES | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 2431 | THE WEINSTEIN COMPANY LLC | BILL YANTZ | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 2432 | SMALL SCREEN TRADES LLC | BILLINGSLY, MATTHEW | 2ND COMMENTS TO AGREEMENT | | $0.00 | $0.00 |
| 2433 | SMALL SCREEN TRADES LLC | BILLINGSLY, MATTHEW | RE: GUANTANAMO BAY - MATTHEW BILLINGSLY | 9/1/2017 | $0.00 | $0.00 |
| 2434 | SMALL SCREEN TRADES LLC | BILLINGSLY, MATTHEW | STAFF WRITER AGREEMENT | 9/1/2017 | $0.00 | $0.00 |
| 2435 | THE WEINSTEIN COMPANY LLC | BILODEAU, JEAN-LUC | CONFIRMATION DEAL MEMO | 4/23/2011 | $0.00 | $0.00 |
| 2436 | THE WEINSTEIN COMPANY LLC | BIM DISTIBUZIONE | DEAL MEMO | 11/11/2005 | $0.00 | $0.00 |
| 2437 | THE WEINSTEIN COMPANY LLC | BIM DISTRIBUZIONE | DEAL MEMO DTD 11/11/2005 | | $0.00 | $0.00 |
| 2438 | WEINSTEIN GLOBAL FILM CORP | BIM DISTRIBUZIONE | INTERNATIONAL DISTRIBUTION AGREEMENT | 8/1/2005 | $0.00 | $0.00 |
| 2439 | THE WEINSTEIN COMPANY LLC | BIN A SAMAT, AHMAD ZAMREE | CONTRACT FOR SERVICES | 6/13/2014 | $0.00 | $0.00 |
| 2440 | THE WEINSTEIN COMPANY LLC | BIN AB RAHMAN, AHMAD AMIR ADZIM | CONTRACT FOR SERVICES | 7/2/2014 | $0.00 | $0.00 |
| 2441 | THE WEINSTEIN COMPANY LLC | BIN ABDUL MANTA, ADNAN SHAH | CONTRACT FOR SERVICES | 4/7/2014 | $0.00 | $0.00 |
| 2442 | THE WEINSTEIN COMPANY LLC | BIN ABUKASSIM, RADZWAN | CONTRACT FOR SERVICES | 7/14/2014 | $0.00 | $0.00 |
| 2443 | THE WEINSTEIN COMPANY LLC | BIN GHAFAR, ROSMAWI | CONTRACT FOR SERVICES | 6/16/2014 | $0.00 | $0.00 |
| 2444 | THE WEINSTEIN COMPANY LLC | BIN HAMDAN, AL-RUSYDI | CONTRACT FOR SERVICES | 7/14/2014 | $0.00 | $0.00 |
| 2445 | THE WEINSTEIN COMPANY LLC | BIN HUSSIN, RADEN MUHD AZRULL HISYAM | CONTRACT FOR SERVICES | 8/21/2014 | $0.00 | $0.00 |
| 2446 | THE WEINSTEIN COMPANY LLC | BIN ISHAR, MOHAMED ARIFF BILLAH | PRIVATE & CONFIDENTIAL CREW AGREEMENT | 8/18/2014 | $0.00 | $0.00 |
| 2447 | THE WEINSTEIN COMPANY LLC | BIN ISMAIL, ABID FAHAD | CONTRACT FOR SERVICES | 8/8/2014 | $0.00 | $0.00 |
| 2448 | THE WEINSTEIN COMPANY LLC | BIN ISMAIL, AHMAD FIKRY | CONTRACT FOR SERVICES | 6/30/2014 | $0.00 | $0.00 |
| 2449 | THE WEINSTEIN COMPANY LLC | BIN OMAR, AHMAD FAIZ | CONTRACT FOR SERVICES | 5/31/2014 | $0.00 | $0.00 |
| 2450 | THE WEINSTEIN COMPANY LLC | BIN OTHMAN,ROZELEM | CONTRACT FOR SERVICES | 5/30/2014 | $0.00 | $0.00 |
| 2451 | THE WEINSTEIN COMPANY LLC | BIN SALMAN SAIFUDDIN | CONTRACT FOR SERVICES | 7/9/2014 | $0.00 | $0.00 |
| 2452 | THE WEINSTEIN COMPANY LLC | BIN SIMAN, ABDUL RASHID | CONTRACT FOR SERVICES | 8/4/2014 | $0.00 | $0.00 |
| 2453 | THE WEINSTEIN COMPANY LLC | BIN ZAABA, SHAHRUL NIZAM | CONTRACT FOR SERVICES | 5/19/2014 | $0.00 | $0.00 |
| 2454 | THE WEINSTEIN COMPANY LLC | BINDER & ASSOCIATES | CONFIRMATION DEAL MEMO | 5/16/2007 | $0.00 | $0.00 |
| 2456 | THE WEINSTEIN COMPANY LLC | BINMAH, ALFREND | NON-UNION DEAL MEMO - GENERAL CREW | 2/25/2014 | $0.00 | $0.00 |
| 2457 | THE WEINSTEIN COMPANY LLC | BINOCULAR PRODUCTIONS LTD | AMENDMENT NO. 1 | | $0.00 | $0.00 |
| 2458 | THE WEINSTEIN COMPANY LLC | BINOCULAR PRODUCTIONS LTD | ASSIGNMENT OF RIGHTS AGREEMENT | 1/30/2012 | $0.00 | $0.00 |
| 2459 | THE WEINSTEIN COMPANY LLC | BINOCULAR PRODUCTIONS LTD | TRANSFER OF RIGHTS AGREEMENT | | $0.00 | $0.00 |
| 2460 | THE WEINSTEIN COMPANY LLC | BINOCULAR PRODUCTIONS LTD | WRITING AGREEMENT | | $0.00 | $0.00 |
| 2461 | THE WEINSTEIN COMPANY LLC | BINTI MOHN YASIN, NURILYANA | CONTRACT FOR SERVICES | 6/23/2014 | $0.00 | $0.00 |
| 2462 | THE WEINSTEIN COMPANY LLC | BINTI MUHAMMAD MALCOM, NUR ZILPHA LOUISE | CONTRACT FOR SERVICES | 8/22/2014 | $0.00 | $0.00 |
| 2463 | THE WEINSTEIN COMPANY LLC | BINTI NOH, NUR SHAHERA | CONTRACT FOR SERVICES | 6/18/2014 | $0.00 | $0.00 |
| 2464 | THE WEINSTEIN COMPANY LLC | BINTI RAHAMAN, SANISAN | CONTRACT FOR SERVICES | 5/20/2014 | $0.00 | $0.00 |
| 2465 | THE WEINSTEIN COMPANY LLC | BINTI RAMLAN, ROZANA | CONTRACT FOR SERVICES | 4/21/2015 | $0.00 | $0.00 |
| 2466 | THE WEINSTEIN COMPANY LLC | BINTI RAMLAN, ROZANA | CONTRACT FOR SERVICES | 4/7/2014 | $0.00 | $0.00 |
| 2467 | THE WEINSTEIN COMPANY LLC | BINTI SAAYAN,ROSENANI | CONTRACT FOR SERVICES | 6/4/2014 | $0.00 | $0.00 |
| 2468 | THE WEINSTEIN COMPANY LLC | BINTI SAID, RAMLAH | CONTRACT FOR SERVICES | 5/29/2014 | $0.00 | $0.00 |
| 2469 | THE WEINSTEIN COMPANY LLC | BINTI SELAMAT, ROHAIZA | CONTRACT FOR SERVICES | 6/14/2014 | $0.00 | $0.00 |
| 2470 | THE WEINSTEIN COMPANY LLC | BINTI, NURUL HOAYAH | CONTRACT FOR SERVICES | 6/25/2014 | $0.00 | $0.00 |
| 2471 | THE WEINSTEIN COMPANY LLC | BIRD JR, EDWIN | CREW DEAL MEMO | 1/17/2013 | $0.00 | $0.00 |
| 2472 | THE WEINSTEIN COMPANY LLC | BIRDIE PRODUCTIONS INC | PROMOTIONS RELEASE | | $0.00 | $0.00 |
| 2473 | THE WEINSTEIN COMPANY LLC | BIRDSONG DRIVE IN THEATRE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 2474 | THE WEINSTEIN COMPANY LLC | BIRKE, DAVID | WRITER'S AGREEMENT | 6/16/2011 | $0.00 | $0.00 |
| 2476 | THE WEINSTEIN COMPANY LLC | BIRMINGHAM THEATRE LLC | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 2477 | THE WEINSTEIN COMPANY LLC | BIRMINGHAM THEATRE (FRMLY UPTOWN BIRMINGHAM 8 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 2478 | THE WEINSTEIN COMPANY LLC | BIRMINGHAM, GIL | YELLOWSTONE | | $0.00 | $0.00 |
| 2479 | THE WEINSTEIN COMPANY LLC | BIRNEY, GUS | PERFORMER AGREEMENT | 7/1/2016 | $0.00 | $0.00 |
| 2480 | THE WEINSTEIN COMPANY LLC | BISCUIT FILMS SDN BHD | CONTRACT FOR SERVICES | 6/27/2014 | $0.00 | $0.00 |
| 2481 | THE WEINSTEIN COMPANY LLC | BISCUIT FILMS SDN BHD | CONTRACT FOR SERVICES | 6/16/2014 | $0.00 | $0.00 |
| 2482 | THE WEINSTEIN COMPANY LLC | BISCUIT FILMS SDN BHD | CONTRACT FOR SERVICES | 6/18/2014 | $0.00 | $0.00 |
| 2483 | THE WEINSTEIN COMPANY LLC | BISCUIT FILMS SDN BHD | CONTRACT FOR SERVICES | 6/2/2014 | $0.00 | $0.00 |
| 2484 | THE WEINSTEIN COMPANY LLC | BISCUIT FILMS SDN BHD | CONTRACT FOR SERVICES | 9/8/2014 | $0.00 | $0.00 |
| 2485 | THE WEINSTEIN COMPANY LLC | BISCUIT FILMS SDN BHD | CONTRACT FOR SERVICES | 6/23/2014 | $0.00 | $0.00 |
| 2486 | THE WEINSTEIN COMPANY LLC | BISCUIT FILMS SDN BHD | CONTRACT FOR SERVICES | 6/14/2014 | $0.00 | $0.00 |
| 2487 | THE WEINSTEIN COMPANY LLC | BISCUIT FILMS SDN BHD | CONTRACT FOR SERVICES | 6/25/2014 | $0.00 | $0.00 |
| 2488 | THE WEINSTEIN COMPANY LLC | BISCUIT FILMS SDN BHD | CONTRACT FOR SERVICES | 5/31/2014 | $0.00 | $0.00 |

| CONTRACT NO. [DOCKET NO. 860] | DEBTOR(S) | CONTRACT COUNTERPARTY | CONTRACT TITLE | EFFECTIVE DATE | ORIGINAL CURE AMOUNT | ADDITIONAL CURE AMOUNT |
|---|---|---|---|---|---|---|
| 2489 | THE WEINSTEIN COMPANY LLC | BISCUIT FILMS SDN BHD | CONTRACT FOR SERVICES | 6/30/2014 | $0.00 | $0.00 |
| 2490 | THE WEINSTEIN COMPANY LLC | BISCUIT FILMS SDN BHD | CONTRACT FOR SERVICES | 6/4/2014 | $0.00 | $0.00 |
| 2491 | THE WEINSTEIN COMPANY LLC | BISCUIT FILMS SDN BHD | CONTRACT FOR SERVICES | 6/21/2014 | $0.00 | $0.00 |
| 2492 | THE WEINSTEIN COMPANY LLC | BISCUIT FILMS SDN BHD | CONTRACT FOR SERVICES | 6/13/2014 | $0.00 | $0.00 |
| 2493 | THE WEINSTEIN COMPANY LLC | BISCUIT FILMS SDN BHD | CONTRACT FOR SERVICES | 6/12/2014 | $0.00 | $0.00 |
| 2494 | THE WEINSTEIN COMPANY LLC | BISCUIT FILMS SDN BHD | CONTRACT FOR SERVICES | 5/5/2014 | $0.00 | $0.00 |
| 2495 | THE WEINSTEIN COMPANY LLC | BISCUIT FILMS SDN BHD | CONTRACT FOR SERVICES | 5/19/2014 | $0.00 | $0.00 |
| 2496 | THE WEINSTEIN COMPANY LLC | BISCUIT FILMS SDN BHD | CONTRACT FOR SERVICES | 5/30/2014 | $0.00 | $0.00 |
| 2497 | THE WEINSTEIN COMPANY LLC | BISCUIT FILMS SDN BHD | CONTRACT FOR SERVICES | 8/5/2014 | $0.00 | $0.00 |
| 2498 | THE WEINSTEIN COMPANY LLC | BISCUIT FILMS SDN BHD | CONTRACT FOR SERVICES | 5/29/2014 | $0.00 | $0.00 |
| 2499 | THE WEINSTEIN COMPANY LLC | BISCUIT FILMS SDN BHD | CONTRACT FOR SERVICES | 5/27/2014 | $0.00 | $0.00 |
| 2500 | THE WEINSTEIN COMPANY LLC | BISCUIT FILMS SDN BHD | CONTRACT FOR SERVICES | 5/26/2014 | $0.00 | $0.00 |
| 2501 | THE WEINSTEIN COMPANY LLC | BISCUIT FILMS SDN BHD | CONTRACT FOR SERVICES | 5/20/2014 | $0.00 | $0.00 |
| 2502 | THE WEINSTEIN COMPANY LLC | BISCUIT FILMS SDN BHD | CONTRACT FOR SERVICES | 6/6/2014 | $0.00 | $0.00 |
| 2503 | THE WEINSTEIN COMPANY LLC | BISCUIT FILMS SDN BHD | CONTRACT FOR SERVICES | 6/11/2014 | $0.00 | $0.00 |
| 2504 | THE WEINSTEIN COMPANY LLC | BISCUIT FILMS SDN BHD | CONTRACT FOR SERVICES | 7/8/2014 | $0.00 | $0.00 |
| 2505 | THE WEINSTEIN COMPANY LLC | BISCUIT FILMS SDN BHD | CONTRACT FOR SERVICES | 5/17/2014 | $0.00 | $0.00 |
| 2506 | THE WEINSTEIN COMPANY LLC | BISCUIT FILMS SDN BHD | CONTRACT FOR SERVICES | 9/4/2014 | $0.00 | $0.00 |
| 2507 | THE WEINSTEIN COMPANY LLC | BISCUIT FILMS SDN BHD | CONTRACT FOR SERVICES | 8/9/2014 | $0.00 | $0.00 |
| 2508 | THE WEINSTEIN COMPANY LLC | BISCUIT FILMS SDN BHD | CONTRACT FOR SERVICES | 8/8/2014 | $0.00 | $0.00 |
| 2509 | THE WEINSTEIN COMPANY LLC | BISCUIT FILMS SDN BHD | CONTRACT FOR SERVICES | 8/7/2014 | $0.00 | $0.00 |
| 2510 | THE WEINSTEIN COMPANY LLC | BISCUIT FILMS SDN BHD | CONTRACT FOR SERVICES | 8/4/2014 | $0.00 | $0.00 |
| 2511 | THE WEINSTEIN COMPANY LLC | BISCUIT FILMS SDN BHD | CONTRACT FOR SERVICES | 8/21/2014 | $0.00 | $0.00 |
| 2512 | THE WEINSTEIN COMPANY LLC | BISCUIT FILMS SDN BHD | CONTRACT FOR SERVICES | 8/14/2014 | $0.00 | $0.00 |
| 2513 | THE WEINSTEIN COMPANY LLC | BISCUIT FILMS SDN BHD | CONTRACT FOR SERVICES | 8/12/2014 | $0.00 | $0.00 |
| 2514 | THE WEINSTEIN COMPANY LLC | BISCUIT FILMS SDN BHD | CONTRACT FOR SERVICES | 8/10/2014 | $0.00 | $0.00 |
| 2515 | THE WEINSTEIN COMPANY LLC | BISCUIT FILMS SDN BHD | CONTRACT FOR SERVICES | 8/22/2014 | $0.00 | $0.00 |
| 2516 | THE WEINSTEIN COMPANY LLC | BISCUIT FILMS SDN BHD | CONTRACT FOR SERVICES | 7/9/2014 | $0.00 | $0.00 |
| 2517 | THE WEINSTEIN COMPANY LLC | BISCUIT FILMS SDN BHD | CONTRACT FOR SERVICES | 6/9/2014 | $0.00 | $0.00 |
| 2518 | THE WEINSTEIN COMPANY LLC | BISCUIT FILMS SDN BHD | CONTRACT FOR SERVICES | 7/7/2014 | $0.00 | $0.00 |
| 2519 | THE WEINSTEIN COMPANY LLC | BISCUIT FILMS SDN BHD | CONTRACT FOR SERVICES | 7/4/2014 | $0.00 | $0.00 |
| 2520 | THE WEINSTEIN COMPANY LLC | BISCUIT FILMS SDN BHD | CONTRACT FOR SERVICES | 7/30/2014 | $0.00 | $0.00 |
| 2521 | THE WEINSTEIN COMPANY LLC | BISCUIT FILMS SDN BHD | CONTRACT FOR SERVICES | 7/3/2014 | $0.00 | $0.00 |
| 2522 | THE WEINSTEIN COMPANY LLC | BISCUIT FILMS SDN BHD | CONTRACT FOR SERVICES | 7/24/2014 | $0.00 | $0.00 |
| 2523 | THE WEINSTEIN COMPANY LLC | BISCUIT FILMS SDN BHD | CONTRACT FOR SERVICES | 7/22/2014 | $0.00 | $0.00 |
| 2524 | THE WEINSTEIN COMPANY LLC | BISCUIT FILMS SDN BHD | CONTRACT FOR SERVICES | 7/21/2014 | $0.00 | $0.00 |
| 2525 | THE WEINSTEIN COMPANY LLC | BISCUIT FILMS SDN BHD | CONTRACT FOR SERVICES | 7/2/2014 | $0.00 | $0.00 |
| 2526 | THE WEINSTEIN COMPANY LLC | BISCUIT FILMS SDN BHD | CONTRACT FOR SERVICES | 7/14/2014 | $0.00 | $0.00 |
| 2527 | THE WEINSTEIN COMPANY LLC | BISCUIT FILMS SDN BHD | CONTRACT FOR SERVICES | 7/1/2014 | $0.00 | $0.00 |
| 2528 | THE WEINSTEIN COMPANY LLC | BISCUIT FILMS SDN BHD | CONTRACT FOR SERVICES | 8/1/2014 | $0.00 | $0.00 |
| 2529 | THE WEINSTEIN COMPANY LLC | BISCUIT FILMS SDN BHD | CONTRACT FOR SERVICES | 5/5/2014 | $0.00 | $0.00 |
| 2530 | THE WEINSTEIN COMPANY LLC | BISCUIT FILMS SDN BHD | CONTRACT FOR SERVICES | 8/9/2014 | $0.00 | $0.00 |
| 2531 | THE WEINSTEIN COMPANY LLC | BISCUIT FILMS SDN BHD | CONTRACT FOR SERVICES | 8/7/2014 | $0.00 | $0.00 |
| 2532 | THE WEINSTEIN COMPANY LLC | BISCUIT FILMS SDN BHD | CONTRACT FOR SERVICES | 8/10/2014 | $0.00 | $0.00 |
| 2533 | THE WEINSTEIN COMPANY LLC | BISCUIT FILMS SDN BHD | CONTRACT FOR SERVICES | 7/3/2014 | $0.00 | $0.00 |
| 2534 | THE WEINSTEIN COMPANY LLC | BISCUIT FILMS SDN BHD | CONTRACT FOR SERVICES | 7/21/2014 | $0.00 | $0.00 |
| 2535 | THE WEINSTEIN COMPANY LLC | BISCUIT FILMS SDN BHD | CONTRACT FOR SERVICES | 7/2/2014 | $0.00 | $0.00 |
| 2536 | THE WEINSTEIN COMPANY LLC | BISCUIT FILMS SDN BHD | CONTRACT FOR SERVICES | 7/14/2014 | $0.00 | $0.00 |
| 2537 | THE WEINSTEIN COMPANY LLC | BISCUIT FILMS SDN BHD | CONTRACT FOR SERVICES | 7/1/2014 | $0.00 | $0.00 |
| 2538 | THE WEINSTEIN COMPANY LLC | BISCUIT FILMS SDN BHD | CONTRACT FOR SERVICES | 6/5/2014 | $0.00 | $0.00 |
| 2539 | THE WEINSTEIN COMPANY LLC | BISCUIT FILMS SDN BHD | CONTRACT FOR SERVICES | 6/23/2014 | $0.00 | $0.00 |
| 2540 | THE WEINSTEIN COMPANY LLC | BISCUIT FILMS SDN BHD | CONTRACT FOR SERVICES | 1/18/2014 | $0.00 | $0.00 |
| 2541 | THE WEINSTEIN COMPANY LLC | BISCUIT FILMS SDN BHD | CONTRACT FOR SERVICES | 6/13/2014 | $0.00 | $0.00 |
| 2542 | THE WEINSTEIN COMPANY LLC | BISCUIT FILMS SDN BHD | CONTRACT FOR SERVICES | 2/17/2014 | $0.00 | $0.00 |
| 2543 | THE WEINSTEIN COMPANY LLC | BISCUIT FILMS SDN BHD | CONTRACT FOR SERVICES | 5/2/2014 | $0.00 | $0.00 |
| 2544 | THE WEINSTEIN COMPANY LLC | BISCUIT FILMS SDN BHD | CONTRACT FOR SERVICES | 5/13/2014 | $0.00 | $0.00 |
| 2545 | THE WEINSTEIN COMPANY LLC | BISCUIT FILMS SDN BHD | CONTRACT FOR SERVICES | 4/21/2014 | $0.00 | $0.00 |
| 2546 | THE WEINSTEIN COMPANY LLC | BISCUIT FILMS SDN BHD | CONTRACT FOR SERVICES | 3/27/2014 | $0.00 | $0.00 |
| 2547 | THE WEINSTEIN COMPANY LLC | BISCUIT FILMS SDN BHD | CONTRACT FOR SERVICES | 3/24/2014 | $0.00 | $0.00 |
| 2548 | THE WEINSTEIN COMPANY LLC | BISCUIT FILMS SDN BHD | CONTRACT FOR SERVICES | 3/21/2014 | $0.00 | $0.00 |
| 2549 | THE WEINSTEIN COMPANY LLC | BISCUIT FILMS SDN BHD | CONTRACT FOR SERVICES | 3/17/2014 | $0.00 | $0.00 |
| 2550 | THE WEINSTEIN COMPANY LLC | BISCUIT FILMS SDN BHD | CONTRACT FOR SERVICES | 2/24/2014 | $0.00 | $0.00 |
| 2551 | THE WEINSTEIN COMPANY LLC | BISCUIT FILMS SDN BHD | CONTRACT FOR SERVICES | 1/20/2014 | $0.00 | $0.00 |
| 2552 | THE WEINSTEIN COMPANY LLC | BISCUIT FILMS SDN BHD | CONTRACT FOR SERVICES | 5/14/2014 | $0.00 | $0.00 |
| 2553 | THE WEINSTEIN COMPANY LLC | BISCUIT FILMS SDN BHD | CONTRACT FOR SERVICES | 6/2/2014 | $0.00 | $0.00 |
| 2554 | THE WEINSTEIN COMPANY LLC | BISCUIT FILMS SDN BHD | CONTRACT FOR SERVICES | 4/7/2014 | $0.00 | $0.00 |
| 2555 | THE WEINSTEIN COMPANY LLC | BISCUIT FILMS SDN BHD | CONTRACT FOR SERVICES | 6/24/2014 | $0.00 | $0.00 |
| 2556 | THE WEINSTEIN COMPANY LLC | BISCUIT FILMS SDN BHD | CONTRACT FOR SERVICES | 1/20/2014 | $0.00 | $0.00 |
| 2557 | THE WEINSTEIN COMPANY LLC | BISCUIT FILMS SDN BHD | CONTRACT FOR SERVICES | 5/12/2014 | $0.00 | $0.00 |
| 2558 | THE WEINSTEIN COMPANY LLC | BISCUIT FILMS SDN BHD | CONTRACT FOR SERVICES | 4/30/2014 | $0.00 | $0.00 |
| 2559 | THE WEINSTEIN COMPANY LLC | BISCUIT FILMS SDN BHD | CONTRACT FOR SERVICES | 4/3/2014 | $0.00 | $0.00 |
| 2560 | THE WEINSTEIN COMPANY LLC | BISCUIT FILMS SDN BHD | CONTRACT FOR SERVICES | 4/21/2015 | $0.00 | $0.00 |
| 2561 | THE WEINSTEIN COMPANY LLC | BISCUIT FILMS SDN BHD | CONTRACT FOR SERVICES | 4/21/2014 | $0.00 | $0.00 |
| 2562 | THE WEINSTEIN COMPANY LLC | BISCUIT FILMS SDN BHD | CONTRACT FOR SERVICES | 4/15/2014 | $0.00 | $0.00 |
| 2563 | THE WEINSTEIN COMPANY LLC | BISCUIT FILMS SDN BHD | CONTRACT FOR SERVICES | 4/14/2014 | $0.00 | $0.00 |
| 2564 | THE WEINSTEIN COMPANY LLC | BISCUIT FILMS SDN BHD | CONTRACT FOR SERVICES | 4/11/2014 | $0.00 | $0.00 |
| 2565 | THE WEINSTEIN COMPANY LLC | BISCUIT FILMS SDN BHD | CONTRACT FOR SERVICES | 4/10/2014 | $0.00 | $0.00 |
| 2566 | THE WEINSTEIN COMPANY LLC | BISCUIT FILMS SDN BHD | CONTRACT FOR SERVICES | 3/4/2014 | $0.00 | $0.00 |
| 2567 | THE WEINSTEIN COMPANY LLC | BISCUIT FILMS SDN BHD | CONTRACT FOR SERVICES | 2/4/2014 | $0.00 | $0.00 |
| 2568 | THE WEINSTEIN COMPANY LLC | BISCUIT FILMS SDN BHD | CONTRACT FOR SERVICES | 3/3/2014 | $0.00 | $0.00 |
| 2569 | THE WEINSTEIN COMPANY LLC | BISCUIT FILMS SDN BHD | CONTRACT FOR SERVICES | 3/28/2014 | $0.00 | $0.00 |

| CONTRACT NO. [DOCKET NO. 860] | DEBTOR(S) | CONTRACT COUNTERPARTY | CONTRACT TITLE | EFFECTIVE DATE | ORIGINAL CURE AMOUNT | ADDITIONAL CURE AMOUNT |
|---|---|---|---|---|---|---|
| 2570 | THE WEINSTEIN COMPANY LLC | BISCUIT FILMS SDN BHD | CONTRACT FOR SERVICES | 3/25/2014 | $0.00 | $0.00 |
| 2571 | THE WEINSTEIN COMPANY LLC | BISCUIT FILMS SDN BHD | CONTRACT FOR SERVICES | 3/22/2014 | $0.00 | $0.00 |
| 2572 | THE WEINSTEIN COMPANY LLC | BISCUIT FILMS SDN BHD | CONTRACT FOR SERVICES | 3/21/2014 | $0.00 | $0.00 |
| 2573 | THE WEINSTEIN COMPANY LLC | BISCUIT FILMS SDN BHD | CONTRACT FOR SERVICES | 3/2/2014 | $0.00 | $0.00 |
| 2574 | THE WEINSTEIN COMPANY LLC | BISCUIT FILMS SDN BHD | CONTRACT FOR SERVICES | 3/10/2014 | $0.00 | $0.00 |
| 2575 | THE WEINSTEIN COMPANY LLC | BISCUIT FILMS SDN BHD | CONTRACT FOR SERVICES | 2/6/2014 | $0.00 | $0.00 |
| 2576 | THE WEINSTEIN COMPANY LLC | BISCUIT FILMS SDN BHD | CONTRACT FOR SERVICES | 2/17/2014 | $0.00 | $0.00 |
| 2577 | THE WEINSTEIN COMPANY LLC | BISCUIT FILMS SDN BHD | CONTRACT FOR SERVICES | 12/11/2017 | $0.00 | $0.00 |
| 2578 | THE WEINSTEIN COMPANY LLC | BISCUIT FILMS SDN BHD | CONTRACT FOR SERVICES | 4/9/2014 | $0.00 | $0.00 |
| 2579 | THE WEINSTEIN COMPANY LLC | BISCUIT FILMS SDN BHD | CONTRACT FOR SERVICES | 3/31/2014 | $0.00 | $0.00 |
| 2580 | THE WEINSTEIN COMPANY LLC | BISCUIT FILMS SDN BHD | CREW AGREEMENT | 7/17/2014 | $0.00 | $0.00 |
| 2581 | THE WEINSTEIN COMPANY LLC | BISCUIT FILMS SDN BHD | CREW AGREEMENT | 7/11/2014 | $0.00 | $0.00 |
| 2582 | THE WEINSTEIN COMPANY LLC | BISCUIT FILMS SDN BHD | CREW AGREEMENT | 7/1/2014 | $0.00 | $0.00 |
| 2583 | THE WEINSTEIN COMPANY LLC | BISCUIT FILMS SDN BHD | CREW AGREEMENT | 6/9/2014 | $0.00 | $0.00 |
| 2584 | THE WEINSTEIN COMPANY LLC | BISCUIT FILMS SDN BHD | CREW AGREEMENT | 7/2/2014 | $0.00 | $0.00 |
| 2585 | THE WEINSTEIN COMPANY LLC | BISCUIT FILMS SDN BHD | CREW AGREEMENT | 6/30/2014 | $0.00 | $0.00 |
| 2586 | THE WEINSTEIN COMPANY LLC | BISCUIT FILMS SDN BHD | CREW AGREEMENT | 8/20/2014 | $0.00 | $0.00 |
| 2587 | THE WEINSTEIN COMPANY LLC | BISCUIT FILMS SDN BHD | CREW AGREEMENT | 6/26/2014 | $0.00 | $0.00 |
| 2588 | THE WEINSTEIN COMPANY LLC | BISCUIT FILMS SDN BHD | CREW AGREEMENT | 6/4/2014 | $0.00 | $0.00 |
| 2589 | THE WEINSTEIN COMPANY LLC | BISCUIT FILMS SDN BHD | CREW AGREEMENT | 7/22/2014 | $0.00 | $0.00 |
| 2590 | THE WEINSTEIN COMPANY LLC | BISCUIT FILMS SDN BHD | CREW AGREEMENT | 7/3/2014 | $0.00 | $0.00 |
| 2591 | THE WEINSTEIN COMPANY LLC | BISCUIT FILMS SDN BHD | CREW AGREEMENT | 7/30/2014 | $0.00 | $0.00 |
| 2592 | THE WEINSTEIN COMPANY LLC | BISCUIT FILMS SDN BHD | CREW AGREEMENT | 7/5/2014 | $0.00 | $0.00 |
| 2593 | THE WEINSTEIN COMPANY LLC | BISCUIT FILMS SDN BHD | CREW AGREEMENT | 8/14/2014 | $0.00 | $0.00 |
| 2594 | THE WEINSTEIN COMPANY LLC | BISCUIT FILMS SDN BHD | CREW AGREEMENT | 8/21/2014 | $0.00 | $0.00 |
| 2595 | THE WEINSTEIN COMPANY LLC | BISCUIT FILMS SDN BHD | CREW AGREEMENT | 8/4/2014 | $0.00 | $0.00 |
| 2596 | THE WEINSTEIN COMPANY LLC | BISCUIT FILMS SDN BHD | CREW AGREEMENT | 8/8/2014 | $0.00 | $0.00 |
| 2597 | THE WEINSTEIN COMPANY LLC | BISCUIT FILMS SDN BHD | CREW AGREEMENT | 6/24/2014 | $0.00 | $0.00 |
| 2598 | THE WEINSTEIN COMPANY LLC | BISCUIT FILMS SDN BHD | CREW AGREEMENT | 4/7/2014 | $0.00 | $0.00 |
| 2599 | THE WEINSTEIN COMPANY LLC | BISCUIT FILMS SDN BHD | CREW AGREEMENT | 7/7/2014 | $0.00 | $0.00 |
| 2600 | THE WEINSTEIN COMPANY LLC | BISCUIT FILMS SDN BHD | CREW AGREEMENT | 4/10/2014 | $0.00 | $0.00 |
| 2601 | THE WEINSTEIN COMPANY LLC | BISCUIT FILMS SDN BHD | CREW AGREEMENT | 1/16/2014 | $0.00 | $0.00 |
| 2602 | THE WEINSTEIN COMPANY LLC | BISCUIT FILMS SDN BHD | CREW AGREEMENT | 1/18/2014 | $0.00 | $0.00 |
| 2603 | THE WEINSTEIN COMPANY LLC | BISCUIT FILMS SDN BHD | CREW AGREEMENT | 1/20/2014 | $0.00 | $0.00 |
| 2604 | THE WEINSTEIN COMPANY LLC | BISCUIT FILMS SDN BHD | CREW AGREEMENT | 5/20/2014 | $0.00 | $0.00 |
| 2605 | THE WEINSTEIN COMPANY LLC | BISCUIT FILMS SDN BHD | CREW AGREEMENT | 2/6/2014 | $0.00 | $0.00 |
| 2606 | THE WEINSTEIN COMPANY LLC | BISCUIT FILMS SDN BHD | CREW AGREEMENT | 6/23/2014 | $0.00 | $0.00 |
| 2607 | THE WEINSTEIN COMPANY LLC | BISCUIT FILMS SDN BHD | CREW AGREEMENT | 4/16/2014 | $0.00 | $0.00 |
| 2608 | THE WEINSTEIN COMPANY LLC | BISCUIT FILMS SDN BHD | CREW AGREEMENT | 4/23/2014 | $0.00 | $0.00 |
| 2609 | THE WEINSTEIN COMPANY LLC | BISCUIT FILMS SDN BHD | CREW AGREEMENT | 4/28/2014 | $0.00 | $0.00 |
| 2610 | THE WEINSTEIN COMPANY LLC | BISCUIT FILMS SDN BHD | CREW AGREEMENT | 6/19/2014 | $0.00 | $0.00 |
| 2611 | THE WEINSTEIN COMPANY LLC | BISCUIT FILMS SDN BHD | CREW AGREEMENT | 5/12/2014 | $0.00 | $0.00 |
| 2612 | THE WEINSTEIN COMPANY LLC | BISCUIT FILMS SDN BHD | CREW AGREEMENT | 5/6/2014 | $0.00 | $0.00 |
| 2613 | THE WEINSTEIN COMPANY LLC | BISCUIT FILMS SDN BHD | CREW AGREEMENT | 6/1/2014 | $0.00 | $0.00 |
| 2614 | THE WEINSTEIN COMPANY LLC | BISCUIT FILMS SDN BHD | CREW AGREEMENT | 6/10/2014 | $0.00 | $0.00 |
| 2615 | THE WEINSTEIN COMPANY LLC | BISCUIT FILMS SDN BHD | CREW AGREEMENT | 6/12/2014 | $0.00 | $0.00 |
| 2616 | THE WEINSTEIN COMPANY LLC | BISCUIT FILMS SDN BHD | CREW AGREEMENT | 6/13/2014 | $0.00 | $0.00 |
| 2617 | THE WEINSTEIN COMPANY LLC | BISCUIT FILMS SDN BHD | CREW AGREEMENT | 6/18/2014 | $0.00 | $0.00 |
| 2618 | THE WEINSTEIN COMPANY LLC | BISCUIT FILMS SDN BHD | CREW AGREEMENT | 4/5/2014 | $0.00 | $0.00 |
| 2619 | THE WEINSTEIN COMPANY LLC | BISCUIT FILMS SDN BHD | CREW AGREEMENT | 11/18/2013 | $0.00 | $0.00 |
| 2620 | THE WEINSTEIN COMPANY LLC | BISCUIT FILMS SDN BHD | CREW AGREEMENT CONTRACT FOR SERVICES | 4/13/2014 | $0.00 | $0.00 |
| 2621 | THE WEINSTEIN COMPANY LLC | BISCUIT FILMS SDN BHD | PRIVATE & CONFIDENTIAL CREW AGREEMENT | 8/21/2014 | $0.00 | $0.00 |
| 2622 | THE WEINSTEIN COMPANY LLC | BISCUIT FILMS SDN BHD | PRIVATE & CONFIDENTIAL CREW AGREEMENT | 8/21/2004 | $0.00 | $0.00 |
| 2623 | THE WEINSTEIN COMPANY LLC | BISCUIT FILMS SDN BHD | PRIVATE & CONFIDENTIAL CREW AGREEMENT | 8/18/2014 | $0.00 | $0.00 |
| 2624 | THE WEINSTEIN COMPANY LLC | BISCUIT FILMS SDN BHD | PRIVATE & CONFIDENTIAL CREW AGREEMENT | 8/11/2014 | $0.00 | $0.00 |
| 2625 | THE WEINSTEIN COMPANY LLC | BISCUIT FILMS SDN BHD | PRIVATE & CONFIDENTIAL CREW AGREEMENT | 2/6/2014 | $0.00 | $0.00 |
| 2626 | THE WEINSTEIN COMPANY LLC | BISCUIT FILMS SDN BHD | PRIVATE & CONFIDENTIAL CREW AGREEMENT | 7/4/2014 | $0.00 | $0.00 |
| 2627 | THE WEINSTEIN COMPANY LLC | BISCUIT FILMS SDN BHD | PRIVATE & CONFIDENTIAL CREW AGREEMENT | 7/3/2014 | $0.00 | $0.00 |
| 2628 | THE WEINSTEIN COMPANY LLC | BISCUIT FILMS SDN BHD | PRIVATE & CONFIDENTIAL CREW AGREEMENT | 6/30/2014 | $0.00 | $0.00 |
| 2629 | THE WEINSTEIN COMPANY LLC | BISCUIT FILMS SDN BHD | PRIVATE & CONFIDENTIAL CREW AGREEMENT | 6/23/2014 | $0.00 | $0.00 |
| 2630 | THE WEINSTEIN COMPANY LLC | BISCUIT FILMS SDN BHD | PRIVATE & CONFIDENTIAL CREW AGREEMENT | 5/17/2014 | $0.00 | $0.00 |
| 2631 | THE WEINSTEIN COMPANY LLC | BISCUIT FILMS SDN BHD | PRIVATE & CONFIDENTIAL CREW AGREEMENT | 5/30/2014 | $0.00 | $0.00 |
| 2632 | THE WEINSTEIN COMPANY LLC | BISCUIT FILMS SDN BHD | PRIVATE & CONFIDENTIAL CREW AGREEMENT | 2/12/2014 | $0.00 | $0.00 |
| 2633 | THE WEINSTEIN COMPANY LLC | BISCUIT FILMS SDN BHD | PRIVATE & CONFIDENTIAL CREW AGREEMENT | | $0.00 | $0.00 |
| 2634 | THE WEINSTEIN COMPANY LLC | BISCUIT FILMS SDN BHD | PRIVATE & CONFIDENTIAL CREW AGREEMENT | 7/14/2014 | $0.00 | $0.00 |
| 2635 | THE WEINSTEIN COMPANY LLC | BISCUIT FILMS SDN BND | CONTRACT FOR SERVICES | 4/16/2014 | $0.00 | $0.00 |
| 2636 | THE WEINSTEIN COMPANY LLC | BISCUIT FILMS SDN BND | CONTRACT FOR SERVICES | 8/11/2014 | $0.00 | $0.00 |
| 2637 | THE WEINSTEIN COMPANY LLC | BISCUIT FILMS SDN BND | CONTRACT FOR SERVICES | 7/16/2014 | $0.00 | $0.00 |
| 2638 | THE WEINSTEIN COMPANY LLC | BISCUIT FILMS SDN BND | CONTRACT FOR SERVICES | 7/1/2014 | $0.00 | $0.00 |
| 2639 | THE WEINSTEIN COMPANY LLC | BISCUIT FILMS SDN BND | CONTRACT FOR SERVICES | 6/22/2014 | $0.00 | $0.00 |
| 2640 | THE WEINSTEIN COMPANY LLC | BISCUIT FILMS SDN BND | CONTRACT FOR SERVICES | 4/21/2014 | $0.00 | $0.00 |
| 2641 | THE WEINSTEIN COMPANY LLC | BISCUIT FILMS SDN BND | CONTRACT FOR SERVICES | 4/11/2014 | $0.00 | $0.00 |
| 2642 | THE WEINSTEIN COMPANY LLC | BISCUIT FILMS SDN BND | CONTRACT FOR SERVICES | 1/16/2014 | $0.00 | $0.00 |
| 2643 | THE WEINSTEIN COMPANY LLC | BISCUIT FILMS SDN BND | CONTRACT FOR SERVICES | 4/25/2014 | $0.00 | $0.00 |
| 2644 | THE WEINSTEIN COMPANY LLC | BISCUIT FILMS SDN BND | PRIVATE & CONFIDENTIAL CREW AGREEMENT | 6/4/2014 | $0.00 | $0.00 |
| 2645 | THE WEINSTEIN COMPANY LLC | BISCUIT FILMS SDN BND | PRIVATE & CONFIDENTIAL CREW AGREEMENT | 6/23/2014 | $0.00 | $0.00 |
| 2646 | THE WEINSTEIN COMPANY LLC | BISCUIT FILMS SDN BND | PRIVATE & CONFIDENTIAL CREW AGREEMENT | 9/6/2014 | $0.00 | $0.00 |
| 2647 | THE WEINSTEIN COMPANY LLC | BISCUIT FILMS SDN BND | PRIVATE & CONFIDENTIAL CREW AGREEMENT | 8/4/2014 | $0.00 | $0.00 |
| 2648 | THE WEINSTEIN COMPANY LLC | BISCUIT FILMS SDN BND | PRIVATE & CONFIDENTIAL CREW AGREEMENT | 7/4/2014 | $0.00 | $0.00 |
| 2649 | THE WEINSTEIN COMPANY LLC | BISCUIT FILMS SDN BND | PRIVATE & CONFIDENTIAL CREW AGREEMENT | 6/16/2014 | $0.00 | $0.00 |
| 2650 | THE WEINSTEIN COMPANY LLC | BISCUIT FILMS SDN BND | PRIVATE & CONFIDENTIAL CREW AGREEMENT | 5/25/2014 | $0.00 | $0.00 |

EXHIBIT 1

| CONTRACT NO. [DOCKET NO. 860] | DEBTOR(S) | CONTRACT COUNTERPARTY | CONTRACT TITLE | EFFECTIVE DATE | ORIGINAL CURE AMOUNT | ADDITIONAL CURE AMOUNT |
|---|---|---|---|---|---|---|
| 2651 | THE WEINSTEIN COMPANY LLC | BISCUIT FILMS SDN BND | PRIVATE & CONFIDENTIAL CREW AGREEMENT | 5/17/2014 | $0.00 | $0.00 |
| 2652 | THE WEINSTEIN COMPANY LLC | BISCUIT FILMS SDN BND | PRIVATE & CONFIDENTIAL CREW AGREEMENT | 3/2/2014 | $0.00 | $0.00 |
| 2653 | THE WEINSTEIN COMPANY LLC | BISCUIT FILMS SDN BND | PRIVATE & CONFIDENTIAL CREW AGREEMENT | | $0.00 | $0.00 |
| 2654 | THE WEINSTEIN COMPANY LLC | BISCUIT FILMS SDN BND | PRIVATE & CONFIDENTIAL CREW AGREEMENT | 7/14/2014 | $0.00 | $0.00 |
| 2655 | THE WEINSTEIN COMPANY LLC | BISCUIT FILMS SDN BND | PRIVATE & CONFIDENTIAL CREW AGREEMENT | 9/8/2014 | $0.00 | $0.00 |
| 2656 | THE WEINSTEIN COMPANY LLC | BISCUIT FILMS SDN GHD | PRIVATE & CONFIDENTIAL CREW AGREEMENT | 1/20/2014 | $0.00 | $0.00 |
| 2657 | THE WEINSTEIN COMPANY LLC | BISCUIT FILMS SDN GHD | PRIVATE & CONFIDENTIAL CREW AGREEMENT | 6/6/2014 | $0.00 | $0.00 |
| 2658 | THE WEINSTEIN COMPANY LLC | BISCUIT FILMS SDN GHD | PRIVATE & CONFIDENTIAL CREW AGREEMENT | 7/24/2014 | $0.00 | $0.00 |
| 2659 | THE WEINSTEIN COMPANY LLC | BISCUIT FILMS SDN GHD | PRIVATE & CONFIDENTIAL CREW AGREEMENT | 7/25/2014 | $0.00 | $0.00 |
| 2660 | THE WEINSTEIN COMPANY LLC | BISCUIT FILMS SDN GHD | PRIVATE & CONFIDENTIAL CREW AGREEMENT | 8/8/2014 | $0.00 | $0.00 |
| 2661 | THE WEINSTEIN COMPANY LLC | BISHOP TWIN | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 2662 | THE WEINSTEIN COMPANY LLC | BISON SIX/CINEMA TWIN | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 2663 | THE WEINSTEIN COMPANY LLC | BIZZU INC | CONSULTING SERVICES AGREEMENT "LEAP" | 5/10/2017 | $0.00 | $0.00 |
| 2664 | INTELIPARTNERS LLC | BIZZU LLC | AMENDMENT TO CONSULTANT AGREEMENT | 11/26/2012 | $0.00 | $0.00 |
| 2665 | INTELIPARTNERS LLC | BIZZU LLC | CONSULTANT AGREEMENT | 8/3/2012 | $0.00 | $0.00 |
| 2669 | THE WEINSTEIN COMPANY LLC | BLACK ENTERTAINMENT TELEVISION LLC | BROADCAST LICENSE AGREEMENT DTD 6/1/2013 | | $0.00 | $0.00 |
| 2670 | THE WEINSTEIN COMPANY LLC | BLACK ENTERTAINMENT TELEVISION LLC | PROGRAM LICENSE AGREEMENT DTD 12/22/2014 | | $0.00 | $0.00 |
| 2671 | THE WEINSTEIN COMPANY LLC | BLACK ENTERTAINMENT TELEVISION LLC | PROGRAM LICENSE AGREEMENT DTD 12/3/2013 | | $0.00 | $0.00 |
| 2672 | THE WEINSTEIN COMPANY LLC | BLACK ENTERTAINMENT TELEVISION LLC | PROGRAM LICENSE AGREEMENT DTD 12/30/2013 | | $0.00 | $0.00 |
| 2673 | THE WEINSTEIN COMPANY LLC | BLACK ENTERTAINMENT TELEVISION LLC | PROGRAM LICENSE AGREEMENT DTD 3/16/2015 | | $0.00 | $0.00 |
| 2674 | THE WEINSTEIN COMPANY LLC | BLACK ENTERTAINMENT TELEVISION, LLC | BROADCAST LICENSE AGREEMENT | 6/1/2013 | $0.00 | $0.00 |
| 2675 | THE WEINSTEIN COMPANY LLC | BLACK ENTERTAINMENT TELEVISION, LLC | BROADCAST LICENSE AGREEMENT | | $0.00 | $0.00 |
| 2676 | THE WEINSTEIN COMPANY LLC | BLACK ENTERTAINMENT TELEVISION, LLC | EXHIBIT "CB" RELATING TO THE MOTION PICTURE PROJECT TITLED "FRUITVALE STATION" | 6/1/2013 | $0.00 | $0.00 |
| 2677 | THE WEINSTEIN COMPANY LLC | BLACK ENTERTAINMENT TELEVISION, LLC | LETTER AGREEMENT RE RIGHTS AND LICENSE TO EXHIBIT 9 PICTURES | 9/1/2008 | $0.00 | $0.00 |
| 2678 | THE WEINSTEIN COMPANY LLC | BLACK ENTERTAINMENT TELEVISION, LLC | PROGRAM LICENSE AGREEMENT "LEE DANIELS' THE BUTLER" | 12/3/2013 | $0.00 | $0.00 |
| 2679 | THE WEINSTEIN COMPANY LLC | BLACK ENTERTAINMENT TELEVISION, LLC | PROGRAM LICENSE AGREEMENT "MANDELA: A LONG WALK FREEDOM" | 12/30/2013 | $0.00 | $0.00 |
| 2680 | THE WEINSTEIN COMPANY LLC | BLACK ENTERTAINMENT TELEVISION, LLC | PROGRAM LICENSE AGREEMENT RE "20 FEET FROM STARDOM" | 12/3/2013 | $0.00 | $0.00 |
| 2681 | THE WEINSTEIN COMPANY LLC | BLACK ENTERTAINMENT TELEVISION, LLC | PROGRAM LICENSE AGREEMENT RE "DJANGO UNCHAINED" | 12/22/2014 | $0.00 | $0.00 |
| 2682 | THE WEINSTEIN COMPANY LLC | BLACK ENTERTAINMENT TELEVISION, LLC | PROGRAM LICENSE AGREEMENT RE "SCARY MOVIE 5" | 3/16/2015 | $0.00 | $0.00 |
| 2684 | THE WEINSTEIN COMPANY LLC | BLACK ENTERTAINMENT TELEVISION, LLC | RE: TWC-BET: NINE PICTURES DTD 9/1/08 | | $0.00 | $0.00 |
| 2685 | THE WEINSTEIN COMPANY LLC | BLACK GOAT PRODUCTIONS INC | LOANOUT AGREEMENT | 8/1/2017 | $0.00 | $0.00 |
| 2686 | THE WEINSTEIN COMPANY LLC | BLACK MESA THEATER | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 2687 | THE WEINSTEIN COMPANY LLC | BLACK OWL SOCIETY INC | CERTIFICATE OF EMPLOYMENT | 10/8/2017 | $0.00 | $0.00 |
| 2688 | THE WEINSTEIN COMPANY LLC | BLACK RIVER D/I | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 2689 | THE WEINSTEIN COMPANY LLC | BLACK SQUIRREL LIMITED | CREW CONTRACT - DIRECT HIRE | 10/17/2016 | $0.00 | $0.00 |
| 2690 | TEAM PLAYERS, LLC | BLACK, LANCE DUSTIN | FREELANCE TELEVISION WRITER EMPLOYMENT AGREEMENT | 2/13/2013 | $0.00 | $0.00 |
| 2691 | THE WEINSTEIN COMPANY LLC | BLACKBUM, OLIVER | THEATRICAL AND TELEVISION FILM DIRECTOR POST-PRODUCTION INFORMATION | | $0.00 | $0.00 |
| 2692 | THE WEINSTEIN COMPANY LLC | BLACKBURN, DEBBIE | CASTING ADVICE NOTE | 12/16/2016 | $0.00 | $0.00 |
| 2693 | WEINSTEIN TELEVISION LLC | BLACKBURN, FARREN | MEMORANDUM OF AGREEMENT DTD 7/15/2016 | | $0.00 | $0.00 |
| 2694 | THE WEINSTEIN COMPANY LLC | BLACKDUCK THEATRE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 2695 | THE WEINSTEIN COMPANY LLC | BLACKHEATH WELL HOLDINGS INC | STANDARD FORM OF ENGAGEMENT FOR ARTISTS IN NON-PACT CINEMA FILMS AGREEMENT | 10/9/2015 | $0.00 | $0.00 |
| 2696 | THE WEINSTEIN COMPANY LLC | BLACKMALED PRODUCTIONS F/S/O MALCOLM D. LEE | DIRECTOR DEAL MEMORANDUM - THEATRICAL DTD 8/21/12 | 7/9/2012 | $0.00 | $0.00 |
| 2697 | THE WEINSTEIN COMPANY LLC | BLACKMALED PRODUCTIONS INC | DIRECTOR DEAL MEMORANDUM THEATRICAL | 7/9/2012 | $0.00 | $0.00 |
| 2698 | THE WEINSTEIN COMPANY LLC | BLACKMALED PRODUCTIONS, INC. | EXHIBIT A CERTIFICATE OF EMPLOYMENT DTD 4/19/12 | | $0.00 | $0.00 |
| 2699 | THE WEINSTEIN COMPANY LLC | BLACKMON, MORGAN | TALENT AGREEMENT | 7/3/2012 | $0.00 | $0.00 |
| 2700 | THE WEINSTEIN COMPANY LLC | BLACKSTONE VALLEY 14 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 2701 | THE WEINSTEIN COMPANY LLC | BLACKWOOD, DONOVAN F | CASTING ADVICE NOTE | 2/20/2017 | $0.00 | $0.00 |
| 2702 | THE WEINSTEIN COMPANY LLC | BLACKWOOD, DONOVAN F | CASTING ADVICE NOTICE | 2/20/2017 | $0.00 | $0.00 |
| 2703 | CURRENT WAR SPV, LLC / CURRENT FILMS UK LTD | BLAH SHANK PRODUCTIONS INC | COVER LETTER FOR BLAH SHANK | 1/6/2009 | $0.00 | $0.00 |
| 2704 | THE WEINSTEIN COMPANY LLC | BLAH SHANK PRODUCTIONS INC | SETTLEMENT AGREEMENT | 11/25/2008 | $0.00 | $0.00 |
| 2705 | THE WEINSTEIN COMPANY LLC | BLAIR 3 THEATRE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 2706 | THE WEINSTEIN COMPANY LLC | BLAIR CENTER FOR THE ARTS | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 2707 | THE WEINSTEIN COMPANY LLC | BLAIR THEATRE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 2708 | THE WEINSTEIN COMPANY LLC | BLAIRE, ROSE AMELIA | GUEST STAR PERFORMER AGREEMENT W/ SERIES OPTIONS | 4/16/2015 | $0.00 | $0.00 |
| 2709 | THE WEINSTEIN COMPANY LLC | BLAIRSVILLE CINEMA 3 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 2710 | THE WEINSTEIN COMPANY LLC | BLAKE & LYNN WILLEFORD | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 2711 | THE WEINSTEIN COMPANY LLC | BLAKE SMITH | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 2712 | THE WEINSTEIN COMPANY LLC | BLANCHARD, ROWAN | CERTIFICATE OF EMPLOYMENT | | $0.00 | $0.00 |
| 2713 | THE WEINSTEIN COMPANY LLC | BLANCHARD, ROWAN | SCREEN ACTORS GUILD EMPLOYMENT OF WEEKLY PERFORMER FOR THEATRICAL FILM | 9/7/2010 | $0.00 | $0.00 |
| 2714 | THE WEINSTEIN COMPANY LLC | BLANCHESTER 2 (FRMLY SHOWPLACE 3) | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 2715 | THE WEINSTEIN COMPANY LLC | BLANCHESTER MOVIE THEATER LLC | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 2716 | THE WEINSTEIN COMPANY LLC | BLANK FILMS, INC | CERTIFICATE OF OWNERSHIP OF RESULTS AND PROCEEDS(LOANOUT) | 6/2/2008 | $0.00 | $0.00 |
| 2717 | THE WEINSTEIN COMPANY LLC | BLANK FILMS, INC. | CERTIFICATE OF OWNERSHIP OF RESULTS AND PROCEEDS (LOANOUT) DTD 6/2/2008 | | $0.00 | $0.00 |
| 2718 | THE WEINSTEIN COMPANY LLC | BLANK, HERBERT | NON-UNION DEAL MEMO-GENERAL CREW | | $0.00 | $0.00 |
| 2719 | THE WEINSTEIN COMPANY LLC | BLAZIC, JELENA | NON-UNION DEAL MEMO - GENERAL CREW | 11/11/2013 | $0.00 | $0.00 |
| 2723 | THE WEINSTEIN COMPANY LLC | BLENKIN, BRETT | NON-UNION DEAL MEMO | 1/9/2014 | $0.00 | $0.00 |
| 2724 | MARCO POLO PRODUCTIONS ASIA SDN BHD | BLENKIN, BRETT | SERVICE PROVIDER AGREEMENT | 1/9/2014 | $0.00 | $0.00 |
| 2725 | THE WEINSTEIN COMPANY LLC | BLEWITT, GENEVIEVE | NON-UNION DEAL MEMO-GENERAL CREW | | $0.00 | $0.00 |
| 2726 | THE WEINSTEIN COMPANY LLC | BLINK & WINK PRODUCTIONS | CERTIFICATE OF ENGAGEMENT | | $0.00 | $0.00 |
| 2727 | THE WEINSTEIN COMPANY LLC | BLINK & WINK PRODUCTIONS INC | AGENT OF SERVICE OF PROCESS | 6/11/2013 | $0.00 | $0.00 |
| 2728 | THE WEINSTEIN COMPANY LLC | BLINK & WINK PRODUCTIONS INC | CERTIFICATE OF EMPLOYMENT | 1/26/2015 | $0.00 | $0.00 |
| 2729 | THE WEINSTEIN COMPANY LLC | BLINK & WINK PRODUCTIONS INC | CERTIFICATE OF ENGAGEMENT | | $0.00 | $0.00 |
| 2730 | THE WEINSTEIN COMPANY LLC | BLINK & WINK PRODUCTIONS INC | CERTIFICATE OF ENGAGEMENT | 6/7/2013 | $0.00 | $0.00 |

EXHIBIT 1

| CONTRACT NO. [DOCKET NO. 860] | DEBTOR(S) | CONTRACT COUNTERPARTY | CONTRACT TITLE | EFFECTIVE DATE | ORIGINAL CURE AMOUNT | ADDITIONAL CURE AMOUNT |
|---|---|---|---|---|---|---|
| 2731 | THE WEINSTEIN COMPANY LLC | BLINK & WINK PRODUCTIONS INC | CONSULTING SERVICES AGREEMENT | 10/14/2014 | $0.00 | $0.00 |
| 2732 | THE WEINSTEIN COMPANY LLC | BLINK & WINK PRODUCTIONS INC | COSTUME DESIGNER AGREEMENT | 4/16/2013 | $0.00 | $0.00 |
| 2733 | THE WEINSTEIN COMPANY LLC | BLINK & WINK PRODUCTIONS INC | DAILY PLAYER AGREEMENT | | $0.00 | $0.00 |
| 2734 | THE WEINSTEIN COMPANY LLC | BLINK & WINK PRODUCTIONS INC | DIRECTOR OF PHOTOGRAPHY AGREEMENT | 5/8/2013 | $0.00 | $0.00 |
| 2735 | THE WEINSTEIN COMPANY LLC | BLINK & WINK PRODUCTIONS INC | EDITOR AGREEMENT | 7/31/2014 | $0.00 | $0.00 |
| 2736 | THE WEINSTEIN COMPANY LLC | BLINK & WINK PRODUCTIONS INC | EXHIBIT B CERFICATE OF EMPLOYMENT | 5/8/2013 | $0.00 | $0.00 |
| 2737 | THE WEINSTEIN COMPANY LLC | BLINK & WINK PRODUCTIONS INC | EXHBIT B CERFICATE OF EMPLOYMENT | 7/31/2014 | $0.00 | $0.00 |
| 2738 | THE WEINSTEIN COMPANY LLC | BLINK & WINK PRODUCTIONS INC | EXHIBIT B CERTIFICATE OF EMPLOYMENT | 4/16/2013 | $0.00 | $0.00 |
| 2739 | THE WEINSTEIN COMPANY LLC | BLINK & WINK PRODUCTIONS INC | EXHIBIT B CERTIFICATE OF EMPLOYMENT | 5/7/2013 | $0.00 | $0.00 |
| 2740 | THE WEINSTEIN COMPANY LLC | BLINK & WINK PRODUCTIONS INC | EXHIBIT C INDUCEMENT | 7/31/2014 | $0.00 | $0.00 |
| 2741 | THE WEINSTEIN COMPANY LLC | BLINK & WINK PRODUCTIONS INC | EXHIBIT C INDUCEMENT | 5/7/2013 | $0.00 | $0.00 |
| 2742 | THE WEINSTEIN COMPANY LLC | BLINK & WINK PRODUCTIONS INC | EXHIBIT C INDUCEMENT | 4/16/2013 | $0.00 | $0.00 |
| 2743 | THE WEINSTEIN COMPANY LLC | BLINK & WINK PRODUCTIONS INC | LOANOUT AGREEMENT | | $0.00 | $0.00 |
| 2744 | THE WEINSTEIN COMPANY LLC | BLINK & WINK PRODUCTIONS INC | PRODUCTION DESIGNER AGREEMENT | 5/7/2013 | $0.00 | $0.00 |
| 2745 | THE WEINSTEIN COMPANY LLC | BLINK & WINK PRODUCTIONS INC | PRODUCTION SERVICES AGREEMENT | 7/11/2013 | $0.00 | $0.00 |
| 2746 | THE WEINSTEIN COMPANY LLC | BLINK & WINK PRODUCTIONS INC | PRODUCTION SERVICES AGREEMENT DTD 6/11/2013 | | $0.00 | $0.00 |
| 2747 | THE WEINSTEIN COMPANY LLC | BLINK & WINK PRODUCTIONS INC | SAG-AFTRA PAYMENT AUTHORIZATION LETTER | 7/2/2013 | $0.00 | $0.00 |
| 2748 | THE WEINSTEIN COMPANY LLC | BLINK & WINK PRODUCTIONS INC | SIGNATORY APPLICATION | | $0.00 | $0.00 |
| 2749 | THE WEINSTEIN COMPANY LLC | BLINK & WINK PRODUCTIONS INC | THEATRICAL DISTRIBUTOR'S ASSUMPTION AGREEMENT | | $0.00 | $0.00 |
| 2750 | THE WEINSTEIN COMPANY LLC | BLINK & WINK PRODUCTIONS INC | THEATRICAL INFORMATION SHEET | 7/8/2013 | $0.00 | $0.00 |
| 2751 | THE WEINSTEIN COMPANY LLC | BLINK & WINK PRODUCTIONS, INC | BIG EYES | 4/2/2013 | $0.00 | $0.00 |
| 2752 | THE WEINSTEIN COMPANY LLC | BLINK & WINK PRODUCTIONS, INC | DIRECTING AND PRODUCING SERVICES AGREEMENT | 4/2/2013 | $0.00 | $0.00 |
| 2753 | THE WEINSTEIN COMPANY LLC | BLINK & WINK PRODUCTIONS, INC | EDITOR AGREEMENT | 7/1/2013 | $0.00 | $0.00 |
| 2754 | THE WEINSTEIN COMPANY LLC | BLINK & WINK PRODUCTIONS, INC | PRODUCTION SERVICES AGREEMENT | 7/10/2013 | $0.00 | $0.00 |
| 2755 | THE WEINSTEIN COMPANY LLC | BLINK & WINK PRODUCTIONS, INC | SCREEN ACTORS GUILD EMPLOYMENT OF DAILY PERFORMER FOR THEATRICAL FILM | | $0.00 | $0.00 |
| 2756 | THE WEINSTEIN COMPANY LLC | BLINK & WINK PRODUCTIONS, INC | EDITOR AGREEMENT | 7/1/2013 | $0.00 | $0.00 |
| 2757 | THE WEINSTEIN COMPANY LLC | BLINK & WINK SPV | PRODUCTION SERVICES AGREEMENT | 7/11/2013 | $0.00 | $0.00 |
| 2758 | THE WEINSTEIN COMPANY LLC | BLITZ FILM & VIDEO DISTRIBUTION | DISTRIBUTION AGREEMENT | 11/10/2009 | $0.00 | $0.00 |
| 2759 | THE WEINSTEIN COMPANY LLC | BLITZ FILM & VIDEO DISTRIBUTION | INTERNATIONAL DISTRIBUTION DEAL MEMO | 11/10/2009 | $0.00 | $0.00 |
| 2760 | WEINSTEIN GLOBAL FILM CORP | BLITZ FILM & VIDEO DISTRIBUTION | NOTICE OF ASSIGNMENT | 10/24/2009 | $0.00 | $0.00 |
| 2761 | TULIP FEVER FILMS LTD | BLLOM HERGOTT ET AL | CONFIRMATION DEAL MEMO | 5/27/2017 | $0.00 | $0.00 |
| 2762 | THE WEINSTEIN COMPANY LLC | BLOOD SISTERS LLC | SINGLE PICTURE LISCENSE AGREEMENT | 2/12/2013 | $0.00 | $0.00 |
| 2763 | TEAM PLAYERS, LLC | BLOOM HERGOT DIEMER ROSENTHAL LAVIOLETTE FELDMAN SCHENKMAN & GOODMAN | GET HAPPY AMENDMENT | 10/23/2014 | $0.00 | $0.00 |
| 2764 | TEAM PLAYERS, LLC | BLOOM HERGOT DIEMER ROSENTHAL LAVIOLETTE FELDMAN SCHENKMAN & GOODMAN | SECOND AMENDMENT TO WRITING SERVICES AGREEMENT | 3/27/2015 | $0.00 | $0.00 |
| 2765 | THE WEINSTEIN COMPANY LLC | BLOOM HERGOTT & DEIMER, LLP | EXCLUSIVE LICENSE AGREEMENT | | $0.00 | $0.00 |
| 2766 | THE WEINSTEIN COMPANY LLC | BLOOM HERGOTT & DEIMER LLP | DIRECTING SERVICES AGREEMENT | 8/27/2003 | $0.00 | $0.00 |
| 2767 | THE WEINSTEIN COMPANY LLC | BLOOM HERGOTT & DEIMER LLP | SCREEN RIGHTS AND TURNAROUND AGREEMENT | 8/27/2004 | $0.00 | $0.00 |
| 2768 | THE WEINSTEIN COMPANY LLC | BLOOM HERGOTT & DEIMER LLP | SREENPLAY OPTION AND WRITING AGREEMENT | 8/27/2004 | $0.00 | $0.00 |
| 2769 | THE WEINSTEIN COMPANY LLC | BLOOM HERGOTT COOK DIEMER AND KLEIN LLP | SHANGHAI, NOSTALGIA FILS, INC F.S.O BARRY MENDEL (PRODUCER) | 12/1/1997 | $0.00 | $0.00 |
| 2770 | INTELIPARTNERS LLC | BLOOM HERGOTT DIEMER ROSENTHAL LA VIOLETTE FELDMAN SCHENKMANSCHENKMAN & GOODMAN LLP | CONSULTANT AGREEMENT | 2/10/2012 | $0.00 | $0.00 |
| 2771 | THE WEINSTEIN COMPANY LLC | BLOOM HERGOTT DIEMER ROSENTHAL LAVIOLETTE FELDMAN SCHENKAM & GOODMAN LLP | PERFORMER AGREEMENT | 6/6/2014 | $0.00 | $0.00 |
| 2772 | THE WEINSTEIN COMPANY LLC | BLOOM HERGOTT DIEMER ROSENTHAL LAVIOLETTE FELDMAN SCHENKMAN & GOODMAN LLP | CERTIFICATE OF EMPLOYMENT | 1/26/2015 | $0.00 | $0.00 |
| 2773 | THE WEINSTEIN COMPANY LLC | BLOOM HERGOTT DIEMER, ET AL | EXCLUSIVE LICENSE AGREEMENT | | $0.00 | $0.00 |
| 2774 | WEINSTEIN GLOBAL FILM CORP. | BLOOM HERGOTT ET AL | SALES AGENCY AGREEMENT DTD 10/1/2016 | | $0.00 | $0.00 |
| 2778 | THE WEINSTEIN COMPANY LLC/WEINSTEIN TELEVISION LLC | BLOOM, LISA | OPTION AND ACQUISITION OF RIGHTS | 2/3/2017 | $0.00 | $0.00 |
| 2779 | THE WEINSTEIN COMPANY LLC / WEINSTEIN TELEVISION LLC | BLOOM, LISA | OPTION AND ACQUISITION RIGHTS AGREEMENT DTD 2/3/2017 | | $0.00 | $0.00 |
| 2780 | THE WEINSTEIN COMPANY LLC | BLOOMFIELDS WELCH MANAGEMENT | CASTING ADVICE NOTE | 1/10/2017 | $0.00 | $0.00 |
| 2781 | THE WEINSTEIN COMPANY LLC | BLOOMHUFF ENTERTAINMENT, INC | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 2782 | THE WEINSTEIN COMPANY LLC | BLOOMHUFF THEATRES, INC. | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 2783 | TEAM PLAYERS, LLC/THE WEINSTEIN COMPANY LLC | BLOTEVOGEL, JILL | WRITING SERVICES AGREEMENT | | $0.00 | $0.00 |
| 2784 | TEAM PLAYERS, LLC/THE WEINSTEIN COMPANY LLC | BLOTEVOGEL, JILL | WRITING SERVICES AGREEMENT | | $0.00 | $0.00 |
| 2785 | TEAM PLAYERS LLC | BLOTEVOGEL, JILL | WRITING SERVICES AGREEMENT DTD 4/15/2014 | | $0.00 | $0.00 |
| 2786 | THE WEINSTEIN COMPANY LLC | BLOWPRO PRODUCTS LLC | AGREEMENT | 11/4/2013 | $0.00 | $0.00 |
| 2787 | THE WEINSTEIN COMPANY LLC | BLOWPRO PRODUCTS LLC | AMENDMENT NO1 TO AGREEMENT | 12/21/2013 | $0.00 | $0.00 |
| 2789 | THE WEINSTEIN COMPANY LLC | BLUE BALLY LLC | AMENDED AND RESTATED AGREEMENT | 9/1/2006 | $0.00 | $0.00 |
| 2790 | THE WEINSTEIN COMPANY LLC | BLUE BALLY, LLC | AMENDED AND RESTATED AGREEMENT | 9/1/2006 | $0.00 | $0.00 |
| 2791 | THE WEINSTEIN COMPANY LLC | BLUE BEAR ENDEAVORS LLC | SIDE LETTER AGREEMENT DTD 3/2/2011 | | $0.00 | $0.00 |
| 2792 | THE WEINSTEIN COMPANY LLC | BLUE FOX | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 2793 | THE WEINSTEIN COMPANY LLC | BLUE FOX DRIVE-IN THEATRE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 2794 | THE WEINSTEIN COMPANY LLC | BLUE GARDENIA PRODUCTIONS INC | MEMORANDUM OF AGREEMENT FOR "SHALL WE DANCE" | | $0.00 | $0.00 |
| 2795 | THE WEINSTEIN COMPANY LLC | BLUE GRASS DRIVE-IN | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 2796 | THE WEINSTEIN COMPANY LLC | BLUE JAY CINEMAS 4 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 2797 | THE WEINSTEIN COMPANY LLC | BLUE LOON | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 2798 | THE WEINSTEIN COMPANY LLC | BLUE MOON DRIVE IN | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |

EXHIBIT 1

| CONTRACT NO. [DOCKET NO. 860] | DEBTOR(S) | CONTRACT COUNTERPARTY | CONTRACT TITLE | EFFECTIVE DATE | ORIGINAL CURE AMOUNT | ADDITIONAL CURE AMOUNT |
|---|---|---|---|---|---|---|
| 2799 | THE WEINSTEIN COMPANY LLC | BLUE MOUND AREA THEATRE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 2800 | THE WEINSTEIN COMPANY LLC | BLUE MOUSE ASSOCIATES | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 2801 | THE WEINSTEIN COMPANY LLC | BLUE MOUSE THEATRE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 2802 | THE WEINSTEIN COMPANY LLC | BLUE RIDGE THEATRE GROUP LLP | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 2803 | THE WEINSTEIN COMPANY LLC | BLUE SKY D/I | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 2804 | THE WEINSTEIN COMPANY LLC | BLUE SPRINGS 8 (NEW OWNER, NEED PPWK 2/17/16) | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 2805 | THE WEINSTEIN COMPANY LLC | BLUE WATER THEATRE 4 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 2806 | THE WEINSTEIN COMPANY LLC | BLUEBOLT LIMITED | VISUAL EFFECTS AGREEMENT | 2/17/2017 | $0.00 | $0.00 |
| 2807 | THE WEINSTEIN COMPANY LLC | BLUEFLY INC | SPONSORSHIP AGREEMENT | 6/9/2009 | $0.00 | $0.00 |
| 2808 | THE WEINSTEIN COMPANY LLC | BLUEGRASS THEATERS, INC. | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 2809 | THE WEINSTEIN COMPANY LLC | BLUMHANSONALLEN FILMS LLC | ASSIGNMENT DTD 12/10/2010 | | $0.00 | $0.00 |
| 2810 | THE WEINSTEIN COMPANY LLC | BLUMHANSONALLEN FILMS LLC | RE: AGREEMENT DTD 03/25/2010 | 12/10/2010 | $0.00 | $0.00 |
| 2811 | THE WEINSTEIN COMPANY LLC | BLUMHANSONALLEN FILMS LLC | WRITER LOANOUT AGREEMENT | 7/27/2010 | $0.00 | $0.00 |
| 2812 | THE WEINSTEIN COMPANY LLC | BLUMHOUSE INC | COVER LETTER TO PRODUCER AGREEMENT | 11/16/2011 | $0.00 | $0.00 |
| 2813 | THE WEINSTEIN COMPANY LLC | BLUMHOUSE INC | EXHIBITS TO AGREEMENT DTD 6/17/2011 | | $0.00 | $0.00 |
| 2814 | THE WEINSTEIN COMPANY LLC | BLUMHOUSE INC | PRODUCER AGREEMENT | 6/17/2011 | $0.00 | $0.00 |
| 2815 | THE WEINSTEIN COMPANY LLC | BLUMHOUSE INC | RIDER TO EXHIBITS FOR AGREEMENT DTD 6/17/2011 | | $0.00 | $0.00 |
| 2816 | THE WEINSTEIN COMPANY LLC | BLUMHOUSE INC | SIDE LETTER | 11/16/2011 | $0.00 | $0.00 |
| 2817 | THE WEINSTEIN COMPANY LLC | BLUMHOUSE INC FSO JASON BLUM | COVER LETTER FOR PRODUCER AGREEMENT | 11/16/2011 | $0.00 | $0.00 |
| 2818 | THE WEINSTEIN COMPANY LLC | BLUMHOUSE INC FSO JASON BLUM | PRODUCER AGREEMENT | 6/17/2011 | $0.00 | $0.00 |
| 2819 | THE WEINSTEIN COMPANY LLC | BLUNT, EMMA | STANDARD FORM OF ENGAGEMENT FOR ARTISTS IN TELEVISION PRODUCTION AGREEMENT | 11/2/2016 | $0.00 | $0.00 |
| 2820 | THE WEINSTEIN COMPANY LLC | BLUR STUDIO | AGREEMENT FOR "GOPHER BROKE | 1/25/2006 | $0.00 | $0.00 |
| 2821 | THE WEINSTEIN COMPANY LLC | BLUR STUDIO | RE: "GOPHER BROKE" | 1/25/2006 | $0.00 | $0.00 |
| 2822 | THE WEINSTEIN COMPANY LLC | BLYTHEVILLE 3 CINEMA | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 2823 | THE WEINSTEIN COMPANY LLC | BM PHOENIX, LLC | EXCLUSIVE LICENSE AGREEMENT - I COULD NEVER BE YOUR WOMAN AND THE FLOCK | | $0.00 | $0.00 |
| 2824 | THE WEINSTEIN COMPANY LLC | BMAR ENTERTAINMENT | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 2825 | THE WEINSTEIN COMPANY LLC | BMB THEATER INC. | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 2826 | THE WEINSTEIN COMPANY LLC | BMG RIGHTS MANAGEMENT (US) LLC | EXTENSION AGREEMENT DTD 7/18/12 | | $0.00 | $0.00 |
| 2827 | THE WEINSTEIN COMPANY LLC | BMG RIGHTS MANAGEMENT (US) LLC | EXTENSION AGREEMENT DTD 7/8/2012 | 7/18/2012 | $0.00 | $0.00 |
| 2828 | THE WEINSTEIN COMPANY LLC | BMG RIGHTS MANAGEMENT (US) LLC | LETTER DTD 7/18/2012 | | $0.00 | $0.00 |
| 2829 | THE WEINSTEIN COMPANY LLC | BMG RIGHTS MANAGEMENT (US) LLC | RE: ADMINISTRATION AGREEMENT DTD 7/18/12 | | $0.00 | $0.00 |
| 2830 | THE WEINSTEIN COMPANY LLC | BMG RIGHTS MANAGEMENT (US) LLC | SECOND EXTENSION AGREEMENT DTD 12/3/14 | | $0.00 | $0.00 |
| 2831 | THE WEINSTEIN COMPANY LLC | BMG RIGHTS MANAGEMENT (US) LLC | SECOND EXTENSION AGREEMENT DTD 12/3/2014 | | $0.00 | $0.00 |
| 2832 | THE WEINSTEIN COMPANY LLC | BMG RIGHTS MANAGEMENT (US) LLC | SIDE LETTER SECOND EXTENSION AGREEMENT DTD 12/3/2014 | | $0.00 | $0.00 |
| 2833 | THE WEINSTEIN COMPANY LLC | BMG RIGHTS MANAGEMENT LLC | BMG CHRYSALIS AGREEMNT DTD 7/18/2012 | | $0.00 | $0.00 |
| 2834 | THE WEINSTEIN COMPANY LLC | BMG RIGHTS MANAGEMENT LLC | EXTENTION AGREEMENT DTD 7/18/2012 | 10/12/2006 | $0.00 | $0.00 |
| 2835 | THE WEINSTEIN COMPANY LLC | BMG RIGHTS MANAGEMENT LLC | SECOND EXTENTION AGREEMENT DTD 12/3/2014 | | $0.00 | $0.00 |
| 2836 | THE WEINSTEIN COMPANY LLC | BMS GROUP LIMITED | LOSS PAYEE ENDORSEMENT DTD 6/13/2017 | | $0.00 | $0.00 |
| 2837 | THE WEINSTEIN COMPANY LLC | BMS PICTURE TWO INC | AGREEMENT - PLAYER - THE FLOCK - RICHARD GERE | 6/17/2005 | $0.00 | $0.00 |
| 2838 | THE WEINSTEIN COMPANY LLC | BMS PICTURE TWO INC | STANDARD TERMS & CONDITIONS - PLAYER BORROWING AGREEMENT | 6/17/2005 | $0.00 | $0.00 |
| 2839 | THE WEINSTEIN COMPANY LLC | BNB FILMS, INC. | EDITOR AGREEMENT | 7/1/2013 | $0.00 | $0.00 |
| 2840 | THE WEINSTEIN COMPANY LLC | BNC | TWC HANDSETS AND SERVICES | 5/23/2008 | $0.00 | $0.00 |
| 2841 | THE WEINSTEIN COMPANY LLC | BO, LI WEN | NON UNION DEAL MEMO - GENERAL CREW | 8/6/2014 | $0.00 | $0.00 |
| 2842 | THE WEINSTEIN COMPANY LLC | BOARDMAN 8 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 2843 | THE WEINSTEIN COMPANY LLC | BOARMAN'S ROXY THEATRE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 2844 | THE WEINSTEIN COMPANY LLC | BOAZ 9 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 2845 | THE WEINSTEIN COMPANY LLC | BOB CARD & HELEN ZYMA | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 2846 | THE WEINSTEIN COMPANY LLC | BOB FUNKHOUSER & KCP HAWK INC FSO KENT PIERCE | OPTION PURCHASE AGREEMENT FOR "THE STORYTELLER" | 8/6/1998 | $0.00 | $0.00 |
| 2847 | THE WEINSTEIN COMPANY LLC | BOB HARRIS | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 2848 | THE WEINSTEIN COMPANY LLC | BOB OHMANN | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 2849 | THE WEINSTEIN COMPANY LLC | BOB PIECHOTTA | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 2850 | THE WEINSTEIN COMPANY LLC | BOB REICHERT | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 2851 | THE WEINSTEIN COMPANY LLC | BOB RYNARD | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 2852 | THE WEINSTEIN COMPANY LLC | BOB SMITH | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 2853 | TEAM PLAYERS, LLC | BOBBY FARRELLY INC | SCARY MOVIE 5 - ROUNTABLE WRITING SERVICES - PETER FARRELLY AND BOBBY FARRELLY | 12/6/2013 | $0.00 | $0.00 |
| 2854 | THE WEINSTEIN COMPANY LLC | BOBBY THOMPSON | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 2855 | THE WEINSTEIN COMPANY LLC | BOBBY'S | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 2856 | DIMENSION FILMS, A DIVISION OF THE WEINSTEIN COMPANY LLC | BOBKER, DANIEL | BOBKER AND KRUGER AGREEMNT | 6/20/2006 | $0.00 | $0.00 |
| 2857 | THE WEINSTEIN COMPANY LLC | BOCK, ADAM | CERTIFICATE OF AUTHORSHIP | | $0.00 | $0.00 |
| 2858 | INTELLIPARTNERS LLC | BOCK, ADAM | CERTIFICATE OF AUTHORSHIP | 4/23/2011 | $0.00 | $0.00 |
| 2859 | THE WEINSTEIN COMPANY LLC | BODY INC, THE | AUGUST OSAGE COUNTY - CARTER BURWELL | 12/1/2012 | $0.00 | $0.00 |
| 2860 | THE WEINSTEIN COMPANY LLC | BOEDECKER THEATER (RADIUS) | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 2861 | THE WEINSTEIN COMPANY LLC | BOGAR THEATRE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 2862 | THE WEINSTEIN COMPANY LLC | BOHAN, MICHELLE & MORLEY, BRENT | COLLECTIVE AGREEMENT | 5/14/2015 | $0.00 | $0.00 |
| 2863 | THE WEINSTEIN COMPANY LLC | BOHM THEATRE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 2868 | THE WEINSTEIN COMPANY LLC | BOLD FILMS, LP | EXCLUSIVE LICENSE AGREEMENT | 5/24/2006 | $0.00 | $0.00 |
| 2869 | THE WEINSTEIN COMPANY LLC | BOLD FILMS, LP | FIRST AMENDMENT TO LICENSE AGREEMENT | 4/30/2007 | $0.00 | $0.00 |
| 2870 | THE WEINSTEIN COMPANY LLC | BOLD ILLUSION LTD | EXECUTIVE PRODUCER AGREEMENT | 5/9/2013 | $0.00 | $0.00 |
| 2871 | THE WEINSTEIN COMPANY LLC | BOLD ILLUSIONS LTD | EXECUTIVE PRODUCER AGREEMENT | 5/9/2013 | $0.00 | $0.00 |
| 2872 | THE WEINSTEIN COMPANY LLC | BOLD ILLUSIONS LTD | INDUCEMENT LETTER | | $0.00 | $0.00 |
| 2873 | THE WEINSTEIN COMPANY LLC | BOMBAY THEATRE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 2874 | THE WEINSTEIN COMPANY LLC | BONANZA PRODUCTION INC | THE GIVER- STOP DATE LETTER | 9/16/2013 | $0.00 | $0.00 |
| 2875 | THE WEINSTEIN COMPANY LLC | BONAVIA, JOHN | RESIDENTIAL RENTAL AGREEMENT | 4/2/2014 | $0.00 | $0.00 |
| 2876 | THE WEINSTEIN COMPANY LLC | BOND, MICHAEL | ASSIGNMENT DTD 9/30/2013 | | $0.00 | $0.00 |
| 2877 | THE WEINSTEIN COMPANY LLC | BONDURANT, ANDREW J. JR | RELEASE DTD 05/21/2008 | | $0.00 | $0.00 |

EXHIBIT 1

| CONTRACT NO. [DOCKET NO. 860] | DEBTOR(S) | CONTRACT COUNTERPARTY | CONTRACT TITLE | EFFECTIVE DATE | ORIGINAL CURE AMOUNT | ADDITIONAL CURE AMOUNT |
|---|---|---|---|---|---|---|
| 2878 | THE WEINSTEIN COMPANY LLC | BONDURANT, AUSTIN MATT | FIRST AMENDMENT TO OPTION/PURCHASE AGREEMENT DTD 10/04/2010 | | $0.00 | $0.00 |
| 2879 | THE WEINSTEIN COMPANY LLC | BONDURANT, AUSTIN MATT | OPTION/PURCHASE AGREEMENT DTD 06/30/2010 | | $0.00 | $0.00 |
| 2880 | THE WEINSTEIN COMPANY LLC | BONDURANT, AUSTIN MATT | RE: AGREEMENT DTD 03/25/2010 | 10/4/2010 | $0.00 | $0.00 |
| 2881 | THE WEINSTEIN COMPANY LLC | BONDURANT, MATT | FIRST AMENDMENT TO OPTION/PURCHASE AGREEMENT | 10/4/2010 | $0.00 | $0.00 |
| 2882 | THE WEINSTEIN COMPANY LLC | BONDURANT, MATT | OPTION AND ACQUISITION OF RIGHTS | 4/1/2008 | $0.00 | $0.00 |
| 2883 | THE WEINSTEIN COMPANY LLC | BONDURANT, MATT | OPTION/PURCHASE AGREEMENT | 3/25/2010 | $0.00 | $0.00 |
| 2884 | THE WEINSTEIN COMPANY LLC | BONDURANT, MATTHEW | OPTION AND ACQUISITION OF RIGHTS DTD 04/01/2008 | | $0.00 | $0.00 |
| 2885 | THE WEINSTEIN COMPANY LLC | BONES 4 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 2886 | THE WEINSTEIN COMPANY LLC | BONHAM THEATRE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 2887 | THE WEINSTEIN COMPANY LLC | BONHAM THEATRE PROJECT | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 2888 | THE WEINSTEIN COMPANY LLC | BONNER MALL CINEMA | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 2889 | THE WEINSTEIN COMPANY LLC | BONNIE KATE THEATRE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 2890 | THE WEINSTEIN COMPANY LLC | BONSECOURS PRODS INC | DIRECTOR DEAL MEMORANDUM-TELEVISION | 10/5/2016 | $0.00 | $0.00 |
| 2891 | SMALL SCREEN TRADES LLC | BOOKSHOP PRODUCTIONS | FREELANCE TELEVISION WRITER AGREEMENT | 4/13/2016 | $0.00 | $0.00 |
| 2892 | SMALL SCREEN TRADES LLC | BOOKSHOP PRODUCTIONS | FREELANCE TELEVISION WRITER AGREEMENT | 5/20/2016 | $0.00 | $0.00 |
| 2893 | SMALL SCREEN TRADES LLC | BOOKSHOP PRODUCTIONS | FREELANCE TELEVISION WRITER AGREEMENT | 6/13/2016 | $0.00 | $0.00 |
| 2894 | THE WEINSTEIN COMPANY LLC | BOONE THEATRE (NEW OWNER GEBHART, PPWK SENT 10/19) | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 2895 | THE WEINSTEIN COMPANY LLC | BOONTOR, VIRAT | DEAL MEMO | 4/29/2014 | $0.00 | $0.00 |
| 2896 | THE WEINSTEIN COMPANY LLC | BOOTLEG MOVIE LLC | AMENDMENT #1 DTD 09/09/2011 | | $0.00 | $0.00 |
| 2897 | THE WEINSTEIN COMPANY LLC | BOOTLEG MOVIE LLC | AMENDMENT #2 TO THE AGREEMENT DTD 06/05/2012 | | $0.00 | $0.00 |
| 2898 | THE WEINSTEIN COMPANY LLC | BOOTLEG MOVIE LLC | ASSIGNMENT DTD 12/11/2010 | | $0.00 | $0.00 |
| 2899 | THE WEINSTEIN COMPANY LLC | BOOTLEG MOVIE LLC | DEAL MEMO DTD 05/14/2011 | | $0.00 | $0.00 |
| 2900 | THE WEINSTEIN COMPANY LLC | BOOTLEG MOVIE LLC | DEAL MEMO DTD 5/14/2011 | | $0.00 | $0.00 |
| 2901 | THE WEINSTEIN COMPANY LLC | BOOTLEG MOVIE LLC | EXCLUSIVE LICENSE AGREEMENT | | $0.00 | $0.00 |
| 2902 | THE WEINSTEIN COMPANY LLC | BOOTLEG MOVIE LLC | EXCLUSIVE LICENSE AGREEMENT DTD 05/14/2011 | | $0.00 | $0.00 |
| 2903 | THE WEINSTEIN COMPANY LLC | BOOTLEG MOVIE LLC | INSTRUMENT OF TRANSFER DTD 08/04/2011 | | $0.00 | $0.00 |
| 2904 | THE WEINSTEIN COMPANY LLC | BOOTLEG MOVIE LLC | IOT DTD 5/14/2011 | | $0.00 | $0.00 |
| 2905 | THE WEINSTEIN COMPANY LLC | BOOTLEG MOVIE LLC | MORTAGE OF COPYRIGHT AND SECURITY AGREEMENT DTD 08/04/2011 | | $0.00 | $0.00 |
| 2906 | THE WEINSTEIN COMPANY LLC | BOOTLEG MOVIE LLC | MORTGAGE OF COPYRIGHT AND SECURITY AGREEMENT FOR THE WETTEST COUNTY DTD 5/14/2011 | | $0.00 | $0.00 |
| 2907 | THE WEINSTEIN COMPANY LLC | BOOTLEG MOVIE LLC | PRODUCTION SERVICES AGREEMENT DTD 12/15/2010 | | $0.00 | $0.00 |
| 2908 | THE WEINSTEIN COMPANY LLC | BOOTLEG MOVIE LLC | PRODUCTION SERVICES AGREEMENT DTD 12/15/2010 | | $0.00 | $0.00 |
| 2909 | THE WEINSTEIN COMPANY LLC | BOOTLEG MOVIE LLC | RE: AGREEMENT DTD 03/25/2010 | 12/11/2010 | $0.00 | $0.00 |
| 2910 | THE WEINSTEIN COMPANY LLC | BOOTLEG MOVIE LLC | RE: AGREEMENT DTD 05/14/2011 | | $0.00 | $0.00 |
| 2911 | THE WEINSTEIN COMPANY LLC | BOOTLEG MOVIE LLC | RE: DEAL MEMO DTD 05/14/2011 | 9/9/2011 | $0.00 | $0.00 |
| 2912 | THE WEINSTEIN COMPANY LLC | BOOTLEG MOVIE LLC | RE: RED WAGON AGREEMENT DTD 11/04/2010 | 12/15/2010 | $0.00 | $0.00 |
| 2913 | THE WEINSTEIN COMPANY LLC | BOOTLEG MOVIE LLC | RE: TWC AGREEMENT DTD 05/14/2011 | 6/5/2012 | $0.00 | $0.00 |
| 2914 | THE WEINSTEIN COMPANY LLC | BOOTLEG MOVIE LLC | RE: TWC AGREEMENT DTD 05/14/2011 | 7/23/2012 | $0.00 | $0.00 |
| 2915 | THE WEINSTEIN COMPANY LLC | BOOTLEG MOVIE LLC | THIRD AMENDMENT DTD 07/23/2012 | | $0.00 | $0.00 |
| 2916 | THE WEINSTEIN COMPANY LLC | BOOTLEG MOVIE LLC | THIS ASSIGNMENT OF RIGHTS DTD 12/10/2010 | 12/11/2010 | $0.00 | $0.00 |
| 2917 | THE WEINSTEIN COMPANY LLC | BOOTLEG MOVIE LLC | WIRE TRANSFER DETAL REPORT DTD 3/17/2011 | | $0.00 | $0.00 |
| 2918 | THE WEINSTEIN COMPANY LLC | BOOTLEG MOVIE, LLC | AMENDMENT #1 TO THE AGREEMENT | 5/4/2012 | $0.00 | $0.00 |
| 2919 | THE WEINSTEIN COMPANY LLC | BOOTLEG MOVIE, LLC | AMENDMENT #2 TO THE AGREEMENT | 6/5/2012 | $0.00 | $0.00 |
| 2920 | THE WEINSTEIN COMPANY LLC | BOOTLEG MOVIE, LLC | DEAL MEMO | 5/14/2011 | $0.00 | $0.00 |
| 2921 | THE WEINSTEIN COMPANY LLC | BOOTLEG MOVIE, LLC | THIRD AMENDMENT | 7/23/2012 | $0.00 | $0.00 |
| 2922 | THE WEINSTEIN COMPANY LLC | BOPPA LTD LLC | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 2924 | THE WEINSTEIN COMPANY LLC | BORNANCIN, ASHLEY | PERFORMER AGREEMENT | 8/23/2016 | $0.00 | $0.00 |
| 2926 | THE WEINSTEIN COMPANY LLC | BOS ENTERTAINMENT INC | MULTIPLE RIGHTS DISTRIBUTION AGREEMENT | 5/27/2014 | $0.00 | $0.00 |
| 2927 | THE WEINSTEIN COMPANY LLC | BOSQUE RANCH PRODUCTION INC | DIRECTOR AGREEMENT | 12/28/2015 | $0.00 | $0.00 |
| 2928 | THE WEINSTEIN COMPANY LLC | BOSQUE RANCH PRODUCTION INC | MEMORANDUM OF AGREEMENT DTD 4/1/2014 | | $0.00 | $0.00 |
| 2929 | SMALL SCREEN TRADES LLC | BOSQUE RANCH PRODUCTIONS INC | CERTIFICATE OF EMPLOYMENT | | $0.00 | $0.00 |
| 2930 | SMALL SCREEN TRADES LLC | BOSQUE RANCH PRODUCTIONS INC | CERTIFICATE OF EMPLOYMENT DTD 7/24/2017 | | $0.00 | $0.00 |
| 2931 | THE WEINSTEIN COMPANY LLC | BOSQUE RANCH PRODUCTIONS INC | DGA DEAL MEMO | | $0.00 | $0.00 |
| 2932 | THE WEINSTEIN COMPANY LLC | BOSQUE RANCH PRODUCTIONS INC | FREELANCE TELEVISION WRITER AGREEMENT | 6/6/2017 | $0.00 | $0.00 |
| 2933 | SMALL SCREEN TRADES LLC | BOSQUE RANCH PRODUCTIONS INC | FREELANCE TELEVISION WRITER AGREEMENT | 6/6/2017 | $0.00 | $0.00 |
| 2934 | SMALL SCREEN TRADES LLC | BOSQUE RANCH PRODUCTIONS INC | FREELANCE TELEVISION WRITER AGREEMENT | 11/8/2017 | $0.00 | $0.00 |
| 2935 | THE WEINSTEIN COMPANY LLC | BOSQUE RANCH PRODUCTIONS INC | MEMORANDUM OF AGREEMENT | | $0.00 | $0.00 |
| 2936 | SMALL SCREEN TRADES LLC | BOSQUE RANCH PRODUCTIONS INC | MEMORANDUM OF AGREEMENT DTD 4/22/2017 | | $0.00 | $0.00 |
| 2937 | THE WEINSTEIN COMPANY LLC | BOSQUE RANCH PRODUCTIONS INC | UPSET PRICE AGREEMENT DTD 4/4/2014 | | $0.00 | $0.00 |
| 2938 | SMALL SCREEN TRADES LLC | BOSQUE RANCH PRODUCTIONS INC F/S/O TAYLOR SHERIDAN | CERTIFICATE OF EMPLOYMENT DTD 4/22/2017 | | $0.00 | $0.00 |
| 2939 | THE WEINSTEIN COMPANY LLC | BOSQUE RANCH PRODUCTIONS INC F/S/O TAYLOR SHERIDAN | MEMORANDUM OF AGREEMENT DTD 4/1/2014 | | $0.00 | $0.00 |
| 2941 | THE WEINSTEIN COMPANY LLC | BOTNO | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 2942 | THE WEINSTEIN COMPANY LLC | BOTTLING GROUP, LLC D/B/A THE PEPSI BOTTLING GROUP AND PEPSI-COLA ADVERTISING AND MARKETING, INC. | ACCOUNT TERMS | 5/7/2009 | $0.00 | $0.00 |
| 2943 | THE WEINSTEIN COMPANY LLC | BOUDREAUX, KATARINA | STUNT PERFORMER CONTRACT | 2/6/2013 | $0.00 | $0.00 |
| 2944 | THE WEINSTEIN COMPANY LLC | BOUGERE, TEAGLE JR | PLAYER AGREEMENT: WEEKLY ENGAGEMENT ACTORS TELEVISION MOTION PICTURE- SAG-AFTRA WEEKLY MINIMUM AGREEMENT | 8/29/2016 | $0.00 | $0.00 |
| 2945 | THE WEINSTEIN COMPANY LLC | BOULDER ART CINEMA | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 2946 | CURRENT WAR SPV, LLC / CURRENT FILMS UK LTD | BOULDING, MARY | CREW CONTRACT | 12/5/2016 | $0.00 | $0.00 |
| 2947 | THE WEINSTEIN COMPANY LLC | BOULDING, MARY | CREW CONTRACT - DIRECT HIRE | 12/5/2016 | $0.00 | $0.00 |
| 2948 | THE WEINSTEIN COMPANY LLC | BOULEVARD 10 SANDESTIN | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 2949 | THE WEINSTEIN COMPANY LLC | BOULEVARD DRIVE-IN THEATRE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 2950 | THE WEINSTEIN COMPANY LLC | BOURBON D3 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 2951 | THE WEINSTEIN COMPANY LLC | BOUSMAN, DARREN LYNN; TWISTED PICTURES; BURG, MARK; KOULES, OREN | DIRECTING PROJECT - DARREN BOUSMAN | | $0.00 | $0.00 |

EXHIBIT 1

| CONTRACT NO. [DOCKET NO. 860] | DEBTOR(S) | CONTRACT COUNTERPARTY | CONTRACT TITLE | EFFECTIVE DATE | ORIGINAL CURE AMOUNT | ADDITIONAL CURE AMOUNT |
|---|---|---|---|---|---|---|
| 2952 | THE WEINSTEIN COMPANY LLC | BOUSMAN, DARREN LYNN; TWISTED PICTURES; BURG, MARK; KOULES, OREN | DIRECTING PROJECT - DARREN BOUSMAN | 2/9/2007 | $0.00 | $0.00 |
| 2953 | THE WEINSTEIN COMPANY LLC | BOW TIE CINEMAS, LLC | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 2954 | THE WEINSTEIN COMPANY LLC | BOWDEN, KATRINA & KITTY KAT INC | SETTLEMENT AGREEMENT AND RELEASE | 6/11/2012 | $0.00 | $0.00 |
| 2955 | THE WEINSTEIN COMPANY LLC | BOWMAN FAMILY ENTERTAINMENT | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 2956 | THE WEINSTEIN COMPANY LLC | BOWMAN THEATRE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 2957 | THE WEINSTEIN COMPANY LLC | BOX OFFICE ENTERTAINMENT, INC | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 2958 | THE WEINSTEIN COMPANY LLC | BOX TWIN | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 2959 | THE WEINSTEIN COMPANY LLC | BOXER FILMS INC | OPTION PURCHASE AGREEMENT LETTER | 3/5/2008 | $0.00 | $0.00 |
| 2960 | THE WEINSTEIN COMPANY LLC | BOY IMMIGRANT LLC | CO ACQUISITION AND CO DISTRIBUTION AGREEMENT | 1/24/2007 | $0.00 | $0.00 |
| 2961 | THE WEINSTEIN COMPANY LLC | BOY IMMIGRANT LLC | LA MISA LUNA ACQUISITION OF RIGHTS | 1/24/2007 | $0.00 | $0.00 |
| 2962 | THE WEINSTEIN COMPANY LLC | BOY OF THE YEAR INC | MEMORANDUM OF AGREEMENT FOR "ACCIDENTALLY YOURS" | 4/19/2002 | $0.00 | $0.00 |
| 2963 | THE WEINSTEIN COMPANY LLC | BOYD, DAVID | CERTIFICATE OF RESULTS AND PROCEEDS | 6/10/2016 | $0.00 | $0.00 |
| 2964 | THE WEINSTEIN COMPANY LLC | BOYD, SARAH | CERTIFICATE OF EMPLOYMENT | 9/19/2011 | $0.00 | $0.00 |
| 2966 | THE WEINSTEIN COMPANY LLC | BOYNTON CINEMA | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 2967 | THE WEINSTEIN COMPANY LLC | BOZOVIC, LJUBOMIR | NON UNION DEAL MEMO GENERAL CREW | 7/29/2014 | $0.00 | $0.00 |
| 2968 | THE WEINSTEIN COMPANY LLC | BR ASSOCIATES | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 2970 | THE WEINSTEIN COMPANY LLC | BRADEN THEATER 3 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 2971 | THE WEINSTEIN COMPANY LLC | BRADFORD AMANDA | MARCO POLO PRODUCTIONS ASIS, SDN BHD | 1/20/2014 | $0.00 | $0.00 |
| 2972 | THE WEINSTEIN COMPANY LLC | BRADFORD COUNTY REGIONAL ARTS COUNCIL | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 2973 | THE WEINSTEIN COMPANY LLC | BRADFORD MAIN ST. MOVIE HOUSE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 2974 | THE WEINSTEIN COMPANY LLC | BRADLEY CINEMA CORP. | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 2975 | INTELIPARTNERS LLC | BRADMARK PRODUCTIONS | WRITING SERVICES AGREEMENT | 2/27/2014 | $0.00 | $0.00 |
| 2976 | THE WEINSTEIN COMPANY LLC / WEINSTEIN TELEVISION LLC | BRADY, FRANK | NOTICE OF IRREVOCABLE AUTHORITY | 12/8/2016 | $0.00 | $0.00 |
| 2977 | THE WEINSTEIN COMPANY LLC | BRADY, MICHAEL | ACTOR AGREEMENT | 8/27/2014 | $0.00 | $0.00 |
| 2978 | THE WEINSTEIN COMPANY LLC | BRAGMAN NYMAN CAFARELLI | INTERGRATION AGREEMENT | 4/23/2009 | $0.00 | $0.00 |
| 2979 | THE WEINSTEIN COMPANY LLC | BRAGMAN NYMAN CAFARELLI | TWC HANDSETS AND SERVICES | 4/23/2009 | $0.00 | $0.00 |
| 2980 | THE WEINSTEIN COMPANY LLC | BRAHMAN | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 2981 | THE WEINSTEIN COMPANY LLC | BRAIN LETSCHER | PERFORMER AGREEMENT | 7/28/2014 | $0.00 | $0.00 |
| 2982 | THE WEINSTEIN COMPANY LLC | BRAINERD CINEMA LTD | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 2983 | THE WEINSTEIN COMPANY LLC | BRALEX INC | PRODUCING SERVICES AGREEMENT FOR "AMITYVILLE HORROR REMAKE" | 10/3/2003 | $0.00 | $0.00 |
| 2984 | THE WEINSTEIN COMPANY LLC | BRANAGH, KENNETH | HEADS OF AGREEMENT - KENNETH BRANAGH | 9/21/2010 | $0.00 | $0.00 |
| 2985 | THE WEINSTEIN COMPANY LLC | BRANDEN N. JOYNT | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 2986 | THE WEINSTEIN COMPANY LLC | BRANDON MCCLELLAN | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 2987 | THE WEINSTEIN COMPANY LLC | BRANDON MCLACHLAN | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 2988 | THE WEINSTEIN COMPANY LLC | BRATTLE FILM FOUNDATION | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 2989 | THE WEINSTEIN COMPANY LLC | BRATTLE THEATER | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 2990 | THE WEINSTEIN COMPANY LLC | BRAVO COMPANY | LICENSE AGREEMENT | 11/11/2003 | $0.00 | $0.00 |
| 2991 | THE WEINSTEIN COMPANY LLC | BRAVO MEDIA LLC | SETTLEMENT AGREEMENT | 3/31/2009 | $0.00 | $0.00 |
| 2992 | THE WEINSTEIN COMPANY LLC | BRAZOS DI | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 2997 | THE WEINSTEIN COMPANY LLC | BREA PLAZA 5 CINEMAS | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 2998 | THE WEINSTEIN COMPANY LLC | BREAKIN ENTERPRISES LLC | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 3004 | CURRENT WAR SPV, LLC / CURRENT FILMS UK LTD | BREAM, STEPHEN | CREW CONTRACT | 10/3/2016 | $0.00 | $0.00 |
| 3005 | THE WEINSTEIN COMPANY LLC | BREAM, STEPHEN | CREW CONTRACT - DIRECT HIRE | 10/3/2016 | $0.00 | $0.00 |
| 3006 | THE WEINSTEIN COMPANY LLC | BRECKENRIDGE FILM FESTIVAL | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 3007 | THE WEINSTEIN COMPANY LLC | BREEDT, JOHNNY | HOD AGREEMENT | | $0.00 | $0.00 |
| 3008 | THE WEINSTEIN COMPANY LLC | BREEZE 8 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 3009 | THE WEINSTEIN COMPANY LLC | BREEZY LEE PRODUCTIONS | CERTIFICATE OF ENGAGEMENT | 6/29/2010 | $0.00 | $0.00 |
| 3010 | THE WEINSTEIN COMPANY LLC | BREEZY LEE PRODUCTIONS | CONFIRMATION DEAL MEMO | 6/29/2010 | $0.00 | $0.00 |
| 3011 | THE WEINSTEIN COMPANY LLC | BRENDA RAINOSEK | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 3012 | THE WEINSTEIN COMPANY LLC | BRENDA VOWELL | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 3013 | THE WEINSTEIN COMPANY LLC | BRENDEN AVI 8 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 3014 | THE WEINSTEIN COMPANY LLC | BRENDEN THEATRE CORPORATION | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 3015 | THE WEINSTEIN COMPANY LLC | BRENDON, KUAH TEE HONG | ENGAGEMENT OF ARTISTE AGREEMENT | 5/19/2014 | $0.00 | $0.00 |
| 3016 | THE WEINSTEIN COMPANY LLC | BRENT BARNHART - KJB THEATERS | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 3017 | THE WEINSTEIN COMPANY LLC | BRENT CABALLERO | CREW DEAL MEMO | 1/7/2013 | $0.00 | $0.00 |
| 3018 | THE WEINSTEIN COMPANY LLC | BRENT CHAPMAN | PERFORMER CONTRACT | | $0.00 | $0.00 |
| 3019 | THE WEINSTEIN COMPANY LLC | BRENT KLIWER | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 3020 | TEAM PLAYERS, LLC | BRENT MADDOCK INC | SHORT CIRCUIT WRITING SERVICES AGREEMENT BRENT MADDOCK AND STEVE WILSON | 3/1/1985 | $0.00 | $0.00 |
| 3021 | TEAM PLAYERS, LLC | BRENT MADDOCK INC | SHORT CIRCUIT WRITING SERVICES AGREEMENT BRENT MADDOCK AND STEVE WILSON | 3/18/2008 | $0.00 | $0.00 |
| 3022 | THE WEINSTEIN COMPANY LLC | BRENT SHINER | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 3023 | THE WEINSTEIN COMPANY LLC | BRENT, CAROL | NON-UNION DEAL MEMO | 4/8/2014 | $0.00 | $0.00 |
| 3024 | MARCO POLO PRODUCTIONS ASIA SDN BHD | BRENT, CAROL | SERVICE PROVIDER AGREEMENT | 4/8/2014 | $0.00 | $0.00 |
| 3025 | THE WEINSTEIN COMPANY LLC | BREWVIES | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 3026 | THE WEINSTEIN COMPANY LLC | BRIAN ANDREOTTI | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 3027 | THE WEINSTEIN COMPANY LLC | BRIAN BRILL - BICKNELL THEATER LLC | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 3028 | THE WEINSTEIN COMPANY LLC | BRIAN DECIANCIO | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 3029 | THE WEINSTEIN COMPANY LLC | BRIAN ERWIN | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 3030 | THE WEINSTEIN COMPANY LLC | BRIAN HOLLARS | CREW DEAL MEMO | 2/26/2013 | $0.00 | $0.00 |
| 3031 | THE WEINSTEIN COMPANY LLC | BRIAN KNIGHTEN - ART HOUSE NOLA INC. | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 3032 | TEAM PLAYERS, LLC | BRIAN LUTZ MANAGEMENT | RE CHILDREN OF THE CORN / JON BOKENKAMP | 1/20/2010 | $0.00 | $0.00 |
| 3033 | THE WEINSTEIN COMPANY LLC | BRIAN MACHALK | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 3034 | THE WEINSTEIN COMPANY LLC | BRIAN MCCALL | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 3035 | THE WEINSTEIN COMPANY LLC | BRIAN MILLER | APOLLO 18 - BRIAN MILLER - AMENDMENT | 11/4/2010 | $0.00 | $0.00 |
| 3036 | THE WEINSTEIN COMPANY LLC | BRIAN SKINNER | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |

EXHIBIT 1

| CONTRACT NO. [DOCKET NO. 860] | DEBTOR(S) | CONTRACT COUNTERPARTY | CONTRACT TITLE | EFFECTIVE DATE | ORIGINAL CURE AMOUNT | ADDITIONAL CURE AMOUNT |
|---|---|---|---|---|---|---|
| 3037 | THE WEINSTEIN COMPANY LLC | BRIAN ZEESTRATEN - BLZBSZ855 LLC | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 3038 | THE WEINSTEIN COMPANY LLC | BRIANNE HOWEY | PERFORMER AGREEMENT | 5/28/2014 | $0.00 | $0.00 |
| 3039 | WEINSTEIN GLOBAL FILM CORP | BRICK BY BRICK INC | COLLECTION ACCOUNT MANAGEMENT AGREEMENT | 9/19/2013 | $0.00 | $0.00 |
| 3040 | THE WEINSTEIN COMPANY LLC | BRICK BY BRICK INC | MICHAEL B JORDAN - "FRUITVALE" | | $0.00 | $0.00 |
| 3041 | THE WEINSTEIN COMPANY LLC | BRICK BY BRICK INC | MICHAEL B JORDAN / ACTOR AGREEMENT - "FRUITVALE" | 7/24/2012 | $0.00 | $0.00 |
| 3042 | THE WEINSTEIN COMPANY LLC | BRICK HOUSE CINEMA | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 3043 | THE WEINSTEIN COMPANY LLC | BRICK, HODAYA | SETTLEMENT AGREEMENT AND RELEASE | 12/15/2011 | $0.00 | $0.00 |
| 3044 | THE WEINSTEIN COMPANY LLC | BRICKNELL, TIMOTHY | CERTIFICATE OF ENGAGEMENT | 2/23/2007 | $0.00 | $0.00 |
| 3045 | THE WEINSTEIN COMPANY LLC | BRICKWORDER LLC | EXCLUSIVE LICENSE AGREEMENT | 4/25/2014 | $0.00 | $0.00 |
| 3046 | THE WEINSTEIN COMPANY LLC | BRICKWORKER LLC | CO-DIRECTOR AGREEMENT | 3/10/2014 | $0.00 | $0.00 |
| 3047 | THE WEINSTEIN COMPANY LLC | BRICKWORKER LLC | CO-DIRECTOR AGREEMENT | 3/11/2014 | $0.00 | $0.00 |
| 3048 | THE WEINSTEIN COMPANY LLC | BRICKYARD SQUARE 12 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 3049 | THE WEINSTEIN COMPANY LLC | BRIDGER VALLEY THEATRE LLC | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 3050 | THE WEINSTEIN COMPANY LLC | BRIDGES, MARK | AMENDMENT TO AGREEMENT | 6/29/2011 | $0.00 | $0.00 |
| 3051 | THE WEINSTEIN COMPANY LLC | BRIDGES, MARK | COSTUME DESIGNER AGREEMENT | 8/29/2011 | $0.00 | $0.00 |
| 3052 | THE WEINSTEIN COMPANY LLC | BRIDGES, MARK | COSTUME DESIGNER AGREEMENT | 5/24/2011 | $0.00 | $0.00 |
| 3053 | THE WEINSTEIN COMPANY LLC | BRIDGTON DRIVE IN | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 3054 | THE WEINSTEIN COMPANY LLC | BRIERLEY, JOHN AND SUE | ACKNOWLEDGEMENT OF RECEIPT DTD 9/6/2014 | | $0.00 | $0.00 |
| 3055 | THE WEINSTEIN COMPANY LLC | BRIERLEY, JOHN AND SUE | SIDE LETTER DTD 11/2/2012 | | $0.00 | $0.00 |
| 3056 | THE WEINSTEIN COMPANY LLC | BRIERLEY, MANTOSH | ACKNOWLEDGEMENT OF RECEIPT DTD 9/6/2014 | | $0.00 | $0.00 |
| 3057 | THE WEINSTEIN COMPANY LLC | BRIERLEY, MANTOSH | RELEASE | | $0.00 | $0.00 |
| 3058 | THE WEINSTEIN COMPANY LLC | BRIERLEY, SAROO | ACKNOWLEDGEMENT OF RECEIPT DTD 9/6/2014 | | $0.00 | $0.00 |
| 3059 | THE WEINSTEIN COMPANY LLC | BRIERLEY, SAROO | CONFIRMATION OF PAYMENT DTD 5/11/2014 | | $0.00 | $0.00 |
| 3060 | THE WEINSTEIN COMPANY LLC | BRIERLEY, SAROO | CONFIRMATION OF PAYMENT DTD 6/11/2014 | | $0.00 | $0.00 |
| 3061 | THE WEINSTEIN COMPANY LLC | BRIERLEY, SAROO | DEED OF NOVATION, ASSIGNMENT & ASSUMPTION | 5/15/2014 | $0.00 | $0.00 |
| 3062 | THE WEINSTEIN COMPANY LLC | BRIERLEY, SAROO | DEED OF NOVATION, ASSIGNMENT AND ASSUMPTION DTD 5/15/2014 | | $0.00 | $0.00 |
| 3063 | THE WEINSTEIN COMPANY LLC | BRIERLEY, SAROO | LIFE STORY RIGHTS OPTION PURCHAE AGREEMENT | 2/4/2013 | $0.00 | $0.00 |
| 3064 | THE WEINSTEIN COMPANY LLC | BRIERLEY, SAROO | LIFE STORY RIGHTS OPTION PURCHASE AGREEMENT | 2/4/2013 | $0.00 | $0.00 |
| 3065 | THE WEINSTEIN COMPANY LLC | BRIERLEY, SAROO | LIFE STORY RIGHTS OPTION PURCHASE AGREEMENT DTD 2/4/2013 | | $0.00 | $0.00 |
| 3066 | THE WEINSTEIN COMPANY LLC | BRIERLEY, SAROO | MORAL RIGHTS SCHEDULE | | $0.00 | $0.00 |
| 3067 | THE WEINSTEIN COMPANY LLC | BRIERLEY, SAROO | NOTICE OF EXERCISE OF OPTION | | $0.00 | $0.00 |
| 3068 | THE WEINSTEIN COMPANY LLC | BRIERLEY, SAROO | NOVATION & VARIATION DEED | 5/23/2013 | $0.00 | $0.00 |
| 3069 | THE WEINSTEIN COMPANY LLC | BRIERLEY, SAROO | OPTION AGREEMENT - "LITTLE LOST BOY" | 11/5/2012 | $0.00 | $0.00 |
| 3070 | THE WEINSTEIN COMPANY LLC | BRIERLEY, SAROO | OPTION AGREEMENT DTD 11/5/2012 | | $0.00 | $0.00 |
| 3071 | THE WEINSTEIN COMPANY LLC | BRIERLEY, SAROO | QUIT CLAIM AGREEMENT | 5/23/2013 | $0.00 | $0.00 |
| 3072 | THE WEINSTEIN COMPANY LLC | BRIERLEY, SAROO | SHORT FORM ASSIGNMENT DTD 11/13/2014 | | $0.00 | $0.00 |
| 3073 | THE WEINSTEIN COMPANY LLC | BRIERLEY, SUE | RELEASE | | $0.00 | $0.00 |
| 3074 | THE WEINSTEIN COMPANY LLC | BRIERLY, JOHN | RELEASE | | $0.00 | $0.00 |
| 3075 | THE WEINSTEIN COMPANY LLC | BRIERLY, SAROO | DEED OF ASSIGNMENT DTD 11/5/2012 | | $0.00 | $0.00 |
| 3076 | THE WEINSTEIN COMPANY LLC | BRIERLY, SAROO | NOTICE OF EXERCISE OF OPTION DTD 11/13/2014 | | $0.00 | $0.00 |
| 3077 | THE WEINSTEIN COMPANY LLC | BRIERLY, SAROO | NOVATION AND VARIATION DEED DTD 2/4/2013 | | $0.00 | $0.00 |
| 3078 | THE WEINSTEIN COMPANY LLC | BRIGADE MARKETING, LLC | WORK FOR HIRE AGENCY AGREEMENT DTD 10/17/16 | | $0.00 | $0.00 |
| 3079 | THE WEINSTEIN COMPANY LLC | BRIGHTLIGHT PICTURES INC | APOLLO 18 EXEC PRODUCER DEAL MEMO | 11/22/2010 | $0.00 | $0.00 |
| 3080 | THE WEINSTEIN COMPANY LLC | BRIGITTA HANGARTNER | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 3109 | THE WEINSTEIN COMPANY LLC | BRITISH FILM INSTITUTE, THE | RE: AGREEMENT DTD 7/19/2001 | 2/19/2014 | $0.00 | $0.00 |
| 3110 | THE WEINSTEIN COMPANY LLC | BRITISH SKY BROADCASTING LTD | PROJECT RUNWAY SEASON 5 AND SEASON 6, AND "PROJECT MODELS" SEASON 1-FIRST AMENDMENT | 8/31/2009 | $0.00 | $0.00 |
| 3111 | THE WEINSTEIN COMPANY LLC | BRITISH SKY BROADCASTING LTD | DEAL MEMO | 1/23/2008 | $0.00 | $0.00 |
| 3112 | THE WEINSTEIN COMPANY LLC | BRITISH SKY BROADCASTING LTD | DEAL MEMO | 10/3/2008 | $0.00 | $0.00 |
| 3113 | THE WEINSTEIN COMPANY LLC | BRITISH SKY BROADCASTING, LTD | FIRST AMENDMENT | 8/31/2009 | $0.00 | $0.00 |
| 3114 | THE WEINSTEIN COMPANY LLC | BRITT IRVIN | PERFORMER CONTRACT | | $0.00 | $0.00 |
| 3115 | THE WEINSTEIN COMPANY LLC | BRITTNI PALMER | SCREEN ACTORS GUILD EMPLOYMENT OF WEEKLY PERFORMER FOR THEATRICAL FILM | 5/10/2009 | $0.00 | $0.00 |
| 3116 | THE WEINSTEIN COMPANY LLC | BRITTON 8 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 3119 | WEINSTEIN GLOBAL FILM CORP | BROADMEDIA STUDIOS CORPORATION | INTERNATIONAL DISTRIBUTION AGREEMENT | 2/13/2027 | $0.00 | $0.00 |
| 3120 | WEINSTEIN GLOBAL FILM CORP | BROADMEDIA STUDIOS CORPORATION | INTERNATIONAL DISTRIBUTION AGREEMENT | 2/22/2026 | $0.00 | $0.00 |
| 3121 | THE WEINSTEIN COMPANY LLC | BROADUS, CALVIN | SCREEN ACTORS GUILD EMPLOYMENT OF WEEKLY PERFORMER FOR THEATRICAL FILM | 2/19/2013 | $0.00 | $0.00 |
| 3122 | THE WEINSTEIN COMPANY LLC | BROADWAY 4 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 3123 | THE WEINSTEIN COMPANY LLC | BROADWAY 5 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 3124 | THE WEINSTEIN COMPANY LLC | BROADWAY CENTRE CINEMAS 6 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 3125 | THE WEINSTEIN COMPANY LLC | BROADWAY CINEMA | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 3126 | THE WEINSTEIN COMPANY LLC | BROADWAY METRO | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 3127 | THE WEINSTEIN COMPANY LLC | BROADWAY TWIN | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 3128 | THE WEINSTEIN COMPANY LLC | BROCKTON PRODUCTIONS INC F/S/O JEFF BROCKTON | LOANOUT AGREEMENT | 12/11/2012 | $0.00 | $0.00 |
| 3129 | THE WEINSTEIN COMPANY LLC | BROCKTON PRODUCTIONS INC F/S/O JEFF BROCKTON | PERFORMER'S INDUCEMENT | 12/11/2012 | $0.00 | $0.00 |
| 3130 | THE WEINSTEIN COMPANY LLC | BROCKTON, JEFF | CERTIFICATE OF EMPLOYMENT | 12/11/2012 | $0.00 | $0.00 |
| 3131 | THE WEINSTEIN COMPANY LLC | BROCKTON, JEFF | EMPLOYMENT OF DAILY STUNT PERFORMER FOR THEATRICAL FILM | 12/11/2012 | $0.00 | $0.00 |
| 3132 | THE WEINSTEIN COMPANY LLC | BROCKTON, JEFF | PRODUCER'S STANDARD TERMS AND CONDITIONS | 12/11/2012 | $0.00 | $0.00 |
| 3137 | THE WEINSTEIN COMPANY LLC | BROKAW THEATRE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 3138 | THE WEINSTEIN COMPANY LLC | BROKEN NOSE PRODUCTIONS LLC | EXCLUSIVE LICENSE AGREEMENT | 6/22/2005 | $0.00 | $0.00 |
| 3139 | THE WEINSTEIN COMPANY LLC | BRONX FREEDOM FUND, THE | LOCATION AGREEMENT | 4/14/2016 | $0.00 | $0.00 |
| 3140 | THE WEINSTEIN COMPANY LLC | BROOK, KELLY | CONFIRMATION DEAL MEMO | 4/14/2009 | $0.00 | $0.00 |
| 3141 | THE WEINSTEIN COMPANY LLC | BROOK, KELLY | NUDITY RIDER | 4/14/2009 | $0.00 | $0.00 |
| 3142 | THE WEINSTEIN COMPANY LLC | BROOKLYN ACADEMY OF MUSIC | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 3143 | SMALL SCREEN TRADES LLC | BROOKLYN PRODCUTIONS INC | CERTIFICATE OF AUTHORSHIP | | $0.00 | $0.00 |
| 3146 | THE WEINSTEIN COMPANY LLC | BROOKLYN PROULX | SCREEN ACTORS GUILD EMPLOYMENT OF WEEKLY PERFORMER FOR THEATRICAL FILM | 5/5/2009 | $0.00 | $0.00 |
| 3148 | THE ACTORS GROUP LLC | BROOKS, MEL | CONFIRMATION DEAL MEMORANDUM | 11/29/2016 | $0.00 | $0.00 |

| CONTRACT NO. [DOCKET NO. 860] | DEBTOR(S) | CONTRACT COUNTERPARTY | CONTRACT TITLE | EFFECTIVE DATE | ORIGINAL CURE AMOUNT | ADDITIONAL CURE AMOUNT |
|---|---|---|---|---|---|---|
| 3149 | THE ACTORS GROUP LLC | BROOKS, MEL | CONFIRMATION DEAL MEMORANDUM | 5/9/2016 | $0.00 | $0.00 |
| 3150 | THE ACTORS GROUP LLC | BROOKSFILMS LTD | CONFIRMATION DEAL MEMORANDUM | 11/29/2016 | $0.00 | $0.00 |
| 3151 | THE ACTORS GROUP LLC | BROOKSFILMS LTD | CONFIRMATION DEAL MEMORANDUM | 5/9/2016 | $0.00 | $0.00 |
| 3152 | THE ACTORS GROUP LLC | BROOKSIDE ARTIST MANAGEMENT | CONFIRMATION DEAL MEMO | 5/26/2010 | $0.00 | $0.00 |
| 3154 | THE WEINSTEIN COMPANY LLC | BROOKVILLE 2 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 3155 | THE WEINSTEIN COMPANY LLC | BROSHAR, SARAH | UNION DEAL MEMO | 4/25/2014 | $0.00 | $0.00 |
| 3156 | WEINSTEIN GLOBAL FILM CORP. | BROTHER BLOOM,LLC | INTERNATIONAL SALES AGENCY AGREEMENT | 8/21/2006 | $0.00 | $0.00 |
| 3157 | WEINSTEIN GLOBAL FILM CORP. | BROTHER BLOOM,LLC | NOTICE OF ASSIGNMENT | 9/28/2006 | $0.00 | $0.00 |
| 3158 | WEINSTEIN TELEVISION LLC | BROTHER INTERNATIONAL CORP | AGREEMENT DTD 3/22/2017 | | $0.00 | $0.00 |
| 3159 | THE WEINSTEIN COMPANY LLC | BROTHER INTERNATIONAL CORPORATION | AGREEMENT | 11/1/2013 | $0.00 | $0.00 |
| 3160 | THE WEINSTEIN COMPANY LLC | BROTHER INTERNATIONAL CORPORATION | AGREEMENT | 11/1/2013 | $0.00 | $0.00 |
| 3161 | THE WEINSTEIN COMPANY LLC | BROTHER INTERNATIONAL CORPORATION | AGREEMENT | 4/17/2013 | $0.00 | $0.00 |
| 3162 | THE WEINSTEIN COMPANY LLC | BROTHER INTERNATIONAL CORPORATION | AGREEMENT | 4/22/2013 | $0.00 | $0.00 |
| 3163 | WEINSTEIN TELEVISION LLC | BROTHER INTERNATIONAL CORPORATION | AGREEMENT DTD 3/22/2017 | | $0.00 | $0.00 |
| 3164 | WEINSTEIN TELEVISION LLC | BROTHER INTERNATIONAL CORPORATION | AGREEMENT DTD 5/5/2016 | | $0.00 | $0.00 |
| 3165 | WEINSTEIN TELEVISION LLC | BROTHER INTERNATIONAL CORPORATION | AGREEMENT DTD 5/5/2016 | | $0.00 | $0.00 |
| 3166 | THE WEINSTEIN COMPANY LLC | BROTHER INTERNATIONAL CORPORATION | AMENDMENT NO 1 | 6/2/2009 | $0.00 | $0.00 |
| 3167 | THE WEINSTEIN COMPANY LLC | BROTHER INTERNATIONAL CORPORATION | AMENDMENT NO 3 | 7/1/2011 | $0.00 | $0.00 |
| 3168 | THE WEINSTEIN COMPANY LLC | BROTHER INTERNATIONAL CORPORATION | AMENDMENT NO 5 | 12/4/2013 | $0.00 | $0.00 |
| 3169 | THE WEINSTEIN COMPANY LLC | BROTHER INTERNATIONAL CORPORATION | AMENDMENT NO 5 TO MERCHANDISE LICENSE AGREEMENT | 4/22/2013 | $0.00 | $0.00 |
| 3170 | WEINSTEIN TELEVISION LLC | BROTHER INTERNATIONAL CORPORATION | AMENDMENT NO 7 | 1/1/2016 | $0.00 | $0.00 |
| 3171 | WEINSTEIN TELEVISION LLC | BROTHER INTERNATIONAL CORPORATION | AMENDMENT NO 7 TO MERCHANDISE LICENSE AGREEMENT | 1/1/2016 | $0.00 | $0.00 |
| 3172 | THE WEINSTEIN COMPANY LLC | BROTHER INTERNATIONAL CORPORATION | AMENDMENT NO 8 TO MERCHANDISE LICENSE AGREEMENT | 1/1/2018 | $0.00 | $0.00 |
| 3173 | THE WEINSTEIN COMPANY LLC | BROTHER INTERNATIONAL CORPORATION | AMENDMENT NO. 1 | 8/1/2007 | $0.00 | $0.00 |
| 3174 | THE WEINSTEIN COMPANY LLC | BROTHER INTERNATIONAL CORPORATION | AMENDMENT NO. 2 TO MECHANDISE LICENSE AGREEMENT | 5/15/2010 | $0.00 | $0.00 |
| 3175 | THE WEINSTEIN COMPANY LLC | BROTHER INTERNATIONAL CORPORATION | AMENDMENT NO. 3 | 8/1/2007 | $0.00 | $0.00 |
| 3176 | WEINSTEIN TELEVISION LLC (SUCCESSOR TO FASHION CENTS LLC) | BROTHER INTERNATIONAL CORPORATION | AMENDMENT NO. 7 TO MERCHANDISE LICENSE AGREEMENT DTD 1/1/2016 | | $0.00 | $0.00 |
| 3177 | WEINSTEIN TELEVISION LLC | BROTHER INTERNATIONAL CORPORATION | AMENDMENT NO. 8 TO MERCHANDISE LICENSE AGREEMENT | 1/1/2018 | $0.00 | $0.00 |
| 3178 | THE WEINSTEIN COMPANY LLC | BROTHER INTERNATIONAL CORPORATION | AMENDMENT NO 1 TO MERCHANDISE LICENSE AGREEMENT | 6/2/2009 | $0.00 | $0.00 |
| 3179 | THE WEINSTEIN COMPANY LLC | BROTHER INTERNATIONAL CORPORATION | AMENDMENT NO 3 TO MERCHANDISE LICENSE AGREEMENT | 7/1/2011 | $0.00 | $0.00 |
| 3180 | THE WEINSTEIN COMPANY LLC | BROTHER INTERNATIONAL CORPORATION | AMENDMENT NO 4 TO MERCHANDISE LICENSE AGREEMENT | 6/20/2012 | $0.00 | $0.00 |
| 3181 | THE WEINSTEIN COMPANY LLC | BROTHER INTERNATIONAL CORPORATION | AMENDMENT NO 5 TO MERCHANDISE LICENSE AGREEMENT | 12/4/2013 | $0.00 | $0.00 |
| 3182 | THE WEINSTEIN COMPANY LLC | BROTHER INTERNATIONAL CORPORATION | BROTHER AGREEMENT | 4/22/2013 | $0.00 | $0.00 |
| 3183 | THE WEINSTEIN COMPANY LLC | BROTHER INTERNATIONAL CORPORATION | BROTHER INTEGRATION AGREEMENT | 7/1/2011 | $0.00 | $0.00 |
| 3184 | THE WEINSTEIN COMPANY LLC | BROTHER INTERNATIONAL CORPORATION | BROTHER INTERNATIONAL AGREEMENT | 6/1/2014 | $0.00 | $0.00 |
| 3185 | THE WEINSTEIN COMPANY LLC | BROTHER INTERNATIONAL CORPORATION | INTEGRATION AGREEMENT | 6/3/2009 | $0.00 | $0.00 |
| 3186 | THE WEINSTEIN COMPANY LLC | BROTHER INTERNATIONAL CORPORATION | MERCHANDISE LICENSE AGREEMENT DTD AUGUST 2007 | | $0.00 | $0.00 |
| 3187 | THE WEINSTEIN COMPANY LLC | BROTHER INTERNATIONAL CORPORATION | PROJECT RUNWAY BROTHER INTEGRATION AGREEMENT | 6/12/2012 | $0.00 | $0.00 |
| 3188 | THE WEINSTEIN COMPANY LLC | BROTHER INTERNATIONAL CORPORATION | PROMOTION AGREEMENT | 7/15/2015 | $0.00 | $0.00 |
| 3190 | WEINSTEIN TELEVISION LLC | BROTHER INTERNATIONAL CORPORATION | SPONSORSHIP AGREEMENT | 5/5/2016 | $0.00 | $0.00 |
| 3191 | THE WEINSTEIN COMPANY LLC | BROTHER INTERNATIONAL CORPORATION | SPONSORSHIP AGREEMENT | 6/6/2014 | $0.00 | $0.00 |
| 3192 | THE WEINSTEIN COMPANY LLC | BROTHER INTERNATIONAL CORPORATION | SPONSORSHIP AGREEMENT | 3/22/2017 | $0.00 | $0.00 |
| 3192 | WEINSTEIN TELEVISION LLC | BROTHER INTERNATIONAL CORPORATION | SPONSORSHIP AGREEMENT | 3/22/2017 | $0.00 | $0.00 |
| 3193 | THE WEINSTEIN COMPANY LLC | BROTHER INTERNATIONAL CORPORATION | SPONSORSHIP AGREEMENT | 11/1/2013 | $0.00 | $0.00 |
| 3194 | THE WEINSTEIN COMPANY LLC | BROTHER INTERNATIONAL CORPORATION | SPONSORSHIP AGREEMENT | 5/19/2015 | $0.00 | $0.00 |
| 3195 | THE WEINSTEIN COMPANY LLC | BROTHER INTERNATIONAL CORPORATION | SPONSORSHIP AGREEMENT | 5/17/2015 | $0.00 | $0.00 |
| 3196 | WEINSTEIN GLOBAL FILM CORP. | BROTHERS BLOOM, LLC | INTERNATIONAL SALES AGENCY AGREEMENT | 8/21/2006 | $0.00 | $0.00 |
| 3197 | WEINSTEIN GLOBAL FILM CORP. | BROTHERS BLOOM, LLC | INTERNATIONAL SALES AGENCY AGREEMENT - AMENDMENT #1 | 6/28/2007 | $0.00 | $0.00 |
| 3198 | WEINSTEIN GLOBAL FILM CORP. | BROTHERS BLOOM, LLC | NOTICE OF ASSIGNMENT | 4/19/2007 | $0.00 | $0.00 |
| 3199 | WEINSTEIN GLOBAL FILM CORP. | BROTHERS BLOOM, LLC | NOTICE OF ASSIGNMENT | 6/5/2007 | $0.00 | $0.00 |
| 3200 | WEINSTEIN GLOBAL FILM CORP. | BROTHERS BLOOM, LLC | NOTICE OF ASSIGNMENT | 4/7/2007 | $0.00 | $0.00 |
| 3201 | WEINSTEIN GLOBAL FILM CORP. | BROTHERS BLOOM, LLC | NOTICE OF ASSIGNMENT | 4/16/2007 | $0.00 | $0.00 |
| 3202 | WEINSTEIN GLOBAL FILM CORP. | BROTHERS BLOOM, LLC | NOTICE OF ASSIGNMENT | 4/11/2007 | $0.00 | $0.00 |
| 3203 | WEINSTEIN GLOBAL FILM CORP. | BROTHERS BLOOM, LLC | NOTICE OF ASSIGNMENT | 2/12/2007 | $0.00 | $0.00 |
| 3204 | WEINSTEIN GLOBAL FILM CORP. | BROTHERS BLOOM, LLC | NOTICE OF ASSIGNMENT | | $0.00 | $0.00 |
| 3205 | WEINSTEIN GLOBAL FILM CORP. | BROTHERS BLOOM, LLC | NOTICE OF ASSIGNMENT | 5/11/2007 | $0.00 | $0.00 |
| 3206 | WEINSTEIN GLOBAL FILM CORP. | BROTHERS BLOOM, LLC | NOTICE OF ASSIGNMENT | 6/8/2007 | $0.00 | $0.00 |
| 3207 | WEINSTEIN GLOBAL FILM CORP. | BROTHERS BLOOM, LLC | RE: INTERNATIONAL SALES AGENCY AGREEMENT | 8/21/2006 | $0.00 | $0.00 |
| 3208 | WEINSTEIN GLOBAL FILM CORP. | BROTHERS BLOOM, LLC | RE: LETTER OF AUTHORIZATION | 6/6/2013 | $0.00 | $0.00 |
| 3209 | WEINSTEIN GLOBAL FILM CORP. | BROTHERS BLOOM, LLC | STANDARD TERMS AND CONDITIONS | 3/27/2009 | $0.00 | $0.00 |
| 3214 | THE WEINSTEIN COMPANY LLC | BROTHERS DOWDLE, INC. | AGREEMENT | 2/8/2013 | $0.00 | $0.00 |
| 3216 | THE WEINSTEIN COMPANY LLC | BROTHER'S KEEPER HOLDING LLC | FIRST AMENDMENT | 5/11/2015 | $0.00 | $0.00 |
| 3217 | THE WEINSTEIN COMPANY LLC | BROTHER'S KEEPER HOLDING LLC | SECOND AMENDMENT | 1/30/2017 | $0.00 | $0.00 |
| 3218 | THE WEINSTEIN COMPANY LLC | BROTHER'S KEEPER HOLDINGS | EXCLUSIVE LICENSE AGREEMENT | | $0.00 | $0.00 |
| 3219 | THE WEINSTEIN COMPANY LLC | BROUGH, LES | NON UNION DEAL MEMO CONST ACCT CREW ONLY | 1/6/2014 | $0.00 | $0.00 |
| 3220 | THE WEINSTEIN COMPANY LLC | BROUWERSGRACHT INVESTMENTS BC | BROUWERSGRACHT AGREEMENT DTD 7/13/1981 | | $0.00 | $0.00 |
| 3221 | THE WEINSTEIN COMPANY LLC | BROWARD COUNTY FILM SOCIETY | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 3222 | THE WEINSTEIN COMPANY LLC | BROWDER FAMILY | FAMILY AGREEMENT | 10/1/2015 | $0.00 | $0.00 |
| 3223 | WEINSTEIN TELEVISION LLC | BROWDER PROJECT LLC, THE | ASSIGNMENT | 5/16/2016 | $0.00 | $0.00 |
| 3224 | THE WEINSTEIN COMPANY LLC | BROWDER PROJECT LLC, THE | FAMILY AGREEMENT | 10/1/2015 | $0.00 | $0.00 |
| 3225 | THE WEINSTEIN COMPANY LLC | BROWDER PROJECT LLC, THE | KALIEF BROWDER LIFE STORY | 9/23/2015 | $0.00 | $0.00 |
| 3226 | THE WEINSTEIN COMPANY LLC | BROWDER PROJECT LLC, THE | LOCATION AGREEMENT | 10/1/2015 | $0.00 | $0.00 |
| 3227 | THE WEINSTEIN COMPANY LLC | BROWDER PROJECT LLC, THE | LOCATION AGREEMENT | 4/14/2016 | $0.00 | $0.00 |
| 3228 | THE WEINSTEIN COMPANY LLC | BROWDER, AKEEM | LETTER AGREEMENT DTD 10/1/2015 | | $0.00 | $0.00 |
| 3229 | THE WEINSTEIN COMPANY LLC | BROWDER, DEION | LETTER AGREEMENT DTD 10/1/2015 | | $0.00 | $0.00 |
| 3230 | THE WEINSTEIN COMPANY LLC | BROWDER, KAMAL | LETTER AGREEMENT DTD 10/1/2015 | | $0.00 | $0.00 |
| 3231 | THE WEINSTEIN COMPANY LLC | BROWDER, NICOLE | LETTER AGREEMENT DTD 10/1/2015 | | $0.00 | $0.00 |
| 3232 | THE WEINSTEIN COMPANY LLC | BROWDER, RAHEEM | LETTER AGREEMENT DTD 10/1/2015 | 10/1/2015 | $0.00 | $0.00 |
| 3233 | THE WEINSTEIN COMPANY LLC | BROWDER, VENEDA | LETTER AGREEMENT DTD 10/1/2015 | | $0.00 | $0.00 |

| CONTRACT NO. [DOCKET NO. 860] | DEBTOR(S) | CONTRACT COUNTERPARTY | CONTRACT TITLE | EFFECTIVE DATE | ORIGINAL CURE AMOUNT | ADDITIONAL CURE AMOUNT |
|---|---|---|---|---|---|---|
| 3234 | THE WEINSTEIN COMPANY LLC | BROWDER, VENIDA | LOCATION AGREEMENT | 10/1/2015 | $0.00 | $0.00 |
| 3249 | THE WEINSTEIN COMPANY LLC | BROWN COUNTY PLAYHOUSE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 3250 | THE WEINSTEIN COMPANY LLC | BROWN COUNTY PLAYHOUSE MANAGEMENT INC. | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 3251 | THE WEINSTEIN COMPANY LLC | BROWN, KIANA | PLAYER AGREEMENT | | $0.00 | $0.00 |
| 3252 | THE WEINSTEIN COMPANY LLC | BROWN, LAUREN | NON UNION DEAL MEMO CONST ACCT CREW ONLY | 1/6/2014 | $0.00 | $0.00 |
| 3253 | THE WEINSTEIN COMPANY LLC | BROWN, ROBERT L | MARGARET K PAYOFF DTD 12/18/2008 | | $0.00 | $0.00 |
| 3254 | THE WEINSTEIN COMPANY LLC | BROWN, TRACY | MIRAMAX BOOKS LETTER AGREEMENT | | $0.00 | $0.00 |
| 3255 | THE WEINSTEIN COMPANY LLC | BROWNSVILLE D/12 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 3256 | TEAM PLAYERS, LLC | BROYLES, WILLIAM | CERTIFICATE OF AUTHORSHIP | | $0.00 | $0.00 |
| 3257 | THE WEINSTEIN COMPANY LLC | BRS' GAGE | PRESENTATION OPTION | 8/8/2014 | $0.00 | $0.00 |
| 3258 | THE WEINSTEIN COMPANY LLC | BRUCE BABBITT | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 3259 | THE WEINSTEIN COMPANY LLC | BRUCE BOWKER | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 3263 | THE WEINSTEIN COMPANY LLC | BRUCE ELLIS | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 3264 | THE WEINSTEIN COMPANY LLC | BRUCE PALMROSE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 3265 | THE WEINSTEIN COMPANY LLC | BRUCE STONE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 3266 | THE WEINSTEIN COMPANY LLC | BRUCE TAFFET | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 3267 | THE WEINSTEIN COMPANY LLC | BRUCE TAYLOR | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 3268 | TEAM PLAYERS LLC | BRUCKNER, DAVID | THE AMITYVILLE HORROR: THE LOST TAPES/WRITING SERVICES AGREEMENT/DAVID BRUCKNER & MATT BETTINELLI-OLPIN | 3/20/2012 | $0.00 | $0.00 |
| 3269 | TEAM PLAYERS LLC | BRUCKNER, DAVID | WRITING SERVICES AGREEMENT DTD 3/30/2012 | 3/20/2012 | $0.00 | $0.00 |
| 3270 | TEAM PLAYERS LLC | BRUCKNER, DAVID | WRITING SERVICES AGREEMNT | 3/30/2012 | $0.00 | $0.00 |
| 3271 | TEAM PLAYERS LLC | BRUCKNER, DAVID M | RE: "THE AMITYVILLE HORROR: THE LAST TAPES"/WRITING SERVICES AGREEMENT/DAVID BRUCKNER & MATT BETTINELLI-OLPIN | 3/30/2012 | $0.00 | $0.00 |
| 3272 | THE WEINSTEIN COMPANY LLC | BRUHL, DANIEL | CONFIRMATION DEAL MEMO | | $0.00 | $0.00 |
| 3273 | THE WEINSTEIN COMPANY LLC | BRUHL, DANIEL | CONFIRMATION DEAL MEMO | 6/16/2014 | $0.00 | $0.00 |
| 3274 | THE WEINSTEIN COMPANY LLC | BRUIN THEATRE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 3275 | THE WEINSTEIN COMPANY LLC | BRULAND, CHELSEA | CERTIFICATE OF EMPLOYMENT | 1/10/2013 | $0.00 | $0.00 |
| 3276 | THE WEINSTEIN COMPANY LLC | BRULAND, CHELSEA | CERTIFICATE OF EMPLOYMENT | 12/3/2012 | $0.00 | $0.00 |
| 3277 | THE WEINSTEIN COMPANY LLC | BRULAND, CHELSEA | EMPLOYMENT OF DAILY STUNT PERFORMER FOR THEATRICAL FILM | 1/10/2013 | $0.00 | $0.00 |
| 3278 | THE WEINSTEIN COMPANY LLC | BRULAND, CHELSEA | EMPLOYMENT OF DAILY STUNT PERFORMER FOR THEATRICAL FILM | 12/3/2012 | $0.00 | $0.00 |
| 3279 | THE WEINSTEIN COMPANY LLC | BRULAND, CHELSEA | PRODUCER'S STANDARD TERMS AND CONDITIONS | 1/10/2013 | $0.00 | $0.00 |
| 3280 | THE WEINSTEIN COMPANY LLC | BRULAND, CHELSEA | PRODUCER'S STANDARD TERMS AND CONDITIONS | 12/3/2012 | $0.00 | $0.00 |
| 3281 | THE WEINSTEIN COMPANY LLC | BRUMMER, STACEY | SERVICE PROVIDER DEAL MEMO | 5/20/2014 | $0.00 | $0.00 |
| 3282 | THE WEINSTEIN COMPANY LLC | BRUSH AREA CHAMBER OF COMMERCE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 3283 | THE WEINSTEIN COMPANY LLC | BRUSH CREEK PRODUCTIONS INC | CONFIRMATION DEAL MEMO | 4/8/2009 | $0.00 | $0.00 |
| 3284 | THE WEINSTEIN COMPANY LLC | BRYAN 3 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 3285 | DIMENSION FILMS, A DIVISION OF THE WEINSTEIN COMPANY LLC | BRYAN BERTINO INC | PRODUCER'S AGREEMENT | 7/6/2009 | $0.00 | $0.00 |
| 3286 | THE WEINSTEIN COMPANY LLC | BRYAN BERTINO INC | PRODUCING SERVICES AGREEMENT DTD 7/6/2009 | | $0.00 | $0.00 |
| 3287 | THE WEINSTEIN COMPANY LLC | BRYAN COLLIER | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 3288 | THE WEINSTEIN COMPANY LLC | BRYAN EDGE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 3289 | THE WEINSTEIN COMPANY LLC | BRYANT CINEMA INC | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 3290 | THE WEINSTEIN COMPANY LLC | BRYANT THEATRE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 3291 | THE WEINSTEIN COMPANY LLC | BRYN MAWR FILM INSTITUTE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 3292 | THE WEINSTEIN COMPANY LLC | BRYN MAWR FILM INSTITUTE 4 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 3293 | THE WEINSTEIN COMPANY LLC | BRZEZINSKI, MIKA | SAG EMPLOYMENT OF DAILY PERFORMER FOR THEATRICAL FILM | 7/15/2011 | $0.00 | $0.00 |
| 3294 | THE WEINSTEIN COMPANY LLC | BSPS PARTNERSHIPS LIMITED | BUSINESS CONSULTING AGREEMENT DTD 12/19/16 | | $0.00 | $0.00 |
| 3295 | THE WEINSTEIN COMPANY LLC | BUCCELLATO, MICHAEL | SCREEN RIGHTS AND TURNAROUND AGREEMENT | 8/27/2004 | $0.00 | $0.00 |
| 3296 | THE WEINSTEIN COMPANY LLC | BUCCELLTO, MICHAEL | SREENPLAY OPTION AND WRITING AGREEMENT | 8/27/2004 | $0.00 | $0.00 |
| 3297 | THE WEINSTEIN COMPANY LLC | BUCKO, SANJA | SERVICE PROVIDER DEAL MEMO | 12/5/2014 | $0.00 | $0.00 |
| 3298 | THE WEINSTEIN COMPANY LLC | BUD FINCH MEMORIAL CORP | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 3299 | THE WEINSTEIN COMPANY LLC | BUD JOHNSON | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 3300 | THE WEINSTEIN COMPANY LLC | BUENA PARK 18 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 3303 | THE WEINSTEIN COMPANY LLC | BUENA VISTA TELEVISION | LIVE WITH KELLY AND MICHAEL - BURNT PROMOTION | 9/28/2015 | $0.00 | $0.00 |
| 3304 | THE WEINSTEIN COMPANY LLC | BUENA VISTA THEATRICAL GROUP LTD | MARQUEE RELEASE AND LICENSE | 9/16/2011 | $0.00 | $0.00 |
| 3305 | THE WEINSTEIN COMPANY LLC | BUENAVENTURA, DANIELLE | PARTICIPANT AGREEMENT | 12/2/2013 | $0.00 | $0.00 |
| 3306 | THE WEINSTEIN COMPANY LLC | BUFFALO BAY INC | CHAD MICHAEL MURRAY - "FRUITVALE" | 1/21/2013 | $0.00 | $0.00 |
| 3307 | THE WEINSTEIN COMPANY LLC | BUFFALO BAY INC | CHAD MICHAEL MURRAY/ ACTOR AGREEMENT - "FRUITVALE" | 7/23/2012 | $0.00 | $0.00 |
| 3308 | THE WEINSTEIN COMPANY LLC | BUFFALO CINEMA 8 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 3309 | THE WEINSTEIN COMPANY LLC | BUFFALO GROVE (OFF SERV IN LEGAL) | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 3310 | THE WEINSTEIN COMPANY LLC | BUFFALO THEATRE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 3313 | THE WEINSTEIN COMPANY LLC | BUKIT DAMONSARQ | CONTRACT FOR SERVICES | 8/8/2014 | $0.00 | $0.00 |
| 3315 | THE WEINSTEIN COMPANY LLC | BULL, LOUIS | NON UNION DEAL MEMO CONST ACCT CREW ONLY | 12/2/2013 | $0.00 | $0.00 |
| 3316 | THE WEINSTEIN COMPANY LLC | BULL, ROBERT W | DEAL MEMO | 11/25/2013 | $0.00 | $0.00 |
| 3317 | THE WEINSTEIN COMPANY LLC | BULLORD, ROY | TALENT AGREEMENT | 7/3/2012 | $0.00 | $0.00 |
| 3329 | THE WEINSTEIN COMPANY LLC | BUNCLE, MINERVA & ISAAC & DANIEL & HOLLY & JOE & MICHELLE | MEMORANDUM OF AGREEMENT | 6/24/2013 | $0.00 | $0.00 |
| 3346 | THE WEINSTEIN COMPANY LLC | BUNKER, CHRISTOPHER | WOMEN INC LAS VEGAS PRODUCER AGREEMENT | 5/25/2011 | $0.00 | $0.00 |
| 3347 | THE WEINSTEIN COMPANY LLC | BUNMAPOB, TIN | DEAL MEMO | 3/25/2014 | $0.00 | $0.00 |
| 3349 | THE WEINSTEIN COMPANY LLC | BUNNELL, RYAN | DEAL MEMORANDUM | | $0.00 | $0.00 |
| 3350 | THE WEINSTEIN COMPANY LLC | BUNRITTAMON, MANAT | NON-UNION DEAL MEMO - GENERAL CREW | 5/5/2014 | $0.00 | $0.00 |
| 3351 | THE WEINSTEIN COMPANY LLC | BUNYAN, NICK | DEAL MEMO | 4/25/2014 | $0.00 | $0.00 |
| 3353 | THE WEINSTEIN COMPANY LLC | BUREAU OF MOVING PICTURES LLC | ASSIGNMENT AGREEMENT | 6/12/2013 | $0.00 | $0.00 |
| 3354 | THE WEINSTEIN COMPANY LLC | BUREAU OF MOVING PICTURES LLC | EXHIBIT A SHORT FROM ASSIGNMENT | 6/12/2013 | $0.00 | $0.00 |
| 3355 | CURRENT WAR SPV, LLC / CURRENT FILMS UK LTD | BURGESS, CLAIRE | CREW CONTRACT | 11/28/2016 | $0.00 | $0.00 |
| 3356 | THE WEINSTEIN COMPANY LLC | BURI, MARY | DEAL MEMO | 3/31/2014 | $0.00 | $0.00 |
| 3357 | CURRENT WAR SPV, LLC / CURRENT FILMS UK LTD | BURKE, DANIEL | CREW CONTRACT | 2/1/2017 | $0.00 | $0.00 |
| 3358 | THE WEINSTEIN COMPANY LLC | BURKE, JESSICA | TALENT AGREEMENT | 7/3/2012 | $0.00 | $0.00 |

| CONTRACT NO. [DOCKET NO. 860] | DEBTOR(S) | CONTRACT COUNTERPARTY | CONTRACT TITLE | EFFECTIVE DATE | ORIGINAL CURE AMOUNT | ADDITIONAL CURE AMOUNT |
|---|---|---|---|---|---|---|
| 3359 | THE WEINSTEIN COMPANY LLC | BURKE, MARYLOUISE | PLAYER AGREEMENT: WEEKLY ENGAGEMENT ACTORS TELEVISION MOTION PICTURE- SAG-AFTRA WEEKLY MINIMUM AGREEMENT | | $0.00 | $0.00 |
| 3360 | THE WEINSTEIN COMPANY LLC | BURKE, MARYLOUISE | PLAYER AGREEMENT: WEEKLY ENGAGEMENT ACTORS TELEVISION MOTION PICTURE- SAG-AFTRA WEEKLY MINIMUM AGREEMENT | 9/21/2016 | $0.00 | $0.00 |
| 3363 | THE WEINSTEIN COMPANY LLC | BURLEY THEATRE (SUB RUN) | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 3364 | DIMENSION FILMS, A DIVISION OF THE WEINSTEIN COMPANY LLC | BURLYMAN ENTERTAINMENT INC | DEAL MEMO | 1/29/2008 | $0.00 | $0.00 |
| 3365 | THE WEINSTEIN COMPANY LLC | BURMEISTER ENTERPRISES | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 3366 | THE WEINSTEIN COMPANY LLC | BURNHAM, JONATHAN | MIRAMAX BOOKS PRINCIPAL TERMS AGREEMENT | 1/17/2003 | $0.00 | $0.00 |
| 3367 | THE WEINSTEIN COMPANY LLC | BURNHAM, JONATHAN | PRINCIPAL TERMS | 1/17/2003 | $0.00 | $0.00 |
| 3368 | THE WEINSTEIN COMPANY LLC | BURNS ENTERTAINMENT INC | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 3369 | THE WEINSTEIN COMPANY LLC | BURREL, TY | CONFIRMATION DEAL MEMO | 4/14/2010 | $0.00 | $0.00 |
| 3370 | THE WEINSTEIN COMPANY LLC | BURRIDGE, CRAIG ANTHONY | NON-UNION DEAL MEMO- GENERAL CREW | 5/28/2014 | $0.00 | $0.00 |
| 3371 | MARCO POLO PRODUCTIONS ASIA SDN BHD | BURRIDGE, CRAIG ANTHONY | SERVICE PROVIDER AGREEMENT | 5/28/2014 | $0.00 | $0.00 |
| 3372 | THE WEINSTEIN COMPANY LLC | BURSCH, EDWARD | SERVICE AGREEMENT | 9/15/2017 | $0.00 | $0.00 |
| 3373 | THE WEINSTEIN COMPANY LLC | BURT THOMAS | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 3374 | THE WEINSTEIN COMPANY LLC | BURT, TAYLOR | TALENT AGREEMENT | 7/3/2012 | $0.00 | $0.00 |
| 3375 | THE WEINSTEIN COMPANY LLC | BUSEY, GARY | CONFIRMATION DEAL MEMO | 4/22/2011 | $0.00 | $0.00 |
| 3376 | THE WEINSTEIN COMPANY LLC | BUSHNELL, LAURA | MIRAMAX BOOKS AGREEMENT | | $0.00 | $0.00 |
| 3377 | THE WEINSTEIN COMPANY LLC | BUSINELL, LAURA | PRINCIPAL TERMS AGREEMENT | | $0.00 | $0.00 |
| 3378 | THE WEINSTEIN COMPANY LLC | BUSINESS WEEKLY PUBLICATIONS | AMENDMENT #1 TO COVER ART LICENSE AGREEMENT | 6/28/2017 | $0.00 | $0.00 |
| 3379 | THE WEINSTEIN COMPANY LLC | BUSINESS WEEKLY PUBLICATIONS | COVER ART LICENSE AGREEMENT | 1/20/2017 | $0.00 | $0.00 |
| 3380 | THE WEINSTEIN COMPANY LLC | BUSTILLO, ALEXANDRE | WRITING DIRECTING AND OPTIONAL SERVICES AGREEMENT | 10/4/2017 | $0.00 | $0.00 |
| 3381 | THE WEINSTEIN COMPANY LLC | BUTACHAT, WORAWUT | DEAL MEMO | 3/2/2014 | $0.00 | $0.00 |
| 3383 | THE WEINSTEIN COMPANY LLC | BUTLER FELTS | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 3433 | THE WEINSTEIN COMPANY LLC | BUTLER PRODUCTIONS LLC | DIRECT HIRE AGREEMENT | 5/7/2012 | $0.00 | $0.00 |
| 3434 | THE WEINSTEIN COMPANY LLC | BUTLER PRODUCTIONS LLC | JOE KLOTZ AGREEMENT | 7/23/2012 | $0.00 | $0.00 |
| 3435 | THE WEINSTEIN COMPANY LLC | BUTLER PRODUCTIONS LLC | JOE KLOTZ DEAL MEMO | 7/23/2012 | $0.00 | $0.00 |
| 3440 | THE WEINSTEIN COMPANY LLC | BUTLER, DAN | PLAYER AGREEMENT: DAY PLAYER ACTORS TELEVISION MOTION PICTURE- SAG-AFTRA DAY PLAYER MINIMUM AGREEMENT | 10/19/2016 | $0.00 | $0.00 |
| 3441 | THE WEINSTEIN COMPANY LLC | BUTLER, DAN | PLAYER AGREEMENT: WEEKLY ENGAGEMENT ACTORS TELEVISION MOTION PICTURE- SAG-AFTRA WEEKLY MINIMUM AGREEMENT | 7/17/2016 | $0.00 | $0.00 |
| 3442 | THE WEINSTEIN COMPANY LLC | BUTLER, DAN | PLAYER AGREEMENT: WEEKLY ENGAGEMENT ACTORS TELEVISION MOTION PICTURE- SAG-AFTRA WEEKLY MINIMUM AGREEMENT | 8/23/2016 | $0.00 | $0.00 |
| 3443 | THE WEINSTEIN COMPANY LLC | BUTLER, DAN | PLAYER AGREEMENT: WEEKLY ENGAGEMENT ACTORS TELEVISION MOTION PICTURE- SAG-AFTRA WEEKLY MINIMUM AGREEMENT | 8/25/2016 | $0.00 | $0.00 |
| 3444 | THE WEINSTEIN COMPANY LLC | BUTLER, DAN | PLAYER AGREEMENT: WEEKLY ENGAGEMENT ACTORS TELEVISION MOTION PICTURE- SAG-AFTRA WEEKLY MINIMUM AGREEMENT | 9/21/2016 | $0.00 | $0.00 |
| 3445 | THE WEINSTEIN COMPANY LLC | BUTLER, DAN | PLAYER AGREEMENT: WEEKLY ENGAGEMENT ACTORS TELEVISION MOTION PICTURE- SAG-AFTRA WEEKLY MINIMUM AGREEMENT | 10/16/2016 | $0.00 | $0.00 |
| 3446 | THE WEINSTEIN COMPANY LLC | BUTLER, DAN | PLAYER AGREEMENT: WEEKLY ENGAGEMENT ACTORS TELEVISION MOTION PICTURE SAG-AFTRA WEEKLY MINIMUM AGREEMENT "THE MIST" | 8/31/2016 | $0.00 | $0.00 |
| 3447 | WEINSTEIN TELEVISION LLC | BUTTER LONDON | AGREEMENT DTD 5/30/2017 | 5/30/2017 | $0.00 | $0.00 |
| 3448 | WEINSTEIN TELEVISION LLC | BUTTER LONDON | SPONSOR AGREEMENT | 5/30/2017 | $0.00 | $0.00 |
| 3449 | WEINSTEIN TELEVISION LLC | BUTTER LONDON | SPONSORSHIP AGREEMENT | 7/15/2016 | $0.00 | $0.00 |
| 3450 | THE WEINSTEIN COMPANY LLC | BUTTERFIELD, TAWNEE | SOUND RECORD AGREEMENT "SOUTHPAW" | 6/25/2014 | $0.00 | $0.00 |
| 3451 | THE WEINSTEIN COMPANY LLC | BUTTROSE, LARRY | MORAL RIGHTS SCHEDULE | | $0.00 | $0.00 |
| 3453 | THE WEINSTEIN COMPANY LLC | BVI INC | PAYMENT AGREEMENT DTD 11/5/2009 | | $0.00 | $0.00 |
| 3453 | W ACQUISITION COMPANY LLC | BVI INC | PAYMENT AGREEMENT DTD 11/5/2009 | | $0.00 | $0.00 |
| 3454 | THE WEINSTEIN COMPANY LLC | BVI INC | PAYMENT AGREEMENT DTD 11/5/2009 | | $0.00 | $0.00 |
| 3455 | THE WEINSTEIN COMPANY LLC | BVI INC | PAYMENT AGREEMENT DTD 5/22/2009 | | $0.00 | $0.00 |
| 3456 | W ACQUISITION COMPANY LLC | BVI INC | PAYMENT AGREEMENT DTD 5/22/2009 | | $0.00 | $0.00 |
| 3457 | THE WEINSTEIN COMPANY LLC | BY JO THEATRE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 3458 | THE WEINSTEIN COMPANY LLC | BYARS, FLOYD | OPTION AGREEMENT | 10/31/2011 | $0.00 | $0.00 |
| 3459 | THE WEINSTEIN COMPANY LLC | BYARS, FLOYD | WRITER AGREEMENT | 10/31/2011 | $0.00 | $0.00 |
| 3460 | THE WEINSTEIN COMPANY LLC | BYARS, UNJOO | ONE PICTURE OPTION AND LICENSE AGREEMENT | 10/24/2011 | $0.00 | $0.00 |
| 3461 | THE WEINSTEIN COMPANY LLC | BYARS, UNJOO | OPTION AGREEMENT | 10/31/2011 | $0.00 | $0.00 |
| 3462 | THE WEINSTEIN COMPANY LLC | BYRD THEATRE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 3463 | THE WEINSTEIN COMPANY LLC | BYRNE, MARTINA | DEAL MEMO | 5/5/2014 | $0.00 | $0.00 |
| 3464 | THE WEINSTEIN COMPANY LLC | BYRON & ALICE RAUKIN | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 3465 | THE WEINSTEIN COMPANY LLC | C/D WME AND HWHMF | ACTORS TELEVISION MOTION PICTURE SAG-AFTRA WEEKLY MINIMIM AGREEMENT | 8/15/2014 | $0.00 | $0.00 |
| 3466 | WEINSTEIN GLOBAL FILM CORP | C8 SAS | FIRST AMENDMENT TO DEAL MEMO | 8/18/2014 | $0.00 | $0.00 |
| 3467 | THE WEINSTEIN COMPANY LLC | CABALLERO CASTING LLC | CREW DEAL MEMO | 1/7/2013 | $0.00 | $0.00 |
| 3468 | THE WEINSTEIN COMPANY LLC | CABALLERO CASTING LLC | INDEPENDENT SERVICES CONTRACT-CASTING | | $0.00 | $0.00 |
| 3469 | THE WEINSTEIN COMPANY LLC | CABALLERO CASTING LLC F/S/O BRENT CABALLERO | INDEPENDENT SERVICES CONTRACT-CASTING | | $0.00 | $0.00 |
| 3470 | THE WEINSTEIN COMPANY LLC | CABB, LLC | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 3471 | THE WEINSTEIN COMPANY LLC | CABLE CAR CINEMA | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 3472 | CURRENT WAR SPV, LLC / CURRENT FILMS UK LTD | CABLE, HARRY | CREW CONTRACT | 12/5/2016 | $0.00 | $0.00 |
| 3473 | THE WEINSTEIN COMPANY LLC | CABLE, HARRY | CREW CONTRACT - DIRECT HIRE | 2/5/2017 | $0.00 | $0.00 |
| 3474 | THE WEINSTEIN COMPANY LLC | CABOT PERFORMING ARTS CENTER | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 3475 | MARCO POLO PRODUCTIONS ASIA SDN BHD | CADDY, THOMAS | SERVICE PROVIDER AGREEMENT | 3/17/2014 | $0.00 | $0.00 |
| 3476 | THE WEINSTEIN COMPANY LLC | CADWALLADER, DAVID | NON-UNION DEAL MEMO- GENERAL CREW | 2/23/2014 | $0.00 | $0.00 |
| 3477 | MARCO POLO PRODUCTIONS ASIA SDN BHD | CADWALLADER, DAVID | SERVICE PROVIDER AGREEMENT | 2/23/2014 | $0.00 | $0.00 |
| 3481 | THE WEINSTEIN COMPANY HOLDINGS LLC | CAFEPRESS INC | CAFEPRESS FAN PORTAL LICENSE AGREEMENT | 7/10/2014 | $0.00 | $0.00 |

EXHIBIT 1

| CONTRACT NO. [DOCKET NO. 860] | DEBTOR(S) | CONTRACT COUNTERPARTY | CONTRACT TITLE | EFFECTIVE DATE | ORIGINAL CURE AMOUNT | ADDITIONAL CURE AMOUNT |
|---|---|---|---|---|---|---|
| 3482 | THE WEINSTEIN COMPANY LLC | CAI CHANG INTERNATIONAL INC | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT | 11/10/2014 | $0.00 | $0.00 |
| 3483 | WEINSTEIN GLOBAL FILM CORP. | CAI CHANG INTERNATIONAL INC | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT | 9/11/2013 | $0.00 | $0.00 |
| 3484 | WEINSTEIN GLOBAL FILM CORP. | CAI CHANG INTERNATIONAL INC | NOTICE OF ASSIGNMENT | 10/20/2016 | $0.00 | $0.00 |
| 3485 | WEINSTEIN GLOBAL FILM CORP. | CAI CHANG INTERNATIONAL INC | NOTICE OF ASSIGNMENT | 10/4/2013 | $0.00 | $0.00 |
| 3486 | WEINSTEIN GLOBAL FILM CORP | CAI CHANG INTERNATIONAL INC. | INTERNATIONAL DISTRIBUTION AGREEMENT | | $0.00 | $0.00 |
| 3487 | WEINSTEIN GLOBAL FILM CORP | CAI CHANG INTERNATIONAL INC. | INTERNATIONAL DISTRIBUTION AGREEMENT | 9/18/2024 | $0.00 | $0.00 |
| 3488 | WEINSTEIN GLOBAL FILM CORP | CAI CHANG INTERNATIONAL INC. | INTERNATIONAL DISTRIBUTION AGREEMENT | 9/16/2023 | $0.00 | $0.00 |
| 3489 | WEINSTEIN GLOBAL FILM CORP | CAI CHANG INTERNATIONAL INC. | INTERNATIONAL DISTRIBUTION AGREEMENT | 7/20/2024 | $0.00 | $0.00 |
| 3490 | WEINSTEIN GLOBAL FILM CORP | CAI CHANG INTERNATIONAL INC. | INTERNATIONAL DISTRIBUTION AGREEMENT | 3/26/2024 | $0.00 | $0.00 |
| 3491 | WEINSTEIN GLOBAL FILM CORP | CAI CHANG INTERNATIONAL INC. | INTERNATIONAL DISTRIBUTION AGREEMENT | 2/18/2024 | $0.00 | $0.00 |
| 3492 | WEINSTEIN GLOBAL FILM CORP | CAI CHANG INTERNATIONAL INC. | INTERNATIONAL DISTRIBUTION AGREEMENT | 11/18/2024 | $0.00 | $0.00 |
| 3493 | WEINSTEIN GLOBAL FILM CORP | CAI CHANG INTERNATIONAL INC. | INTERNATIONAL DISTRIBUTION AGREEMENT | 11/6/2026 | $0.00 | $0.00 |
| 3494 | THE WEINSTEIN COMPANY LLC | CAI GRAN THEATRES LLC | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 3495 | TEAM PLAYERS, LLC | CALGARY LANE INC | HONG KONG VICE - CALGARY LANE INC F/S/O GORDON GREISMAN | 3/20/2008 | $0.00 | $0.00 |
| 3496 | THE WEINSTEIN COMPANY LLC | CALIFORNIA CINEMA INVESTMENTS INC. - CINEPOLIS | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 3497 | THE WEINSTEIN COMPANY LLC | CALLICOON THEATRE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 3498 | THE WEINSTEIN COMPANY LLC | CALS RON ROBINSON THEATER | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 3499 | THE WEINSTEIN COMPANY LLC | CALVERT CITY DRIVE-IN | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 3500 | MARCO POLO PRODUCTIONS ASIA SDN BHD | CALVERT, DANIEL | SERVICE PROVIDER AGREEMENT | 6/2/2014 | $0.00 | $0.00 |
| 3501 | THE WEINSTEIN COMPANY LLC | CAM | CASTING ADVICE NOTE | 1/6/2017 | $0.00 | $0.00 |
| 3502 | THE WEINSTEIN COMPANY LLC | CAM THEATRE CORPORATION | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 3503 | THE WEINSTEIN COMPANY LLC | CAMALDON CORPORATION | MEMORANDUM OF AGREEMENT FOR "FLETCH" | 6/27/2000 | $0.00 | $0.00 |
| 3504 | THE WEINSTEIN COMPANY LLC | CAMBRE, ADAM | CREW DEAL MEMO | 1/30/2013 | $0.00 | $0.00 |
| 3505 | THE WEINSTEIN COMPANY LLC | CAMBRIDGE THEATRE 5 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 3506 | THE WEINSTEIN COMPANY LLC | CAMELOT 7 THEATRE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 3507 | THE WEINSTEIN COMPANY LLC | CAMELOT THEATRE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 3508 | THE WEINSTEIN COMPANY LLC | CAMEO 2 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 3509 | THE WEINSTEIN COMPANY LLC | CAMEO ART HOUSE THEATRES INC | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 3510 | THE WEINSTEIN COMPANY LLC | CAMEO CINEMA 1 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 3511 | THE WEINSTEIN COMPANY LLC | CAMEO THEATER | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 3512 | THE WEINSTEIN COMPANY LLC | CAMERON BROWN, JO | NON-UNION DEAL MEMO - GENERAL CREW | 2/1/2014 | $0.00 | $0.00 |
| 3513 | THE WEINSTEIN COMPANY LLC | CAMERON REGIONAL YMCA | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 3514 | MARCO POLO PRODUCTIONS ASIA SDN BHD | CAMERONBROWN, JO | SERVICE PROVIDER AGREEMENT | | $0.00 | $0.00 |
| 3515 | THE WEINSTEIN COMPANY LLC | CAMILLE PETERSEN | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 3517 | THE WEINSTEIN COMPANY LLC | CAMPBELL GRAY, MARINE | STANDARD FORM OF ENGAGEMENT | 2/16/2017 | $0.00 | $0.00 |
| 3518 | THE WEINSTEIN COMPANY LLC | CAMPBELL KAYE, ALEXI | CERTIFICATE OF AUTHORSHIP | | $0.00 | $0.00 |
| 3519 | THE WEINSTEIN COMPANY LLC | CAMPBELL SOUP COMPANY | INTEGRATION AGREEMENT | 6/17/2009 | $0.00 | $0.00 |
| 3520 | THE WEINSTEIN COMPANY LLC | CAMPBELL, ALEXI KAYE | LETTER AGREEMENT | 12/17/2012 | $0.00 | $0.00 |
| 3521 | THE WEINSTEIN COMPANY LLC | CAMPBELL, ALEXI KAYE | WRITER'S AGREEMENT | 9/5/2011 | $0.00 | $0.00 |
| 3522 | THE WEINSTEIN COMPANY LLC | CAMPBELL, ALEXI KAYE | WRITER'S AGREEMENT "STEALING KLIMT" DTD 9/5/2011 | | $0.00 | $0.00 |
| 3523 | THE WEINSTEIN COMPANY LLC | CAMPBELL, DANIELLE | PERFORMER AGREEMENT | 8/6/2017 | $0.00 | $0.00 |
| 3524 | THE WEINSTEIN COMPANY LLC | CAMPBELL, MORGAN TAYLOR | PERFORMER AGREEMENT | 6/18/2014 | $0.00 | $0.00 |
| 3525 | THE WEINSTEIN COMPANY LLC | CAMPBELL, NEVE | CONFIRMATION DEAL MEMO | | $0.00 | $0.00 |
| 3526 | THE WEINSTEIN COMPANY LLC | CAMPO, BOBBY | PLAYER AGREEMENT | | $0.00 | $0.00 |
| 3527 | THE WEINSTEIN COMPANY LLC | CAMPUS 4 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 3528 | THE WEINSTEIN COMPANY LLC | CAMPUS CINEMA, LP. | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 3529 | THE WEINSTEIN COMPANY LLC | CAMPUS THEATRE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 3530 | THE WEINSTEIN COMPANY LLC | CANADA CAPITAL CORPORATION | CONSULTING SERVICES AGREEMENT | 12/12/2012 | $0.00 | $0.00 |
| 3531 | DIMENSION FILMS, A DIVISION OF THE WEINSTEIN COMPANY LLC | CANADA FILM CAPITAL CORP | APOLLO 18 | 3/8/2011 | $0.00 | $0.00 |
| 3532 | DIMENSION FILMS, A DIVISION OF THE WEINSTEIN COMPANY LLC | CANADA FILM CAPITAL CORP | APOLLO 18 STUDIO UNDERTAKING | | $0.00 | $0.00 |
| 3533 | THE WEINSTEIN COMPANY LLC | CANADA FILM CAPITAL CORP | CONSULTING SERVICES AGREEMENT | 12/12/2012 | $0.00 | $0.00 |
| 3534 | BIG EYES SPV LLC | CANADA FILM CAPITAL CORPORATION | CANADIAN PRODUCTION SERVICES AGREEMENT RELATING TO THE PRODUCTION TENTATIVELY ENTITLED "BIG EYES" | 4/17/2013 | $0.00 | $0.00 |
| 3535 | THE WEINSTEIN COMPANY LLC/THE GIVER SPV LLC | CANADA FILM CAPITAL CORPORATION | CONSULTING SERVICES AGREEMENT | 9/4/2013 | $0.00 | $0.00 |
| 3536 | BIG EYES SPV LLC | CANADA FILM CAPITAL CORPORATION | SCHEDULE A COPYRIGHT ASSIGNEMENT | 4/17/2013 | $0.00 | $0.00 |
| 3537 | THE WEINSTEIN COMPANY LLC | CANAL PLACE CINEMA | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 3539 | WEINSTEIN GLOBAL FILM CORP | CANAL PRODUCTIONS, INC. | COLLECTION ACCOUNT MANAGEMENT AGREEMENT | 9/1/2015 | $0.00 | $0.00 |
| 3540 | WEINSTEIN GLOBAL FILM CORP | CANAL PRODUCTIONS, INC. | EXCLUSIVE LICENSE AGREEMENT | | $0.00 | $0.00 |
| 3541 | THE WEINSTEIN COMPANY LLC | CANAL TOWN CINEMA | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 3542 | THE WEINSTEIN COMPANY LLC | CANBY CINEMA 8 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 3543 | THE WEINSTEIN COMPANY LLC | CANBY CLASSIC CINEMA | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 3544 | TEAM PLAYERS, LLC | CANDLEWIND INC FSO JOHN WIERICK | WRITING SERVICES AGREEMENT FOR "THE PENNY" | 2/14/2007 | $0.00 | $0.00 |
| 3545 | THE WEINSTEIN COMPANY LLC | CANNA | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 3546 | THE WEINSTEIN COMPANY LLC | CANNON, CODY | PLAYER AGREEMENT - DAY PLAYER | 10/24/2017 | $0.00 | $0.00 |
| 3547 | THE WEINSTEIN COMPANY LLC | CANNON, NICK | GUEST JUDGE PANELIST AGREEMENT, RELEASE & ARBITRATION PROVISION | | $0.00 | $0.00 |
| 3548 | SLIMM PRODUCTIONS INC | CANON USA INC | EQUIPMENT RENTAL/CO-PROMOTION AGREEMENT | | $0.00 | $0.00 |
| 3549 | THE WEINSTEIN COMPANY LLC | CANON, WILL | CREW DEAL MEMO | 1/10/2013 | $0.00 | $0.00 |
| 3550 | THE WEINSTEIN COMPANY LLC | CANOSA ALE XANDRA | MARCO POLO PRODUCTIONS ASIS, SDN BHD | 12/4/2014 | $0.00 | $0.00 |
| 3551 | THE WEINSTEIN COMPANY LLC | CANTON PALACE THEATRE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 3552 | THE WEINSTEIN COMPANY LLC | CANTON PALACE THEATRE ASSOCIATION | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 3553 | THE WEINSTEIN COMPANY LLC | CANTOS, ALEJANDRO AMENABAR | ASSIGNMENT OF RIGHTS IN THE SCRIPT | 10/1/2013 | $0.00 | $0.00 |
| 3554 | INTELIPARTNERS LLC | CAO, SHAN | CONSULTANT AGREEMENT | 2/20/2013 | $0.00 | $0.00 |
| 3555 | THE WEINSTEIN COMPANY LLC | CAPARCH LIMITED | UNDERLYING RIGHTS AGREEMENT | 2/23/1996 | $0.00 | $0.00 |
| 3556 | THE WEINSTEIN COMPANY LLC | CAPARCH LTD | ASSIGNMENT DTD 2/28/1996 | | $0.00 | $0.00 |
| 3557 | THE WEINSTEIN COMPANY LLC | CAPARCH LTD | UNDERLYING RIGHTS AGREEMENT DTD 2/23/1996 | | $0.00 | $0.00 |

| CONTRACT NO. [DOCKET NO. 860] | DEBTOR(S) | CONTRACT COUNTERPARTY | CONTRACT TITLE | EFFECTIVE DATE | ORIGINAL CURE AMOUNT | ADDITIONAL CURE AMOUNT |
|---|---|---|---|---|---|---|
| 3558 | THE WEINSTEIN COMPANY LLC | CAPAWOCK | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 3559 | THE WEINSTEIN COMPANY LLC | CAPE ANN COMMUNITY CINEMA | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 3560 | THE WEINSTEIN COMPANY LLC | CAPE CINEMA | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 3561 | THE WEINSTEIN COMPANY LLC | CAPITAL CINEMAS & CINEMA FLIX | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 3562 | THE WEINSTEIN COMPANY LLC | CAPITOL | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 3563 | THE WEINSTEIN COMPANY LLC | CAPITOL 1-2 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 3564 | THE WEINSTEIN COMPANY LLC | CAPITOL 3 THEATRE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 3565 | THE WEINSTEIN COMPANY LLC | CAPITOL 5 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 3566 | THE WEINSTEIN COMPANY LLC | CAPITOL 6 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 3567 | THE WEINSTEIN COMPANY LLC | CAPITOL AMUSEMENTS, INC. | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 3568 | THE WEINSTEIN COMPANY LLC | CAPITOL CINEMA | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 3569 | THE WEINSTEIN COMPANY LLC | CAPITOL CINEMAS | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 3570 | THE WEINSTEIN COMPANY LLC | CAPITOL CITY CINEMA | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 3571 | THE WEINSTEIN COMPANY LLC | CAPITOL CIVIC CENTER THEATRE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 3572 | THE WEINSTEIN COMPANY LLC | CAPITOL CIVIC CENTER, INC. AKA CAPI | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 3573 | THE WEINSTEIN COMPANY LLC | CAPITOL DRIVE-IN 6 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 3576 | THE WEINSTEIN COMPANY LLC | CAPITOL II THEATRES | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 3577 | THE WEINSTEIN COMPANY LLC | CAPITOL PERFORMING ARTS CTR | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 3579 | THE WEINSTEIN COMPANY LLC | CAPITOL THEATER | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 3580 | THE WEINSTEIN COMPANY LLC | CAPITOL THEATER - MT. GILEAD | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 3581 | THE WEINSTEIN COMPANY LLC | CAPITOL THEATRE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 3582 | THE WEINSTEIN COMPANY LLC | CAPITOL THEATRE 4 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 3583 | THE WEINSTEIN COMPANY LLC | CAPITOL THEATRE, INC. | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 3584 | THE WEINSTEIN COMPANY LLC | CAPITOL TWIN | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 3585 | THE WEINSTEIN COMPANY LLC | CAPRI COMMUNITY FILM SOCIETY | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 3586 | THE WEINSTEIN COMPANY LLC | CAPRI COMMUNITY FILM SOCIETY, INC. | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 3587 | THE WEINSTEIN COMPANY LLC | CAPRI D/I 2 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 3588 | THE WEINSTEIN COMPANY LLC | CAPRI RESTORATION GROUP, INC. | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 3589 | THE WEINSTEIN COMPANY LLC | CAPRI THEATER (NEED PPWK 2/25/18) | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 3590 | THE WEINSTEIN COMPANY LLC | CAPRI THEATRE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 3591 | THE WEINSTEIN COMPANY LLC | CAPRI TWIN | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 3592 | WEINSTEIN GLOBAL FILM CORP. | CAPTIVE CINEMA DISTRIBUTION INC | INTERNATIONAL DISTRIBUTION DEAL MEMO | 5/31/2013 | $0.00 | $0.00 |
| 3593 | WEINSTEIN GLOBAL FILM CORP. | CAPTIVE CINEMA DISTRIBUTION INC | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT | 5/31/2013 | $0.00 | $0.00 |
| 3594 | WEINSTEIN GLOBAL FILM CORP. | CAPTIVE CINEMA DISTRIBUTION INC | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT | 5/13/2013 | $0.00 | $0.00 |
| 3595 | WEINSTEIN GLOBAL FILM CORP. | CAPTIVE CINEMA DISTRIBUTION INC | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT | 5/31/2013 | $0.00 | $0.00 |
| 3596 | WEINSTEIN GLOBAL FILM CORP. | CAPTIVE CINEMA DISTRIBUTION INC | IRREVOCABLE INSTRUCTIONS AND NOTICE OF ACKNOWLEDGEMENT | | $0.00 | $0.00 |
| 3597 | WEINSTEIN GLOBAL FILM CORP. | CAPTIVE CINEMA DISTRIBUTION INC | IRREVOCABLE INSTRUCTIONS TO NOTICE OF ACKNOWLEDGEMENT | | $0.00 | $0.00 |
| 3598 | WEINSTEIN GLOBAL FILM CORP. | CAPTIVE CINEMA DISTRIBUTION INC | NOTICE AND ACCEPTANCE OF ASSIGNMENT | 5/31/2013 | $0.00 | $0.00 |
| 3599 | WEINSTEIN GLOBAL FILM CORP. | CAPTIVE ENTERAINMENT INC | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT | 5/13/2013 | $0.00 | $0.00 |
| 3600 | WEINSTEIN GLOBAL FILM CORP. | CAPTIVE ENTERTAINMENT INC | INTERNATIONAL DISTRIBUTION AGREEMENT | 12/29/2020 | $0.00 | $0.00 |
| 3601 | WEINSTEIN GLOBAL FILM CORP. | CAPTIVE ENTERTAINMENT INC | INTERNATIONAL DISTRIBUTION AGREEMENT | 12/8/2020 | $0.00 | $0.00 |
| 3602 | WEINSTEIN GLOBAL FILM CORP. | CAPTIVE ENTERTAINMENT INC | INTERNATIONAL DISTRIBUTION AGREEMENT | 12/17/2020 | $0.00 | $0.00 |
| 3603 | WEINSTEIN GLOBAL FILM CORP. | CAPTIVE ENTERTAINMENT INC | INTERNATIONAL DISTRIBUTION AGREEMENT | 11/24/2021 | $0.00 | $0.00 |
| 3604 | WEINSTEIN GLOBAL FILM CORP. | CAPTIVE ENTERTAINMENT INC | INTERNATIONAL DISTRIBUTION AGREEMENT | 1/16/2021 | $0.00 | $0.00 |
| 3605 | WEINSTEIN GLOBAL FILM CORP. | CAPTIVE ENTERTAINMENT INC | INTERNATIONAL DISTRIBUTION AGREEMENT | | $0.00 | $0.00 |
| 3606 | WEINSTEIN GLOBAL FILM CORP. | CAPTIVE ENTERTAINMENT INC | INTERNATIONAL DISTRIBUTION AGREEMENT | 3/26/2021 | $0.00 | $0.00 |
| 3607 | WEINSTEIN GLOBAL FILM CORP. | CAPTIVE ENTERTAINMENT INC | INTERNATIONAL DISTRIBUTION DEAL MEMO | 5/31/2013 | $0.00 | $0.00 |
| 3608 | WEINSTEIN GLOBAL FILM CORP. | CAPTIVE ENTERTAINMENT INC | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT | 5/31/2013 | $0.00 | $0.00 |
| 3609 | WEINSTEIN GLOBAL FILM CORP. | CAPTIVE ENTERTAINMENT INC | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT | 5/31/2013 | $0.00 | $0.00 |
| 3610 | WEINSTEIN GLOBAL FILM CORP. | CAPTIVE ENTERTAINMENT INC | IRREVOCABLE INSTRUCTIONS AND NOTICE OF ACKNOWLEDGEMENT | | $0.00 | $0.00 |
| 3611 | WEINSTEIN GLOBAL FILM CORP. | CAPTIVE ENTERTAINMENT INC | NOTICE AND ACCEPTANCE OF ASSIGNMENT | 5/31/2013 | $0.00 | $0.00 |
| 3612 | WEINSTEIN GLOBAL FILM CORP. | CAPTIVE ENTERTAINMENT INC | NOTICE OF ASSIGNMENT | 5/31/2013 | $0.00 | $0.00 |
| 3613 | THE WEINSTEIN COMPANY LLC | CARA SUE HILTON | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 3614 | THE WEINSTEIN COMPANY LLC | CAREY DIGITAL DOME | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 3615 | THE WEINSTEIN COMPANY LLC | CAREY, ROGER | STANDARD FORM OF ENGAGEMENT | 2/16/2017 | $0.00 | $0.00 |
| 3616 | THE WEINSTEIN COMPANY LLC | CARIBBEAN CINEMAS/REGENCY CARIBBEAN | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 3617 | THE WEINSTEIN COMPANY LLC | CARICA N.V. | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 3618 | THE WEINSTEIN COMPANY LLC | CARISS, BARTHOLOMEW | CREW CONTRACT-LOAN OUT | 10/6/2016 | $0.00 | $0.00 |
| 3619 | CURRENT WAR SPV, LLC / CURRENT FILMS UK LTD | CARISS, BATHOLOMEW | CREW CONTRACT | 10/6/2016 | $0.00 | $0.00 |
| 3620 | THE WEINSTEIN COMPANY LLC | CARL KEITH | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 3621 | THE WEINSTEIN COMPANY LLC | CARL PERSHALL | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 3622 | THE WEINSTEIN COMPANY LLC | CARLISLE CMNS 8 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 3623 | THE WEINSTEIN COMPANY LLC | CARLISLE REGIONAL PERFORMING ARTS CENTER | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 3624 | THE WEINSTEIN COMPANY LLC | CARLISLE THEATRE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 3625 | THE WEINSTEIN COMPANY LLC | CARLOS ELETA A | LIFE STORY RIGHTS CONSENT AND RELEASE DTD 4/1/2009 | | $0.00 | $0.00 |
| 3626 | THE WEINSTEIN COMPANY LLC | CARLOS RODRIQUEZ | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 3627 | THE WEINSTEIN COMPANY LLC | CARLOS STANCIC | LETTER AGREEMENT REGARDING "PIRANHA" | 12/14/2005 | $0.00 | $0.00 |
| 3628 | THE WEINSTEIN COMPANY LLC | CARLOS WILKERSON | CREW DEAL MEMO | 2/25/2013 | $0.00 | $0.00 |
| 3629 | THE WEINSTEIN COMPANY LLC | CARLSON E YOUNG PRODUCTIONS INC | LOANOUT RIDER | 2/14/2005 | $0.00 | $0.00 |
| 3630 | THE WEINSTEIN COMPANY LLC | CARMELLA CASINELLI | AGREEMENT | 6/15/2015 | $0.00 | $0.00 |
| 3631 | THE WEINSTEIN COMPANY LLC | CARMELLA CASINELLI | OPTION PURCHASE AGREEMENT | 6/9/2011 | $0.00 | $0.00 |
| 3632 | THE WEINSTEIN COMPANY LLC | CARMELLA CASINELLI | WOMEN INC LAS VEGAS PRODUCER AGREEMENT | 5/25/2011 | $0.00 | $0.00 |
| 3633 | THE WEINSTEIN COMPANY LLC | CARNEY, JOHN | AMENDMENT TO WRITING SERVICES AGREEMENT | | $0.00 | $0.00 |
| 3634 | THE WEINSTEIN COMPANY LLC | CARNEY, JOHN | AMENDMENT TO WRITING SERVICES AGREEMENT DTD 5/29/2012 | | $0.00 | $0.00 |
| 3635 | THE WEINSTEIN COMPANY LLC | CARNEY, JOHN | CERTIFICATE OF AUTHORSHIP | | $0.00 | $0.00 |
| 3636 | THE WEINSTEIN COMPANY LLC | CARNEY, JOHN | STANDARD TERMS & CONDITIONS (WRITERS AGREEMENT-DIRECT) | 4/20/2009 | $0.00 | $0.00 |
| 3637 | THE WEINSTEIN COMPANY LLC | CARNEY, JOHN | WRITER'S AGREEMENT-DIRECT | 4/20/2009 | $0.00 | $0.00 |
| 3638 | THE WEINSTEIN COMPANY LLC | CARNEY, JOHN | WRITER'S AGREEMENT DIRECT DTD 4/20/2009 | | $0.00 | $0.00 |

| CONTRACT NO. [DOCKET NO. 860] | DEBTOR(S) | CONTRACT COUNTERPARTY | CONTRACT TITLE | EFFECTIVE DATE | ORIGINAL CURE AMOUNT | ADDITIONAL CURE AMOUNT |
|---|---|---|---|---|---|---|
| 3639 | THE WEINSTEIN COMPANY LLC | CARNIVAL FILM & TELEVISION LIMITED | DEED OF NOVATION | 10/14/2013 | $0.00 | $0.00 |
| 3640 | THE WEINSTEIN COMPANY LLC | CARO BROS INC | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 3641 | THE WEINSTEIN COMPANY LLC | CAROL & ROBERT SADLON | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 3642 | THE WEINSTEIN COMPANY LLC | CAROL CARLSON & JOHN METSA | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 3643 | THE WEINSTEIN COMPANY LLC | CAROL CRESWELL | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 3644 | THE WEINSTEIN COMPANY LLC | CAROL MOORE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 3645 | THE WEINSTEIN COMPANY LLC | CAROL NELSON - MAY STREET PARTNERS | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 3646 | THE WEINSTEIN COMPANY LLC | CAROL TOLBERT | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 3647 | THE WEINSTEIN COMPANY LLC | CAROLE SKINNER | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 3648 | THE WEINSTEIN COMPANY LLC | CAROLEE'S THEATRE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 3649 | THE WEINSTEIN COMPANY LLC | CAROLINA MALL 8 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 3650 | THE WEINSTEIN COMPANY LLC | CAROLINA THEATRE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 3651 | THE WEINSTEIN COMPANY LLC | CAROLINA THEATRE - DURHAM | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 3652 | THE WEINSTEIN COMPANY LLC | CAROLINA TWIN | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 3653 | THE WEINSTEIN COMPANY LLC | CAROLYN MCCUTCHEON | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 3654 | THE WEINSTEIN COMPANY LLC | CAROLYN DENYS | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 3655 | THE WEINSTEIN COMPANY LLC | CAROLYN MURPHY | PHOTOGRAPH/ARTWORK AGREEMENT | 8/20/2012 | $0.00 | $0.00 |
| 3656 | THE WEINSTEIN COMPANY LLC | CAROLYN MURPHY, INC | HOST & JUDGE PANELIST AGREEMENT, RELEASE & ARBITRATION PROVISION | | $0.00 | $0.00 |
| 3657 | THE WEINSTEIN COMPANY LLC | CAROUSEL CINEMA 17 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 3658 | THE WEINSTEIN COMPANY LLC | CARPENTER PERFORMING ARTS CENTER | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 3659 | TEAM PLAYERS, LLC | CARR, AEYSHA | ROUNDTABLE WRITING SERVICES AGREEMENT | 5/24/2012 | $0.00 | $0.00 |
| 3660 | TEAM PLAYERS, LLC | CARR, AYESHA | SCARY MOVIE 5 ROUNDTABLE WRITING SERVICES - AYESHA CARR | 5/24/2012 | $0.00 | $0.00 |
| 3661 | THE WEINSTEIN COMPANY LLC | CARRADINE, DAVID | CONFIRMATION DEAL MEMO | 5/16/2007 | $0.00 | $0.00 |
| 3662 | THE WEINSTEIN COMPANY LLC | CARRATIER, MATHIEU | SYNCHRONIZATION AND MASTER USE LICENSE FOR MOTION PICTURE | 3/17/2015 | $0.00 | $0.00 |
| 3663 | THE WEINSTEIN COMPANY LLC | CARRIERE, JEMMIFER | CREW DEAL MEMO | 2/6/2013 | $0.00 | $0.00 |
| 3664 | THE WEINSTEIN COMPANY LLC | CARRIE-SUE & KEVIN BRODERICK | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 3665 | THE WEINSTEIN COMPANY LLC | CARRINGTON YOUTH CENTER & THEATER | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 3666 | THE WEINSTEIN COMPANY LLC | CARRUS, JANET | PRODUCER AGREEMENT | 7/11/2012 | $0.00 | $0.00 |
| 3667 | THE WEINSTEIN COMPANY LLC | CARSON BUSINESSMEN'S CLUB | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 3668 | THE WEINSTEIN COMPANY LLC | CARSON CITY STADIUM 4 (M/O) | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 3669 | THE WEINSTEIN COMPANY LLC | CARSTEN THOMS | NON-UNION DEAL MEMO-GENERAL CREW | 4/28/2014 | $0.00 | $0.00 |
| 3670 | THE WEINSTEIN COMPANY LLC | CARTEL PRODUCTIONS | CERTIFICATE OF ENGAGEMENT | | $0.00 | $0.00 |
| 3671 | THE WEINSTEIN COMPANY LLC MARCO POLO PRODUCTIONS ASIA SDN BHD | CARTEL PRODUCTIONS, INC. F/S/O ANTOINE FUQUA | SERVICES AGREEMENT | 3/19/2014 | $0.00 | $0.00 |
| 3672 | | CARTER, ANTON | SERVICE PROVIDER AGREEMENT | 3/27/2014 | $0.00 | $0.00 |
| 3673 | THE WEINSTEIN COMPANY LLC | CARTER, JANETTE | NON-UNION DEAL MEMO - CONST/ACCT CREW | 1/6/2014 | $0.00 | $0.00 |
| 3674 | THE WEINSTEIN COMPANY LLC | CARTHAGE TWIN | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 3676 | THE WEINSTEIN COMPANY LLC | CARVE A NATION PRODUCTIONS INC | SIDE LETTER AGREEMENT | 4/11/2014 | $0.00 | $0.00 |
| 3677 | THE WEINSTEIN COMPANY LLC | CARVING FILM LLC | CASTING DIRECTOR AGREEMENT | 3/10/2010 | $0.00 | $0.00 |
| 3678 | THE WEINSTEIN COMPANY LLC | CARVING FILM LLC | LETTER CONFIRMING TERM AGREEMENTS | 3/10/2010 | $0.00 | $0.00 |
| 3679 | THE WEINSTEIN COMPANY LLC | CARVING FILMS LLC | BUTTER/ MICHAEL DE LUCA | 10/28/2010 | $0.00 | $0.00 |
| 3680 | THE WEINSTEIN COMPANY LLC | CARVING FILMS LLC | BUTTER/ PRODUCING SERVICES AGREEMENT- MICHAEL DE LUCA | 6/9/2010 | $0.00 | $0.00 |
| 3681 | THE WEINSTEIN COMPANY LLC | CARVING FILMS LLC | BUTTER & YOUTH IN REVOLT | 4/9/2010 | $0.00 | $0.00 |
| 3682 | THE WEINSTEIN COMPANY LLC | CARVING FILMS LLC | BUTTER/ SAG WEEKLY PERFORMER AGREEMENT- PHYLLIS SMITH | 6/8/2010 | $0.00 | $0.00 |
| 3683 | THE WEINSTEIN COMPANY LLC | CARVING FILMS LLC | BUTTER/ALICIA SILVERSTONE | 9/14/2011 | $0.00 | $0.00 |
| 3684 | THE WEINSTEIN COMPANY LLC | CARVING FILMS LLC | CERTIFICATE OF EMPLOYMENT | | $0.00 | $0.00 |
| 3685 | THE WEINSTEIN COMPANY LLC | CARVING FILMS LLC | CERTIFICATE OF ENGAGEMENT | | $0.00 | $0.00 |
| 3686 | THE WEINSTEIN COMPANY LLC | CARVING FILMS LLC | CERTIFICATE OF ENGAGEMENT | 6/8/2010 | $0.00 | $0.00 |
| 3687 | THE WEINSTEIN COMPANY LLC | CARVING FILMS LLC | CONFIRMATION DEAL MEMO | 4/7/2010 | $0.00 | $0.00 |
| 3688 | THE WEINSTEIN COMPANY LLC | CARVING FILMS LLC | CONFIRMATION DEAL MEMO | 3/30/2010 | $0.00 | $0.00 |
| 3689 | THE WEINSTEIN COMPANY LLC | CARVING FILMS LLC | COSTUME DESIGNER AGREEMENT | 3/15/2010 | $0.00 | $0.00 |
| 3690 | THE WEINSTEIN COMPANY LLC | CARVING FILMS LLC | DINNER FOR SCHMUCKS | 5/11/2010 | $0.00 | $0.00 |
| 3691 | THE WEINSTEIN COMPANY LLC | CARVING FILMS LLC | DIRECTING SERVICES AGREEMENT | 2/9/2010 | $0.00 | $0.00 |
| 3692 | THE WEINSTEIN COMPANY LLC | CARVING FILMS LLC | EDITOR AGREEMENT | 2/17/2011 | $0.00 | $0.00 |
| 3693 | THE WEINSTEIN COMPANY LLC | CARVING FILMS LLC | EDITOR AGREEMENT | 4/28/2010 | $0.00 | $0.00 |
| 3694 | THE WEINSTEIN COMPANY LLC | CARVING FILMS LLC | EMPLOYMENT OF WEEKLY PERFORMER | 4/19/2010 | $0.00 | $0.00 |
| 3695 | THE WEINSTEIN COMPANY LLC | CARVING FILMS LLC | LOAN OUT AGREEMENT | 2/10/2011 | $0.00 | $0.00 |
| 3696 | THE WEINSTEIN COMPANY LLC | CARVING FILMS LLC | LOANOUT AGREEMENT | 4/20/2012 | $0.00 | $0.00 |
| 3697 | THE WEINSTEIN COMPANY LLC | CARVING FILMS LLC | MICHAEL ANDREWS/BUTTER | 6/29/2010 | $0.00 | $0.00 |
| 3698 | THE WEINSTEIN COMPANY LLC | CARVING FILMS LLC | PRODUCING SERVICES AGREEMENT/SECOND AMENDMENT | 12/7/2010 | $0.00 | $0.00 |
| 3699 | THE WEINSTEIN COMPANY LLC | CARVING FILMS LLC | BUTTER - JIM FIELD SMITH / DIRECTING SERVICES AGREEMENT | 2/9/2010 | $0.00 | $0.00 |
| 3700 | THE WEINSTEIN COMPANY LLC | CARVING FILMS, LLC | CERTIFICATE OF ENGAGEMENT | 4/12/2010 | $0.00 | $0.00 |
| 3701 | THE WEINSTEIN COMPANY LLC | CARVING FILMS, LLC | CERTIFICATE OF ENGAGEMENT | 4/21/2010 | $0.00 | $0.00 |
| 3702 | THE WEINSTEIN COMPANY LLC | CARVING FILMS, LLC | CONFIRMATION DEAL MEMO | 4/14/2010 | $0.00 | $0.00 |
| 3703 | THE WEINSTEIN COMPANY LLC | CARVING FILMS, LLC | EXHIBIT "B" CERTIFICATE OF ENGAGEMENT | 2/9/2010 | $0.00 | $0.00 |
| 3704 | THE WEINSTEIN COMPANY LLC | CARVING FILMS, LLC | EXHIBIT A CERTIFICATE OF ENGAGEMENT | 4/15/2010 | $0.00 | $0.00 |
| 3705 | THE WEINSTEIN COMPANY LLC | CARVING FILMS, LLC | SCREEN ACTORS GUILD EMPLOYMENT OF WEEKLY PERFORMER FOR THEATRICAL FILM | 4/20/2010 | $0.00 | $0.00 |
| 3706 | THE WEINSTEIN COMPANY LLC | CARWYN POWELL | NON-UNION DEAL MEMO-GENERAL CREW | 4/22/2014 | $0.00 | $0.00 |
| 3707 | TEAM PLAYERS, LLC | CASA DE GLASS PRODUCTIONS INC | WRITER AGREEMENT | | $0.00 | $0.00 |
| 3708 | THE WEINSTEIN COMPANY LLC | CASAROTTO RAMSAY & ASSOCIATES LIMITED | ASSIGNMENT OF RIGHT AGREEMENT AMENDMENT NO1 | 7/23/2013 | $0.00 | $0.00 |
| 3709 | THE WEINSTEIN COMPANY LLC | CASAROTTO, RAMSAY & ASSOCIATED LIMITED | ASSIGNMENT OF RIGHTS AGREEMENT | 4/26/2010 | $0.00 | $0.00 |
| 3710 | THE WEINSTEIN COMPANY LLC | CASCADE DRIVE-IN | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 3711 | THE WEINSTEIN COMPANY LLC | CASEY SILVER PRODUCTIONS, INC. | EXCLUSIVE LICENSE AGREEMENT | | $0.00 | $0.00 |
| 3712 | THE WEINSTEIN COMPANY LLC | CASINELLI, CARMELLA & TREADWAY, LUCY | OPTION/PURCHASE AGREEMENT | 6/9/2011 | $0.00 | $0.00 |
| 3713 | THE WEINSTEIN COMPANY LLC | CASINO 2 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |

| CONTRACT NO. [DOCKET NO. 860] | DEBTOR(S) | CONTRACT COUNTERPARTY | CONTRACT TITLE | EFFECTIVE DATE | ORIGINAL CURE AMOUNT | ADDITIONAL CURE AMOUNT |
|---|---|---|---|---|---|---|
| 3714 | THE WEINSTEIN COMPANY LLC | CASINO STAR THEATER | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 3715 | THE WEINSTEIN COMPANY LLC | CASINO WEST THEATRE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 3716 | THE WEINSTEIN COMPANY LLC | CASPER MANAGEMENT | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 3717 | THE WEINSTEIN COMPANY LLC | CASS THEATRE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 3718 | THE WEINSTEIN COMPANY LLC | CASSAWAY PICTURES | CERTIFICATE OF ENGAGEMENT | 11/8/2007 | $0.00 | $0.00 |
| 3719 | THE WEINSTEIN COMPANY LLC | CAST & CREW ONSET LOUISIANA, LLC | LICENSE AGREEMENT | | $0.00 | $0.00 |
| 3720 | THE WEINSTEIN COMPANY LLC | CAST & CREW TALENT SERVICES | DEPOSIT AGREEMENT | 6/13/2014 | $0.00 | $0.00 |
| 3721 | THE WEINSTEIN COMPANY LLC | CAST & CREW TALENT SERVICES | DEPOSIT AGREEMENT - DIRECTOR'S DRAW-DOWN | 6/13/2014 | $0.00 | $0.00 |
| 3722 | MARCOPOLOTWC,LLC | CAST&CREW | PRODUCTION INCENTIVE ADMINISTRATION SERVICES | 6/2/2014 | $0.00 | $0.00 |
| 3723 | THE WEINSTEIN COMPANY LLC | CASTALIAN DC LLC | AMENDMENT NO. 1 TO AMENDED AND RESTATED CREDIT AGREEMENT | 8/11/2008 | $0.00 | $0.00 |
| 3724 | THE WEINSTEIN COMPANY LLC | CASTALIAN DC LLC | LIMITED CONSENT & AMENDMENT #3 TO AMENDED & RESTATED CREDIT AGREEMENT | 12/31/2008 | $0.00 | $0.00 |
| 3725 | THE WEINSTEIN COMPANY LLC | CASTALIAN DC LLC | LIMITED WAIVER AGREEMENT & AMENDMENT #2 TO AMENDED & RESTATED CREDIT AGREEMENT | 11/26/2008 | $0.00 | $0.00 |
| 3726 | THE WEINSTEIN COMPANY LLC | CASTALIAN LLC | AMENDMENT NO. 1 TO AMENDED AND RESTATED CREDIT AGREEMENT | 8/11/2008 | $0.00 | $0.00 |
| 3727 | THE WEINSTEIN COMPANY LLC | CASTALIAN LLC | LIMITED CONSENT & AMENDMENT #3 TO AMENDED & RESTATED CREDIT AGREEMENT | 12/31/2008 | $0.00 | $0.00 |
| 3728 | THE WEINSTEIN COMPANY LLC | CASTALIAN LLC | LIMITED WAIVER AGREEMENT & AMENDMENT #2 TO AMENDED & RESTATED CREDIT AGREEMENT | 11/26/2008 | $0.00 | $0.00 |
| 3729 | THE WEINSTEIN COMPANY LLC | CASTING COMPANY, THE | CONTRACTOR DEAL MEMO | | $0.00 | $0.00 |
| 3730 | THE WEINSTEIN COMPANY LLC | CASTLE THEATER | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 3731 | THE WEINSTEIN COMPANY LLC | CASTLE THEATRE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 3732 | THE WEINSTEIN COMPANY LLC | CASTLE TWIN | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 3733 | THE WEINSTEIN COMPANY LLC | CASTRO THEATRE (NEED PPWK) | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 3734 | THE WEINSTEIN COMPANY LLC | CAT ENTERTAINMENT | MEMORANDUM OF AGREEMENT | 1/5/2015 | $0.00 | $0.00 |
| 3736 | DIMENSION FILMS, A DIVISION OF THE WEINSTEIN COMPANY LLC | CAT ENTERTAINMENT INC | CERTIFICATE OF ENGAGEMENT | 1/4/2011 | $0.00 | $0.00 |
| 3736 | THE WEINSTEIN COMPANY LLC | CAT ENTERTAINMENT INC | CERTIFICATE OF ENGAGEMENT | 1/4/2011 | $0.00 | $0.00 |
| 3737 | THE WEINSTEIN COMPANY LLC | CAT ENTERTAINMENT INC | CERTIFICATE OF RESULTS AND PROCEEDS | 1/5/2015 | $0.00 | $0.00 |
| 3738 | THE WEINSTEIN COMPANY LLC | CAT ENTERTAINMENT INC | SETTLEMENT AGREEMENT AND MUTUAL RELEASE | 1/4/2011 | $0.00 | $0.00 |
| 3739 | THE WEINSTEIN COMPANY LLC | CATAMOUNT FILM & ARTS CTR | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 3740 | THE WEINSTEIN COMPANY LLC | CATAMOUNT FILM & ARTS INC | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 3741 | WEINSTEIN GLOBAL FILM CORP | CATCHPLAY INC | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT | 10/8/2013 | $0.00 | $0.00 |
| 3742 | WEINSTEIN GLOBAL FILM CORP | CATCHPLAY INC | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT | 11/26/2012 | $0.00 | $0.00 |
| 3743 | WEINSTEIN GLOBAL FILM CORP. | CATCHPLAY INC | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT | 5/28/2013 | $0.00 | $0.00 |
| 3744 | WEINSTEIN GLOBAL FILM CORP. | CATCHPLAY INC | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT | 11/26/2012 | $0.00 | $0.00 |
| 3745 | WEINSTEIN GLOBAL FILM CORP. | CATCHPLAY INC | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT | 5/21/2014 | $0.00 | $0.00 |
| 3746 | WEINSTEIN GLOBAL FILM CORP. | CATCHPLAY INC | NOTICE AND ACCEPTANCE OF ASSIGNMENT | 5/28/2013 | $0.00 | $0.00 |
| 3747 | WEINSTEIN GLOBAL FILM CORP. | CATCHPLAY INC | NOTICE OF ASSIGNMENT | 5/21/2014 | $0.00 | $0.00 |
| 3748 | WEINSTEIN GLOBAL FILM CORP. | CATCHPLAY INC | NOTICE OF ASSIGNMENT | 11/12/2015 | $0.00 | $0.00 |
| 3749 | WEINSTEIN GLOBAL FILM CORP. | CATCHPLAY INC | NOTICE OF ASSIGNMENT | 11/26/2012 | $0.00 | $0.00 |
| 3750 | WEINSTEIN GLOBAL FILM CORP. | CATCHPLAY INC | NOTICE OF ASSIGNMENT | 10/8/2013 | $0.00 | $0.00 |
| 3751 | WEINSTEIN GLOBAL FILM CORP. | CATCHPLAY INC | NOTICE OF ASSIGNMENT | 11/12/2015 | $0.00 | $0.00 |
| 3752 | WEINSTEIN GLOBAL FILM CORP. | CATCHPLAY INC | NOTICE OF ASSIGNMENT | 11/26/2012 | $0.00 | $0.00 |
| 3753 | WEINSTEIN GLOBAL FILM CORP. | CATCHPLAY INC | WEINSTEIN GLOBAL FILM CORP INTERNATIONAL DISTRIBUTION DEAL MEMO | 11/26/2012 | $0.00 | $0.00 |
| 3754 | WEINSTEIN GLOBAL FILM CORP. | CATCHPLAY INC | WEINSTEIN GLOBAL FILM CORP INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT | 11/26/2012 | $0.00 | $0.00 |
| 3755 | WEINSTEIN GLOBAL FILM CORP | CATCHPLAY INC | WEINSTEIN GLOBAL FILM CORP. INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT | 11/12/2015 | $0.00 | $0.00 |
| 3756 | WEINSTEIN GLOBAL FILM CORP. | CATCHPLAY, INC. | INTERNATIONAL DISTRIBUTION AGREEMENT | 12/8/2023 | $0.00 | $0.00 |
| 3757 | WEINSTEIN GLOBAL FILM CORP. | CATCHPLAY, INC. | INTERNATIONAL DISTRIBUTION AGREEMENT | 7/30/2023 | $0.00 | $0.00 |
| 3758 | WEINSTEIN GLOBAL FILM CORP. | CATCHPLAY, INC. | INTERNATIONAL DISTRIBUTION AGREEMENT | 7/16/2024 | $0.00 | $0.00 |
| 3759 | WEINSTEIN GLOBAL FILM CORP. | CATCHPLAY, INC. | INTERNATIONAL DISTRIBUTION AGREEMENT | 7/13/2026 | $0.00 | $0.00 |
| 3760 | WEINSTEIN GLOBAL FILM CORP. | CATCHPLAY, INC. | INTERNATIONAL DISTRIBUTION AGREEMENT | 6/10/2025 | $0.00 | $0.00 |
| 3761 | WEINSTEIN GLOBAL FILM CORP. | CATCHPLAY, INC. | INTERNATIONAL DISTRIBUTION AGREEMENT | 10/4/2025 | $0.00 | $0.00 |
| 3762 | WEINSTEIN GLOBAL FILM CORP. | CATCHPLAY, INC. | INTERNATIONAL DISTRIBUTION AGREEMENT | 3/19/2024 | $0.00 | $0.00 |
| 3763 | WEINSTEIN GLOBAL FILM CORP. | CATCHPLAY, INC. | INTERNATIONAL DISTRIBUTION AGREEMENT | 3/17/2025 | $0.00 | $0.00 |
| 3764 | WEINSTEIN GLOBAL FILM CORP. | CATCHPLAY, INC. | INTERNATIONAL DISTRIBUTION AGREEMENT | 12/17/2024 | $0.00 | $0.00 |
| 3765 | WEINSTEIN GLOBAL FILM CORP. | CATCHPLAY, INC. | INTERNATIONAL DISTRIBUTION AGREEMENT | 12/1/2025 | $0.00 | $0.00 |
| 3766 | WEINSTEIN GLOBAL FILM CORP. | CATCHPLAY, INC. | INTERNATIONAL DISTRIBUTION AGREEMENT | 11/20/2023 | $0.00 | $0.00 |
| 3767 | WEINSTEIN GLOBAL FILM CORP. | CATCHPLAY, INC. | INTERNATIONAL DISTRIBUTION AGREEMENT | 11/24/2024 | $0.00 | $0.00 |
| 3768 | WEINSTEIN GLOBAL FILM CORP. | CATCHPLAY, INC. | INTERNATIONAL DISTRIBUTION AGREEMENT | 1/27/2023 | $0.00 | $0.00 |
| 3769 | WEINSTEIN GLOBAL FILM CORP. | CATCHPLAY, INC. | INTERNATIONAL DISTRIBUTION AGREEMENT | | $0.00 | $0.00 |
| 3770 | WEINSTEIN GLOBAL FILM CORP | CATCHPLAY, INC. | INTERNATIONAL DISTRIBUTION AGREEMENT | 12/29/2023 | $0.00 | $0.00 |
| 3771 | THE WEINSTEIN COMPANY LLC | CATHAY-KERIS FILMS PTE LTD | ALL RIGHTS DISTRIBUTION AGREEMENT | 6/28/2011 | $0.00 | $0.00 |
| 3772 | THE WEINSTEIN COMPANY LLC | CATHAY-KERIS FILMS PTE LTD | DISTRIBUTION AGREEMENT | 11/9/2009 | $0.00 | $0.00 |
| 3773 | THE WEINSTEIN COMPANY LLC | CATHAY-KERIS FILMS PTE LTD | EXHIBIT B NOTICE OF ASSIGNMENT | | $0.00 | $0.00 |
| 3774 | WEINSTEIN GLOBAL FILM CORP | CATHAY-KERIS FILMS PTE LTD | NOTICE OF ASSIGNMENT | 12/24/2009 | $0.00 | $0.00 |
| 3775 | WEINSTEIN GLOBAL FILM CORP | CATHAY-KERIS FILMS PTE, LTD | INTERNATIONAL DISTRIBUTION AGREEMENT | 3/17/2022 | $0.00 | $0.00 |
| 3776 | THE WEINSTEIN COMPANY LLC | CATLOW THEATER | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 3777 | THE WEINSTEIN COMPANY LLC | CATSKILL MOUNTAIN FOUNDATION, INC. | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 3778 | THE WEINSTEIN COMPANY LLC | CATTLEYA S.P.A. | ITALIAN PRODUCTION SERVICE AGREEMENT | 8/14/2008 | $0.00 | $0.00 |
| 3779 | THE WEINSTEIN COMPANY LLC | CATTLEYA S.P.A. | ITALIAN PRODUCTION SERVICES AGREEMENT | 8/14/2008 | $0.00 | $0.00 |
| 3780 | THE WEINSTEIN COMPANY LLC | CATTLEYA SRL | FIRST AMENDMENT DTD 5/27/2014 | 5/27/2014 | $0.00 | $0.00 |
| 3781 | THE WEINSTEIN COMPANY LLC | CATTLEYA SRL | GOMORRAH - FIRST AMENDMENT TO LETER AGREEMENT | 5/27/2014 | $0.00 | $0.00 |
| 3782 | THE WEINSTEIN COMPANY LLC | CATTLEYA SRL | GOMORRAH - SECOND AMENDMENT TO LETTER AGREEMENT | 7/9/2014 | $0.00 | $0.00 |
| 3783 | THE WEINSTEIN COMPANY LLC | CATTLEYA SRL | LETTER AGREEMENT DTD 10/25/2013 | | $0.00 | $0.00 |
| 3784 | THE WEINSTEIN COMPANY LLC | CATTLEYA SRL | RE: GOMORRAH - FIRST AMENDMENT TO LETTER AGREEMENT | 5/27/2014 | $0.00 | $0.00 |
| 3785 | THE WEINSTEIN COMPANY LLC | CATTLEYA SRL | RE: GOMORRAH - SECOND AMENDMENT TO LETTER AGREEMENT | 7/9/2014 | $0.00 | $0.00 |
| 3786 | THE WEINSTEIN COMPANY LLC | CATTLEYA SRL | RE: TELEVISION SERIES GOMORRAH | 10/15/2013 | $0.00 | $0.00 |

| CONTRACT NO. [DOCKET NO. 860] | DEBTOR(S) | CONTRACT COUNTERPARTY | CONTRACT TITLE | EFFECTIVE DATE | ORIGINAL CURE AMOUNT | ADDITIONAL CURE AMOUNT |
|---|---|---|---|---|---|---|
| 3787 | THE WEINSTEIN COMPANY LLC | CATTLEYA SRL | SECOND AMENDMENT TO LETTER AGREEMENT DTD 7/9/2014 | | $0.00 | $0.00 |
| 3788 | THE WEINSTEIN COMPANY LLC | CATTLEYA SRL | TELEVISION SERIES GOMORRAH | 10/25/2013 | $0.00 | $0.00 |
| 3789 | THE WEINSTEIN COMPANY LLC | CAVALIER THEATRE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 3797 | THE WEINSTEIN COMPANY LLC | CCA CINEMATHEQUE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 3798 | THE WEINSTEIN COMPANY LLC | CCA MANAGEMENT | DAILY PERFORMANCE SALARY | 1/17/2017 | $0.00 | $0.00 |
| 3799 | THE WEINSTEIN COMPANY LLC | CCH POUNDER, A SAG MEM BER | CONFIRMATION DEAL MEMO AND AGREEMENT (LOANOUT) | 8/14/2008 | $0.00 | $0.00 |
| 3800 | THE WEINSTEIN COMPANY LLC | CCP SPIVET FILM HOLDINGS LLC | INSTRUMENT OF TRANSFER FOR "THE YOUNG AND PRODIGIOUS TS SPIVET" | 5/22/2013 | $0.00 | $0.00 |
| 3801 | THE WEINSTEIN COMPANY LLC | CCP SPIVET FILM HOLDINGS LLC | THE YOUNG AND PRODIGIOUS TS SPIVET EXCLUSIVE LICENSE AGREEMENT | 5/22/2013 | $0.00 | $0.00 |
| 3802 | THE WEINSTEIN COMPANY LLC | CCP SPIVET FILM HOLDINGS LLC | THE YOUNG AND PRODIGIOUS TS SPIVET FIRST AMENDMENT | 3/14/2014 | $0.00 | $0.00 |
| 3803 | THE WEINSTEIN COMPANY LLC | CCP SPIVET FILM HOLDINGS LLC | THE YOUNG AND PRODIGIOUS TS SPIVET SECOND AMENDMENT | 5/28/2014 | $0.00 | $0.00 |
| 3804 | THE WEINSTEIN COMPANY LLC | CCP SPIVET FILM HOLDINGS LLC | THE YOUNG AND PRODIGIOUS TS SPIVET THIRD AMENDMENT | 3/9/2015 | $0.00 | $0.00 |
| 3805 | WEINSTEIN GLOBAL FILM CORP | CDC INTERNATIONAL SARL | INTERNATIONAL DISTRIBUTION AGREEMENT | 10/18/2028 | $0.00 | $0.00 |
| 3806 | WEINSTEIN GLOBAL FILM CORP | CDC INTERNATIONAL SARL | INTERNATIONAL DISTRIBUTION AGREEMENT | 6/8/2029 | $0.00 | $0.00 |
| 3807 | THE WEINSTEIN COMPANY LLC | CEALLIAN INC | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 3808 | TEAM PLAYERS, LLC | CEC FILM | SETTLEMENT AGREEMENT & MUTUAL RELEASE | 10/14/2010 | $0.00 | $0.00 |
| 3809 | TEAM PLAYERS, LLC | CEC FILM | SETTLEMENT AGREEMENT AND MUTUAL RELEASE | 10/14/2010 | $0.00 | $0.00 |
| 3810 | DIMENSION FILMS, A DIVISION OF THE WEINSTEIN COMPANY LLC | CECE INC | CERTIFICATE OF ENGAGEMENT | 4/27/2009 | $0.00 | $0.00 |
| 3812 | DIMENSION FILMS, A DIVISION OF THE WEINSTEIN COMPANY LLC | CECE INC | CONFIRMATION DEAL MEMO | 4/27/2009 | $0.00 | $0.00 |
| 3812 | THE WEINSTEIN COMPANY LLC | CECE INC | CONFIRMATION DEAL MEMO | 4/27/2009 | $0.00 | $0.00 |
| 3813 | DIMENSION FILMS, A DIVISION OF THE WEINSTEIN COMPANY LLC | CECE INC | INDUCEMENT | 4/27/2009 | $0.00 | $0.00 |
| 3814 | THE WEINSTEIN COMPANY LLC | CECIL BOONE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 3815 | THE WEINSTEIN COMPANY LLC | CECIL DURHAM | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 3816 | THE WEINSTEIN COMPANY LLC | CECIL HARSIN | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 3817 | THE WEINSTEIN COMPANY LLC | CECILIA ESLINGER | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 3818 | THE WEINSTEIN COMPANY LLC | CEDAR MILL FILMS INC | DGA DEAL MEMO | | $0.00 | $0.00 |
| 3819 | THE WEINSTEIN COMPANY LLC | CEDAR ROAD PRODUCTIONS, INC | CERTIFICATE OF AUTHORSHIP | | $0.00 | $0.00 |
| 3820 | THE WEINSTEIN COMPANY LLC | CEDAR SPRINGS THEATRE ASSOCIATION | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 3821 | THE WEINSTEIN COMPANY LLC | CEDAR STREET CINEMA | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 3822 | THE WEINSTEIN COMPANY LLC | CEDARBURG LANDMARKS PRESEVATION SOCIETY (JERR | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 3823 | THE WEINSTEIN COMPANY LLC | CEDOTAH, JAMES | CREW DEAL MEMO | 1/28/2014 | $0.00 | $0.00 |
| 3825 | THE WEINSTEIN COMPANY LLC | CELEBRITY CRUISES INC | LICENSE AGREEMENT | 4/28/2015 | $0.00 | $0.00 |
| 3826 | THE WEINSTEIN COMPANY LLC | CELEBRITY CRUISES INC | MATERIALS USE AGREEMENT | 7/8/2015 | $0.00 | $0.00 |
| 3827 | THE WEINSTEIN COMPANY LLC | CELEBRITY THEATRES | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 3828 | THE WEINSTEIN COMPANY LLC | CELEBRITY THEATRES OF BATON ROUGE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 3843 | THE WEINSTEIN COMPANY LLC | CELINA 5 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 3845 | THE WEINSTEIN COMPANY LLC | CELS ENTERPRISES INC | SPONSORSHIP AGREEMENT | 5/15/2015 | $0.00 | $0.00 |
| 3846 | THE WEINSTEIN COMPANY LLC | CENTENNIAL SIX | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 3847 | THE WEINSTEIN COMPANY LLC | CENTER 2 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 3848 | THE WEINSTEIN COMPANY LLC | CENTER CINEMAS INC | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 3849 | THE WEINSTEIN COMPANY LLC | CENTER FOR CONTEMPORARY ARTS | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 3850 | THE WEINSTEIN COMPANY LLC | CENTER FOR THE ARTS | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 3851 | THE WEINSTEIN COMPANY LLC | CENTER OF THE ARTS | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 3852 | THE WEINSTEIN COMPANY LLC | CENTER THEATRE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 3853 | THE WEINSTEIN COMPANY LLC | CENTER THEATRE FOR THE PERFORMING ARTS | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 3854 | THE WEINSTEIN COMPANY LLC | CENTER THEATRE INC | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 3855 | THE WEINSTEIN COMPANY LLC | CENTER THEATRE INC. | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 3856 | THE WEINSTEIN COMPANY LLC | CENTER THEATRE, INC. | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 3857 | THE WEINSTEIN COMPANY LLC | CENTERBROOK D/I | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 3858 | THE WEINSTEIN COMPANY LLC | CENTRAL ARKANSAS LIBRARY SYSTEM | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 3860 | THE WEINSTEIN COMPANY LLC | CENTRAL CINEMA | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 3861 | THE WEINSTEIN COMPANY LLC | CENTRAL CINEMA OF ELY | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 3862 | THE WEINSTEIN COMPANY LLC | CENTRAL CINEMA THEATRE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 3863 | THE WEINSTEIN COMPANY LLC | CENTRAL COLLEGE - PELLA CINEMAS | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 3864 | THE WEINSTEIN COMPANY LLC | CENTRAL D/I | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 3866 | THE WEINSTEIN COMPANY LLC | CENTRAL PARTNERSHIP CJSC | CONFIRMATION OF MATERIAL DEAL TERMS | 11/9/2007 | $0.00 | $0.00 |
| 3867 | THE WEINSTEIN COMPANY LLC | CENTRAL PARTNERSHIP LCC | DISTIBUTOR-STYLE GUIDE USER AGREEMENT | 4/19/2017 | $0.00 | $0.00 |
| 3869 | WEINSTEIN GLOBAL FILM CORP | CENTRAL PARTNERSHIP LLC | INTERNATIONAL DISTRIBUTION AGREEMENT | 8/1/2025 | $0.00 | $0.00 |
| 3871 | WEINSTEIN GLOBAL FILM CORP | CENTRAL PARTNERSHIP LLC | INTERNATIONAL DISTRIBUTION AGREEMENT | 7/25/2026 | $0.00 | $0.00 |
| 3872 | WEINSTEIN GLOBAL FILM CORP | CENTRAL PARTNERSHIP LLC | INTERNATIONAL DISTRIBUTION AGREEMENT | 2/13/2027 | $0.00 | $0.00 |
| 3874 | WEINSTEIN GLOBAL FILM CORP | CENTRAL PARTNERSHIP LLC | INTERNATIONAL DISTRIBUTION AGREEMENT | 12/1/2020 | $0.00 | $0.00 |
| 3875 | WEINSTEIN GLOBAL FILM CORP | CENTRAL PARTNERSHIP LLC | INTERNATIONAL DISTRIBUTION AGREEMENT | | $0.00 | $0.00 |
| 3876 | WEINSTEIN GLOBAL FILM CORP | CENTRAL PARTNERSHIP LLC | INTERNATIONAL DISTRIBUTION AGREEMENT | 3/22/2026 | $0.00 | $0.00 |
| 3877 | WEINSTEIN GLOBAL FILM CORP | CENTRAL PARTNERSHIP LLC | INTL DISTRIBUTION LICENSE AGREEMENT | 10/1/2010 | $0.00 | $0.00 |
| 3878 | WEINSTEIN GLOBAL FILM CORP | CENTRAL PARTNERSHIP LLC | NOTICE OF ASSIGNMENT | 1/20/2011 | $0.00 | $0.00 |
| 3879 | WEINSTEIN GLOBAL FILM CORP | CENTRAL PARTNERSHIP LLC | PAYMENT AGREEMENT | 10/26/2015 | $0.00 | $0.00 |
| 3880 | WEINSTEIN GLOBAL FILM CORP | CENTRAL PARTNERSHIP SALES HOUSE LLC | PAYMENT AGREEMENT | 11/6/2015 | $0.00 | $0.00 |
| 3881 | THE WEINSTEIN COMPANY LLC | CENTRAL THEATER | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 3882 | THE WEINSTEIN COMPANY LLC | CENTRAL THEATRE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 3883 | THE WEINSTEIN COMPANY LLC | CENTRE (NEED PPWK) | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 3884 | THE WEINSTEIN COMPANY LLC | CENTRE CINEMA | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 3885 | THE WEINSTEIN COMPANY LLC | CENTRE THEATRE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 3886 | THE WEINSTEIN COMPANY LLC | CENTRO DIGITAL PICTURES | PRODUCER'S AGREEMENT | 7/23/2001 | $0.00 | $0.00 |
| 3887 | THE WEINSTEIN COMPANY LLC | CENTURY CINEMA 9 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 3888 | THE WEINSTEIN COMPANY LLC | CERSULI, VANJA | NON UNION SHOW AGREEMENT | 4/28/2014 | $0.00 | $0.00 |
| 3889 | THE WEINSTEIN COMPANY LLC | CERRITO THEATER | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 3890 | THE WEINSTEIN COMPANY LLC | CESAR SOTO | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |

EXHIBIT 1

| CONTRACT NO. [DOCKET NO. 860] | DEBTOR(S) | CONTRACT COUNTERPARTY | CONTRACT TITLE | EFFECTIVE DATE | ORIGINAL CURE AMOUNT | ADDITIONAL CURE AMOUNT |
|---|---|---|---|---|---|---|
| 3891 | THE WEINSTEIN COMPANY LLC | CESCATI, DANIEL | NON-UNION DEAL MEMO- GENERAL CREW | 4/7/2014 | $0.00 | $0.00 |
| 3892 | WEINSTEIN TELEVISION LLC | CFD FOUNDATION, INC | AGREEMENT RE POTENTIAL PRODUCTION AND EXPLOITATION OF A TV PROGRAM OF THE 2016 CFDA FASHION AWARDS | | $0.00 | $0.00 |
| 3893 | THE WEINSTEIN COMPANY LLC | CGV CINEMAS LA | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 3894 | THE WEINSTEIN COMPANY LLC | CHAD MONTGOMERY | CREW DEAL MEMO | 2/19/2013 | $0.00 | $0.00 |
| 3895 | THE WEINSTEIN COMPANY LLC | CHADWICK, JUSTIN | INDUCEMENT LETTER | 10/1/2014 | $0.00 | $0.00 |
| 3896 | THE WEINSTEIN COMPANY LLC | CHADWICK, MARK | CERTIFICATE OF EMPLOYMENT | 1/7/2013 | $0.00 | $0.00 |
| 3897 | THE WEINSTEIN COMPANY LLC | CHADWICK, MARK | EMPLOYMENT OF DAILY STUNT PERFORMER FOR THEATRICAL FILM | 1/7/2013 | $0.00 | $0.00 |
| 3898 | THE WEINSTEIN COMPANY LLC | CHADWICK, MARK | PRODUCER'S STANDARD TERMS AND CONDITIONS | 1/7/2013 | $0.00 | $0.00 |
| 3899 | THE WEINSTEIN COMPANY LLC | CHAEMSAI, KASANA | NON-UNION DEAL MEMO - GENERAL CREW | 4/14/2014 | $0.00 | $0.00 |
| 3900 | THE WEINSTEIN COMPANY LLC | CHAI, LIM AH | CREW AGREEMENT | 6/9/2014 | $0.00 | $0.00 |
| 3901 | THE WEINSTEIN COMPANY LLC | CHAILUNGKA, TOTSAPORN | DEAL MEMO | 5/6/2014 | $0.00 | $0.00 |
| 3902 | THE WEINSTEIN COMPANY LLC/WEINSTEIN GLOBAL FILM CORP | CHAINSAW | LABORATORY PLEDGEHOLDER AGREEMENT | 8/21/2015 | $0.00 | $0.00 |
| 3904 | THE WEINSTEIN COMPANY LLC | CHAIOSOD, JITRARORN | NON-UNION DEAL MEMO - GENERAL CREW | 6/11/2014 | $0.00 | $0.00 |
| 3905 | THE WEINSTEIN COMPANY LLC | CHAKERES THEATRES, INC. | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 3906 | THE WEINSTEIN COMPANY LLC | CHAKO FILM | LETTER AGREEMENT DTD 4/22/1977 | | $0.00 | $0.00 |
| 3907 | THE WEINSTEIN COMPANY LLC | CHAKO FILM COMPANY | ASSIGNMENT AGREEMENT | 7/31/2007 | $0.00 | $0.00 |
| 3908 | DIMENSION FILMS, A DIVISION OF THE WEINSTEIN COMPANY LLC | CHAKO FILM COMPANY | ASSIGNMENT AGREEMENT DTD 7/31/2007 | | $0.00 | $0.00 |
| 3909 | THE WEINSTEIN COMPANY LLC | CHAKO FILM COMPANY | BROUWERSGRACHT AGREEMENT DTD 7/13/1981 | | $0.00 | $0.00 |
| 3910 | THE WEINSTEIN COMPANY LLC | CHAKO FILM COMPANY | DISTRIBUTION AGREEMENT DTD 4/15/1977 | | $0.00 | $0.00 |
| 3911 | THE WEINSTEIN COMPANY LLC | CHAKO FILM COMPANY | LETTER AGREEMENT DTD 2/8/1977 | | $0.00 | $0.00 |
| 3912 | THE WEINSTEIN COMPANY LLC | CHAKO FILM COMPANY | LICENSING AGREEMENT DTD 4/15/1977 | | $0.00 | $0.00 |
| 3913 | THE WEINSTEIN COMPANY LLC | CHAKO FILM COMPANY | PURCHASE AGREEMENT DTD 3/1/1977 | | $0.00 | $0.00 |
| 3914 | THE WEINSTEIN COMPANY LLC | CHAKO FILM INTERNATIONAL INC | ASSIGNMENT OF SEQUEL/REMAKES RIGHTS DTD 6/7/1995 | | $0.00 | $0.00 |
| 3915 | THE WEINSTEIN COMPANY LLC | CHAKO FILM INTERNATIONAL INC | CHAKO FILM ADDENDUM DTD 6/6/1995 | | $0.00 | $0.00 |
| 3916 | THE WEINSTEIN COMPANY LLC | CHAKO FILM INTERNATIONAL INC | CONSENT AND RATIFICATION AGREEMENT | 7/31/2007 | $0.00 | $0.00 |
| 3917 | THE WEINSTEIN COMPANY LLC | CHAKO FILM INTERNATIONAL INC | LETTER ADDENDUM DTD 6/6/1995 | | $0.00 | $0.00 |
| 3918 | THE WEINSTEIN COMPANY LLC | CHAKO FILM INTERNATIONAL INC | OPTION/ASSIGNMENT AGREEMENT | 12/10/1997 | $0.00 | $0.00 |
| 3919 | THE WEINSTEIN COMPANY LLC | CHAKO FILM INTERNATIONAL INC | OPTION/ASSIGNMENT AGREEMENT DTD 12/10/1997 | | $0.00 | $0.00 |
| 3920 | THE WEINSTEIN COMPANY LLC | CHAKO FILM INTERNATIONAL INC | PAYMENT INFO DTD 1/20/2006 | | $0.00 | $0.00 |
| 3921 | THE WEINSTEIN COMPANY LLC | CHAKO FILM INTERNATIONAL INC | PRODUCTION/FINANCING AGREEMENT | 3/22/1995 | $0.00 | $0.00 |
| 3922 | THE WEINSTEIN COMPANY LLC | CHAKO FILM INTERNATIONAL INC | PRODUCTION/FINANCING AGREEMENT DTD 3/22/1995 | | $0.00 | $0.00 |
| 3923 | THE WEINSTEIN COMPANY LLC | CHAKO FILM INTERNATIONAL INC | SHORT FORM ASSIGNMENT DTD | | $0.00 | $0.00 |
| 3924 | DIMENSION FILMS, A DIVISION OF THE WEINSTEIN COMPANY LLC | CHAKO FILMS INTERNATIONAL & CHAKO VAN LEEUWEN | ACKNOWLEDGEMENT AND AMENDMENT | 12/1/2010 | $0.00 | $0.00 |
| 3925 | THE WEINSTEIN COMPANY LLC & DIMENSION FILMS | CHAKO FILMS INTERNATIONAL & CHAKO VAN LEEUWEN | PIRANHA PAYMENT | 1/14/2011 | $0.00 | $0.00 |
| 3926 | THE WEINSTEIN COMPANY LLC | CHAKO VAN LEEUWEN AND CHAKO FILMS INTERNATIONAL | OPTION/PURCHASE AGREEMENT DTD 3/30/2005 | 3/30/1995 | $0.00 | $0.00 |
| 3927 | THE WEINSTEIN COMPANY LLC | CHAKO VAN LEEUWEN/CHAKO FILMS INTERNATIONAL | ACKNOWLEDGEMENT AND AGREEMENT | 12/1/2010 | $0.00 | $0.00 |
| 3928 | THE WEINSTEIN COMPANY LLC | CHAKO VAN LEEUWEN/CHAKO FILMS INTERNATIONAL | OPTION/PURCHASE AGREEMENT - PIRANHA | 3/30/2005 | $0.00 | $0.00 |
| 3929 | THE WEINSTEIN COMPANY LLC | CHAKO VAN LEEUWEN/CHAKO FILMS INTERNATIONAL | RE ACCEPTANCE OF CHECKS | | $0.00 | $0.00 |
| 3930 | THE WEINSTEIN COMPANY LLC | CHALET | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 3931 | CURRENT WAR SPV, LLC / CURRENT FILMS UK LTD | CHALMERS, JAMES | CASTING ADVICE NOTICE | 1/10/2017 | $0.00 | $0.00 |
| 3932 | THE WEINSTEIN COMPANY LLC | CHALMERS, JAMES | DAILY PERFORMANCE SALARY | 1/10/2017 | $0.00 | $0.00 |
| 3933 | THE WEINSTEIN COMPANY LLC | CHALMETTE MOVIES | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 3934 | THE WEINSTEIN COMPANY LLC | CHAANANWET, SURAT | NON-UNION DEAL MEMO - CONST/ACCT CREW ONLY | 3/10/2014 | $0.00 | $0.00 |
| 3935 | THE WEINSTEIN COMPANY LLC | CHAMPAIGN PARK DISTRICT | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 3936 | THE WEINSTEIN COMPANY LLC | CHAMPARIANG, WINAI | DEAL MEMO | 4/14/2014 | $0.00 | $0.00 |
| 3937 | THE WEINSTEIN COMPANY LLC | CHAMPLIN CINEMA 14 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 3938 | THE WEINSTEIN COMPANY LLC | CHAMPLIN, DOUGLAS | CREW DEAL MEMO | 2/13/2013 | $0.00 | $0.00 |
| 3939 | THE WEINSTEIN COMPANY LLC | CHAN CHEUK MING (EMTHY) | NON-UNION DEAL MEMO-GENERAL CREW | 3/6/2014 | $0.00 | $0.00 |
| 3940 | THE WEINSTEIN COMPANY LLC | CHAN GRIFFIN | NON-UNION DEAL MEMO-GENERAL CREW | 6/2/2014 | $0.00 | $0.00 |
| 3941 | THE WEINSTEIN COMPANY LLC | CHAN, BENNY | CONTRACT FOR SERVICES | 7/3/2014 | $0.00 | $0.00 |
| 3942 | MARCO POLO PRODUCTIONS ASIA (SDN BHD) | CHAN, CRIPIAN | ENGAGEMENT OF ARTISTE AGREEMENT | 9/25/2015 | $0.00 | $0.00 |
| 3943 | THE WEINSTEIN COMPANY LLC | CHAN, JUJU | PERFORMER'S AGREEMENT - FIXED FEE | 6/25/2014 | $0.00 | $0.00 |
| 3944 | THE WEINSTEIN COMPANY LLC | CHAN, RAYMOND | DEAL MEMO | 6/30/2014 | $0.00 | $0.00 |
| 3945 | MARCO POLO PRODUCTIONS ASIA SDN BHD | CHAN, YUEN | SERVICE PROVIDER AGREEMENT | 2/24/2014 | $0.00 | $0.00 |
| 3946 | THE WEINSTEIN COMPANY LLC | CHANDRA, ABHILASH | CONTRACT FOR SERVICES | 6/30/2014 | $0.00 | $0.00 |
| 3951 | THE WEINSTEIN COMPANY LLC | CHANNEL 4 INTERNATIONAL LIMITED | SEX TRAFFIC AGREEMENT | 5/24/2005 | $0.00 | $0.00 |
| 3952 | THE WEINSTEIN COMPANY LLC | CHANNEL FOUR TELEVISION | PURCHASE AGREEMENT | 3/8/2013 | $0.00 | $0.00 |
| 3953 | THE WEINSTEIN COMPANY LLC | CHANNEL FOUR TELEVISION CORPORATION | OPTION-PURCHASE AGMT DATED MARCH 8, 2013 BETWEEN TWC AND CHANNEL FOUR TELEVISION CORPORATION. | | $0.00 | $0.00 |
| 3954 | MARCO POLO PRODUCTIONS ASIA SDN BHD | CHANPEN, SUKRIS | SERVICE PROVIDER AGREEMENT | 4/7/2014 | $0.00 | $0.00 |
| 3955 | THE WEINSTEIN COMPANY LLC | CHAO, GUO SUN | SERVICE PROVIDER DEAL MEMO | 6/13/2014 | $0.00 | $0.00 |
| 3956 | THE WEINSTEIN COMPANY LLC | CHAPLA, RICH | UNIT PRODUCTION MANAGER, ASST DIRECTOR, ASSOCIATE DIRECTOR DEAL MEMORANDUM | 5/19/2014 | $0.00 | $0.00 |
| 3957 | THE WEINSTEIN COMPANY LLC | CHARBON, MICHAEL | PUBLICATION RIGHTS AGREEMENT | 7/7/2002 | $0.00 | $0.00 |
| 3958 | THE WEINSTEIN COMPANY LLC | CHARIS THEOBALD | CREW CONTRACT - DIRECT HIRE | 12/19/2016 | $0.00 | $0.00 |
| 3959 | THE WEINSTEIN COMPANY LLC | CHARITON ARTS & RECREATION INC | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 3960 | THE WEINSTEIN COMPANY LLC | CHARLES & ELIZABETH WALKER | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 3961 | THE WEINSTEIN COMPANY LLC | CHARLES BORDONARO | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |

EXHIBIT 1

| CONTRACT NO. [DOCKET NO. 860] | DEBTOR(S) | CONTRACT COUNTERPARTY | CONTRACT TITLE | EFFECTIVE DATE | ORIGINAL CURE AMOUNT | ADDITIONAL CURE AMOUNT |
|---|---|---|---|---|---|---|
| 3962 | THE WEINSTEIN COMPANY LLC | CHARLES CITY ARTS COUNCIL | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 3963 | THE WEINSTEIN COMPANY LLC | CHARLES MOSS | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 3964 | THE WEINSTEIN COMPANY LLC | CHARLES NAKVASIL | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 3965 | THE WEINSTEIN COMPANY LLC | CHARLES PINTER | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 3966 | THE WEINSTEIN COMPANY LLC | CHARLES R. MCCLELLAN | NON-UNION DEAL MEMO-GENERAL CREW | 3/18/2014 | $0.00 | $0.00 |
| 3967 | THE WEINSTEIN COMPANY LLC | CHARLES SCHMIDT | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 3968 | THE WEINSTEIN COMPANY LLC | CHARLES SHAFER | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 3969 | THE WEINSTEIN COMPANY LLC | CHARLES THEATRE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 3970 | THE WEINSTEIN COMPANY LLC | CHARLES THEATRE 5 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 3971 | THE WEINSTEIN COMPANY LLC | CHARLES WHEELER | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 3972 | THE WEINSTEIN COMPANY LLC | CHARLESTOWN 18 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 3973 | THE WEINSTEIN COMPANY LLC | CHARLIE GILLIES | CREW CONTRACT - DIRECT HIRE | 12/5/2016 | $0.00 | $0.00 |
| 3974 | THE WEINSTEIN COMPANY LLC | CHARLOTTE ROSE PRODUCTIONS INC | COSTUME DESIGNER AGREEMENT | 4/16/2013 | $0.00 | $0.00 |
| 3975 | THE WEINSTEIN COMPANY LLC | CHARLOTTE ROSE PRODUCTIONS INC | EXHIBIT B CERTIFICATE OF EMPLOYMENT | 4/16/2013 | $0.00 | $0.00 |
| 3976 | THE WEINSTEIN COMPANY LLC | CHARLOTTE ROSE PRODUCTIONS INC | EXHIBIT C INDUCEMENT | 4/16/2013 | $0.00 | $0.00 |
| 3977 | THE WEINSTEIN COMPANY LLC | CHARMAN, MATT | AGREEMENT | 7/25/2013 | $0.00 | $0.00 |
| 3978 | THE WEINSTEIN COMPANY LLC | CHARMAN, MATT | ASSIGNMENT OF RIGHTS AGREEMENT | 1/30/2012 | $0.00 | $0.00 |
| 3979 | THE WEINSTEIN COMPANY LLC | CHARMAN, MATT | WRITING AGREEMENT | | $0.00 | $0.00 |
| 3980 | THE WEINSTEIN COMPANY LLC | CHARTIERS VALLEY 18 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 3981 | THE WEINSTEIN COMPANY LLC | CHASE PARK PLAZA CINEMAS | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 3982 | THE WEINSTEIN COMPANY LLC | CHASMAN, JULIA | PRODUCING SERVICES AGREEMENT | 3/7/2013 | $0.00 | $0.00 |
| 3983 | THE WEINSTEIN COMPANY LLC | CHATEAU THEATRE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 3984 | THE WEINSTEIN COMPANY LLC | CHATHAM CINEMA | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 3985 | THE WEINSTEIN COMPANY LLC | CHATHAM ORPHEUM THEATER | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 3986 | THE WEINSTEIN COMPANY LLC | CHATHAM ORPHEUM THEATER, INC. | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 3987 | THE WEINSTEIN COMPANY LLC | CHATUPHORNPHIMON, SOMBOON | NON-UNION DEAL MEMO - CONST/ACCT CREW ONLY | 1/13/2014 | $0.00 | $0.00 |
| 3988 | THE WEINSTEIN COMPANY LLC | CHAU HAUSIN | NON-UNION DEAL MEMO-GENERAL CREW | 4/30/2014 | $0.00 | $0.00 |
| 3989 | THE WEINSTEIN COMPANY LLC | CHEATOM, AMARI MALEK | CONFIRMATION DEAL MEMO AND AGREEMENT | 11/11/2011 | $0.00 | $0.00 |
| 3990 | THE WEINSTEIN COMPANY LLC | CHECK HOOK LLC | LIMITED LIABILITY COMPANY AGREEMENT | 2/7/2014 | $0.00 | $0.00 |
| 3991 | THE WEINSTEIN COMPANY LLC | CHEE LEONG, MAH | CREW AGREEMENT | 6/24/2014 | $0.00 | $0.00 |
| 3992 | THE WEINSTEIN COMPANY LLC | CHEE, ANYA AYOUNG | GUEST JUDGE PANELIST AGREEMENT, RELEASE & ARBITRATION PROVISION | | $0.00 | $0.00 |
| 3994 | TEAM PLAYERS, LLC | CHEEK FULL OF NUTS INC | SHORT CIRCUIT DAN MILANO CERTIFICATE OF AUTHORSHIP | 4/29/2009 | $0.00 | $0.00 |
| 3995 | THE WEINSTEIN COMPANY LLC | CHEESE CUTTERS INC | SCRIPT OPTION/PURCHASE AGREEMENT DTD 5/24/2005 | | $0.00 | $0.00 |
| 3996 | DIMENSION FILMS, A DIVISION OF THE WEINSTEIN COMPANY LLC | CHEESE CUTTERS INC F/S/O JOSH STOLBERG | AMENDMENT AND SETTLEMENT AND RELEASE | 4/21/2011 | $0.00 | $0.00 |
| 3997 | THE WEINSTEIN COMPANY LLC | CHEESE CUTTERS INC F/S/O JOSH STOLBERG | BLIND POLISH AGREEMENT | 4/21/2011 | $0.00 | $0.00 |
| 3998 | THE WEINSTEIN COMPANY LLC | CHEHADE, SHAREEN | CREW DEAL MEMO | 1/23/2013 | $0.00 | $0.00 |
| 3999 | THE WEINSTEIN COMPANY LLC | CHELSEA CINEMA | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 4000 | THE WEINSTEIN COMPANY LLC | CHELSEA CINEMAS 9 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 4001 | THE WEINSTEIN COMPANY LLC | CHEN, BLOODWORTH NICHOLAS SEAN BINXI | ENGAGEMENT OF ARTISTE AGREEMENT | 4/9/2014 | $0.00 | $0.00 |
| 4002 | THE WEINSTEIN COMPANY LLC | CHEN, SHEN TZU | DEAL MEMO | 2/19/2014 | $0.00 | $0.00 |
| 4003 | MARCO POLO PRODUCTIONS ASIA (SDN BHD) | CHENG, OLIVIA | AGREEMENT WITH SERIES OPTIONS | 2/24/2014 | $0.00 | $0.00 |
| 4004 | THE WEINSTEIN COMPANY LLC | CHENG, OLIVIA | AMENDMENT TO AGREEMENT W/ SERIES OPTIONS | 3/31/2016 | $0.00 | $0.00 |
| 4005 | MARCO POLO PRODUCTIONS ASIA (SDN BHD) | CHENG, OLIVIA | NUDITY RIDER | 11/17/2015 | $0.00 | $0.00 |
| 4006 | THE WEINSTEIN COMPANY LLC | CHENG, OLIVIA | NUDITY RIDER | 4/10/2014 | $0.00 | $0.00 |
| 4007 | MARCO POLO PRODUCTIONS ASIA (SDN BHD) | CHENG, OLIVIA | NUDITY RIDER | 8/28/2015 | $0.00 | $0.00 |
| 4008 | THE WEINSTEIN COMPANY LLC | CHENOWETH, KRISTIN | GUEST JUDGE PANELIST AGREEMENT, RELEASE & ARBITRATION PROVISION | | $0.00 | $0.00 |
| 4009 | THE WEINSTEIN COMPANY LLC | CHERI | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 4010 | THE WEINSTEIN COMPANY LLC | CHERINGTON, SAM | FREELANCE TELEVISION WRITER AGREEMENT | 7/27/2016 | $0.00 | $0.00 |
| 4011 | WEINSTEIN GLOBAL FILM CORP | CHERKAS, VICKI | COLLECTION ACCOUNT MANAGEMENT AGREEMENT | 4/20/2012 | $0.00 | $0.00 |
| 4012 | TEAM PLAYERS LLC | CHERNUCHIN, MICHAEL | CERTIFICATE OF AUTHORSHIP | | $0.00 | $0.00 |
| 4013 | TEAM PLAYERS, LLC | CHERNUCHIN, MICHAEL | CERTIFICATE OF AUTHORSHIP | 2/24/2012 | $0.00 | $0.00 |
| 4014 | TEAM PLAYERS LLC | CHERNUCHIN, MICHAEL | CERTIFICATE OF AUTHORSHIP DTD 2/24/2012 | | $0.00 | $0.00 |
| 4015 | THE WEINSTEIN COMPANY LLC | CHERRY BOWL D/I | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 4016 | THE WEINSTEIN COMPANY LLC | CHERRY LAND MUSIC PUBLISHING COMPANY INC | ADMINISTRATION AGREEMENT DTD 10/12/2006 | | $0.00 | $0.00 |
| 4017 | THE WEINSTEIN COMPANY LLC | CHERRY LANE MUSIC PUBLISHING COMPANY INC | THE WEINSTEIN COMPANY LLC W CHERRY LANE MUSIC PUBLISHING COMPANY INC | 10/12/2006 | $0.00 | $0.00 |
| 4018 | THE WEINSTEIN COMPANY LLC | CHERRY LANE MUSIC PUBLISHING COMPANY, INC | ADMINISTRATION AGREEMENT DTD 10/12/06 | | $0.00 | $0.00 |
| 4019 | THE WEINSTEIN COMPANY LLC | CHERRY LANE MUSIC PUBLISHING COMPANY, INC | RE: THE WEINSTEIN COMPANY, LLC- W- CHERRY LANE MUSIC PUBLISHING COMPANY, INC. DTD 4/28/09 | | $0.00 | $0.00 |
| 4020 | THE WEINSTEIN COMPANY LLC | CHERRY LANE MUSIC PUBLISING COMPANY INC | ADMINISTRATION AGREEMENT DTD 10/12/2006 | | $0.00 | $0.00 |
| 4021 | THE WEINSTEIN COMPANY LLC | CHERYL HILBORN | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 4022 | THE WEINSTEIN COMPANY LLC | CHERYL WILLIAMS | NON-UNION DEAL MEMO-GENERAL CREW | 3/8/2014 | $0.00 | $0.00 |
| 4025 | MARCO POLO PRODUCTIONS ASIA (SDN BHD) | CHEW, CONNOR | ENGAGEMENT OF ARTISTE AGREEMENT | 10/1/2015 | $0.00 | $0.00 |
| 4026 | MARCO POLO PRODUCTIONS ASIA (SDN BHD) | CHEW, JAIME CHIEN YEE | ENGAGEMENT OF ARTISTE AGREEMENT | 6/25/2015 | $0.00 | $0.00 |
| 4027 | MARCO POLO PRODUCTIONS ASIA (SDN BHD) | CHEW, LU-MIN | ENGAGEMENT OF ARTISTE AGREEMENT | 10/1/2015 | $0.00 | $0.00 |
| 4028 | MARCO POLO PRODUCTIONS ASIA (SDN BHD) | CHEW, LU-MIN | ENGAGEMENT OF ARTISTE AGREEMENT | 6/25/2015 | $0.00 | $0.00 |
| 4029 | THE WEINSTEIN COMPANY LLC | CHEYENNE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 4030 | THE WEINSTEIN COMPANY LLC | CHEYENNE RIVER SIOUX TRIBE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |

EXHIBIT 1

| CONTRACT NO. [DOCKET NO. 860] | DEBTOR(S) | CONTRACT COUNTERPARTY | CONTRACT TITLE | EFFECTIVE DATE | ORIGINAL CURE AMOUNT | ADDITIONAL CURE AMOUNT |
|---|---|---|---|---|---|---|
| 4031 | THE WEINSTEIN COMPANY LLC | CHIANG,CHIN HO | ENGAGEMENT OF ARTISTE AGREEMENT | 4/17/2014 | $0.00 | $0.00 |
| 4032 | THE WEINSTEIN COMPANY LLC | CHIARELLO MEDIA GROUP LLC | SUPERMARKET SUPERSTAR AGREEMENT | 4/24/2012 | $0.00 | $0.00 |
| 4033 | THE WEINSTEIN COMPANY LLC | CHIARELLO MEDIA GROUP, LLC | NON-PRECEDENT - NO QUOTE BASIS | 4/24/2012 | $0.00 | $0.00 |
| 4034 | THE WEINSTEIN COMPANY LLC | CHIEF | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 4035 | THE WEINSTEIN COMPANY LLC | CHIEF DRIVE IN | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 4036 | THE WEINSTEIN COMPANY LLC | CHIEPE, BILLY | ACTOR'S CONTRACT FOR BILLY CHIEPE | 9/18/2008 | $0.00 | $0.00 |
| 4037 | THE WEINSTEIN COMPANY LLC | CHILDS, DAVID | NON-UNION DEAL MEMO- GENERAL CREW | 12/2/2013 | $0.00 | $0.00 |
| 4038 | MARCO POLO PRODUCTIONS ASIA SDN BHD | CHILDS, DAVID | SERVICE PROVIDER AGREEMENT | 12/2/2013 | $0.00 | $0.00 |
| 4039 | ONE CHANCE FILMS LTD | CHILDS, MARTIN | PRODUCTION DESIGNER AGREEMENT | 7/16/2012 | $0.00 | $0.00 |
| 4040 | THE WEINSTEIN COMPANY LLC | CHILI CON KARNA PRODUCTIONS INC | LOANOUT AGREEMENT | 1/13/2016 | $0.00 | $0.00 |
| 4041 | THE WEINSTEIN COMPANY LLC | CHILLER FILMS LLC | ASSIGNMENT AGREEMENT | 7/31/2007 | $0.00 | $0.00 |
| 4042 | DIMENSION FILMS, A DIVISION OF CHILLER FILMS LLC | CHILLER FILMS LLC | ASSIGNMENT AGREEMENT DTD 7/31/2007 | | $0.00 | $0.00 |
| 4043 | THE WEINSTEIN COMPANY LLC | CHILLER FILMS LLC | JOINT VENTURE AGREEMENT | 1/15/2004 | $0.00 | $0.00 |
| 4044 | THE WEINSTEIN COMPANY LLC | CHILLER FILMS, LLC | ASSIGNMENT AGREEMENT | 7/31/2007 | $0.00 | $0.00 |
| 4045 | THE WEINSTEIN COMPANY LLC | CHILLICOTHE OPTIMIST CLUB, INC | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 4046 | THE WEINSTEIN COMPANY LLC | CHILTON CINEMA & D1 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 4047 | THE WEINSTEIN COMPANY LLC | CHIN, SEK CHIA | CONTRACT FOR SERVICES | 7/7/2014 | $0.00 | $0.00 |
| 4048 | THE WEINSTEIN COMPANY LLC | CHINA FILM CO LTD | AMENDED AND RESTATED SHORT-FORM ASSIGNMENT AND MORTGAGE OF COPYRIGHT | | $0.00 | $0.00 |
| 4049 | THE WEINSTEIN COMPANY LLC | CHINA FILM CO LTD | AMENDMENT TO PRODUCTION FINANCING AGREEMENT | 9/1/2015 | $0.00 | $0.00 |
| 4050 | THE WEINSTEIN COMPANY LLC | CHINA FILM CO LTD | CO PRODUCTION AGREEMENT | 8/24/2015 | $0.00 | $0.00 |
| 4051 | THE WEINSTEIN COMPANY LLC | CHINA FILM CO LTD | CONFIRMATION OF TWC AS SOLE COPYRIGHT OWNER OF MOVIE | 1/15/2016 | $0.00 | $0.00 |
| 4052 | THE WEINSTEIN COMPANY LLC | CHINA FILM CO LTD | LETTER OF INTENT | | $0.00 | $0.00 |
| 4053 | THE WEINSTEIN COMPANY LLC | CHINA FILM CO LTD | PRODUCTION FINANCING AGREEMENT | | $0.00 | $0.00 |
| 4054 | THE WEINSTEIN COMPANY LLC | CHINA FILM CO LTD | PRODUCTION FINANCING AGREEMENT | 3/11/2014 | $0.00 | $0.00 |
| 4055 | THE WEINSTEIN COMPANY LLC | CHINA FILM CO LTD | SIDE LETTER TO PRODUCTION FINANCING AGREEMENT | 3/24/2014 | $0.00 | $0.00 |
| 4056 | THE WEINSTEIN COMPANY LLC | CHINA FILM CO LTD | SIDE LETTER TO PRODUCTION FINANCING AGREEMENT | 9/1/2015 | $0.00 | $0.00 |
| 4057 | THE WEINSTEIN COMPANY LLC | CHINA FILM CO LTD, BEIJING FILM PRODUCTION CO, | SIDE LETTER TO PRODUCTION FINANCING AGREEMENT | 3/24/2014 | $0.00 | $0.00 |
| 4058 | THE WEINSTEIN COMPANY LLC | CHINA FILM CO PRODUCTION CORPORATION | CO PRODUCTION AGREEMENT | 8/24/2015 | $0.00 | $0.00 |
| 4060 | THE WEINSTEIN COMPANY LLC | CHINESE THEATRE, LLC | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 4061 | THE WEINSTEIN COMPANY LLC | CHING, MICHAEL | DEAL MEMO | 2/18/2014 | $0.00 | $0.00 |
| 4062 | MARCO POLO PRODUCTIONS ASIA (SDN BHD) | CHING, MICHAEL CHIUMING | ENGAGEMENT OF ARTISTE AGREEMENT | 9/23/2015 | $0.00 | $0.00 |
| 4063 | THE WEINSTEIN COMPANY LLC | CHLOE ALPER | CERTIFICATE OF AUTHORSHIP | 1/29/2015 | $0.00 | $0.00 |
| 4064 | THE WEINSTEIN COMPANY LLC | CHLOE, LAM ZHUO YI | ENGAGEMENT OF ARTISTE AGREEMENT | 7/2/2014 | $0.00 | $0.00 |
| 4065 | THE WEINSTEIN COMPANY LLC | CHOCTAW CASINO AND RESORT | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 4067 | CURRENT WAR SPV, LLC / CURRENT FILMS UK LTD | CHOI, JONGEUN | CREW CONTRACT | 11/16/2016 | $0.00 | $0.00 |
| 4068 | THE WEINSTEIN COMPANY LLC | CHOI, LINK | NON-UNION DEAL MEMO GENERAL CREW | 2/3/2014 | $0.00 | $0.00 |
| 4069 | THE WEINSTEIN COMPANY LLC | CHOKBANDIT, APHICHAT | NON-UNION DEAL MEMO - CONST/ACCT CREW ONLY | 1/13/2014 | $0.00 | $0.00 |
| 4070 | THE WEINSTEIN COMPANY LLC | CHOKBANDIT, WITHOON | DEAL MEMO | 1/13/2014 | $0.00 | $0.00 |
| 4071 | DIMENSION FILMS, A DIVISION OF THE WEINSTEIN COMPANY LLC | CHOMP ASSOCIATES LTD | ASSIGNMENT AGREEMENT DTD 3/22/2007 | | $0.00 | $0.00 |
| 4072 | THE WEINSTEIN COMPANY LLC | CHOMP ASSOCIATES LTD | COPYRIGHT ASSIGNMENT DTD 7/27/1978 | | $0.00 | $0.00 |
| 4073 | THE WEINSTEIN COMPANY LLC | CHOO, PUAH YOKE | CONTRACT FOR SERVICES | 4/15/2014 | $0.00 | $0.00 |
| 4074 | THE WEINSTEIN COMPANY LLC | CHOON, CHOO POH | CONTRACT FOR SERVICES | 4/15/2014 | $0.00 | $0.00 |
| 4075 | THE WEINSTEIN COMPANY LLC | CHOONTHONG, PARIWAT | NON-UNION DEAL MEMO - GENERAL CREW | 2/24/2014 | $0.00 | $0.00 |
| 4080 | THE WEINSTEIN COMPANY LLC | CHOPARD & CIE SA AGREEMENT | CHOPARD & CIE SA AGREEMENT | 1/9/2014 | $0.00 | $0.00 |
| 4081 | THE WEINSTEIN COMPANY LLC | CHOPARD & CIE SA | PREMIERE AGREEMENT | 10/31/2008 | $0.00 | $0.00 |
| 4082 | THE WEINSTEIN COMPANY LLC | CHOPARD & CIE SA | PRODUCT PLACEMENT AGREEMENT | 10/31/2008 | $0.00 | $0.00 |
| 4083 | THE WEINSTEIN COMPANY LLC | CHOPRA, AMARPREET KAUR | CONTRACT FOR SERVICES | 7/1/2014 | $0.00 | $0.00 |
| 4084 | THE WEINSTEIN COMPANY LLC | CHOPRA, BALVINDER SINGH | CONTRACT FOR SERVICES | 4/21/2014 | $0.00 | $0.00 |
| 4085 | THE WEINSTEIN COMPANY HOLDINGS LLC | CHOW TAI FOOK NOMINEE LTD | JOINDER TO AMENDED AND RESTATED LLC AGREEMENT DTD 10/21/2005 | | $0.00 | $0.00 |
| 4086 | THE WEINSTEIN COMPANY LLC | CHOW, VERA | SERVICE PROVIDER DEAL MEMO | 6/3/2014 | $0.00 | $0.00 |
| 4087 | CURRENT WAR SPV, LLC / CURRENT FILMS UK LTD | CHREKY, JEAN-PAUL | CREW CONTRACT | 12/1/2016 | $0.00 | $0.00 |
| 4088 | THE WEINSTEIN COMPANY LLC | CHREKY, JEAN-PAUL | CREW CONTRACT - DIRECT HIRE | 12/1/2016 | $0.00 | $0.00 |
| 4089 | THE WEINSTEIN COMPANY LLC | CHRIS & JOHN KATRIS | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 4090 | THE WEINSTEIN COMPANY LLC | CHRIS AND BRIGETTE BRANNAN | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 4091 | THE WEINSTEIN COMPANY LLC | CHRIS ANDERSON | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 4092 | THE WEINSTEIN COMPANY LLC | CHRIS BALLARINO | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 4093 | THE WEINSTEIN COMPANY LLC | CHRIS CAVANAGH | NON-UNION DEAL MEMO-GENERAL CREW | 6/4/2014 | $0.00 | $0.00 |
| 4094 | THE WEINSTEIN COMPANY LLC | CHRIS DAIGLE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 4095 | THE WEINSTEIN COMPANY LLC | CHRIS DAVIS - CA | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 4096 | THE WEINSTEIN COMPANY LLC | CHRIS FLOWERS | CREW DEAL MEMO | 1/31/2013 | $0.00 | $0.00 |
| 4097 | THE WEINSTEIN COMPANY LLC | CHRIS JAY | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 4098 | THE WEINSTEIN COMPANY LLC | CHRIS JONES | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 4099 | THE WEINSTEIN COMPANY LLC | CHRIS RUMFOLO | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 4100 | THE WEINSTEIN COMPANY LLC | CHRIS SPEED | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 4101 | THE WEINSTEIN COMPANY LLC | CHRIS WARREN JR. | LOAN OUT AGREEMENT | 7/28/2014 | $0.00 | $0.00 |
| 4102 | THE WEINSTEIN COMPANY LLC | CHRISTIAN PROCTOR | CREW CONTRACT - DIRECT HIRE | 12/18/2016 | $0.00 | $0.00 |
| 4106 | DIMENSION FILMS, A DIVISION OF THE WEINSTEIN COMPANY LLC | CHRISTIE, WARREN | APOLLO 18/FEATURE FILM AND WARREN CHRISTIE | 12/10/2010 | $0.00 | $0.00 |
| 4107 | THE WEINSTEIN COMPANY LLC | CHRISTINA PALLOT | NON-UNION DEAL MEMO-GENERAL CREW | 1/6/2014 | $0.00 | $0.00 |
| 4108 | ONE CHANCE FILMS LTD | CHRISTINE BLUNDELL LTD | MAKE UP AND DESIGNER AGREEMENT | 7/16/2012 | $0.00 | $0.00 |
| 4109 | THE WEINSTEIN COMPANY LLC | CHRISTINE CRAIG | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |

| CONTRACT NO. [DOCKET NO. 860] | DEBTOR(S) | CONTRACT COUNTERPARTY | CONTRACT TITLE | EFFECTIVE DATE | ORIGINAL CURE AMOUNT | ADDITIONAL CURE AMOUNT |
|---|---|---|---|---|---|---|
| 4110 | THE WEINSTEIN COMPANY LLC | CHRISTINE SCHULMAN | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 4111 | THE WEINSTEIN COMPANY LLC | CHRISTMAS IN NY / SOUTH STREET SEAPORT | PREMISES PERMIT AGREEMENT & RELEASE | | $0.00 | $0.00 |
| 4112 | THE WEINSTEIN COMPANY LLC | CHRISTOPHER & MICHELLE ENDSLEY | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 4113 | THE WEINSTEIN COMPANY LLC | CHRISTOPHER M. FISHER | CREW DEAL MEMO | 2/22/2013 | $0.00 | $0.00 |
| 4114 | SMALL SCREEN TRADES LLC | CHRISTOPHER, ANNA | CERTIFICATE OF AUTHORSHIP | | $0.00 | $0.00 |
| 4115 | SMALL SCREEN TRADES LLC | CHRISTOPHER, ANNA | FREELANCE TELEVISION WRITER AGREEMENT | 3/4/2016 | $0.00 | $0.00 |
| 4116 | SMALL SCREEN TRADES LLC | CHRISTOPHER, ANNA | WRITER AGREEMENT | 10/27/2015 | $0.00 | $0.00 |
| 4117 | THE WEINSTEIN COMPANY LLC | CHRISTOPHER, DENNIS | CONFIRMATION DEAL MEMO AND AGREEMENT | 11/2/2011 | $0.00 | $0.00 |
| 4119 | THE WEINSTEIN COMPANY LLC | CHU, JOHN | PRODUCER'S AGREEMENT | 7/23/2001 | $0.00 | $0.00 |
| 4120 | THE WEINSTEIN COMPANY LLC | CHUCK PANTERA | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 4121 | THE WEINSTEIN COMPANY LLC | CHUCK RUSSELL | LETTER AGREEMENT DTD 5/25/2005 | | $0.00 | $0.00 |
| 4122 | THE WEINSTEIN COMPANY LLC | CHUEAPON, WACHIRAPONG | DEAL MEMO | 3/2/2014 | $0.00 | $0.00 |
| 4123 | THE WEINSTEIN COMPANY LLC | CHUN PHOI, LOW | CREW AGREEMENT | 7/1/2014 | $0.00 | $0.00 |
| 4124 | THE WEINSTEIN COMPANY LLC | CHUL SOO PARK FILM PRODUCTION, INC. | CONFIRMATION OF RIGHTS | 12/1/2011 | $0.00 | $0.00 |
| 4125 | MARCO POLO PRODUCTIONS ASIA (SDN BHD) | CHULUUNBAATAR BATCHULUUN | ENGAGEMENT OF ARTISTE AGREEMENT | 10/19/2015 | $0.00 | $0.00 |
| 4126 | THE WEINSTEIN COMPANY LLC | CHUN KIEN, LOO | CREW AGREEMENT | 7/1/2014 | $0.00 | $0.00 |
| 4127 | THE WEINSTEIN COMPANY LLC | CHUNG HOON CHUNG | DIRECTOR OF PHOTOGRAPHY AGREEMENT | 10/15/2016 | $0.00 | $0.00 |
| 4128 | THE WEINSTEIN COMPANY LLC | CHUNG HOON, CHUNG | SHORT LET CONTRACTUAL TENANCY AGREEMENT | 11/1/2016 | $0.00 | $0.00 |
| 4129 | CURRENT WAR SPV, LLC / CURRENT FILMS UK LTD | CHUNG, CHUNG HOON | SHORT LET CONTRACTUAL TENANCY AGREEMENT | 11/1/2016 | $0.00 | $0.00 |
| 4130 | THE WEINSTEIN COMPANY LLC | CHUNG, LEEROY LO MIN | ENGAGEMENT OF ARTISTE AGREEMENT | 5/19/2014 | $0.00 | $0.00 |
| 4131 | THE WEINSTEIN COMPANY LLC | CHUNG, LO MIN LEEROY | ENGAGEMENT OF ARTISTE AGREEMENT | 5/19/2014 | $0.00 | $0.00 |
| 4132 | THE WEINSTEIN COMPANY LLC | CHUNKY CINEMA 8 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 4133 | THE WEINSTEIN COMPANY LLC | CHUNK'S CINEMA PUB | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 4134 | THE WEINSTEIN COMPANY LLC | CHUOR, MICHELLE | PRODUCT PLACEMENT AGREEMENT | 7/1/2010 | $0.00 | $0.00 |
| 4135 | THE WEINSTEIN COMPANY LLC | CHURCHER, MEL | DEAL MEMO | 3/15/2014 | $0.00 | $0.00 |
| 4141 | THE WEINSTEIN COMPANY LLC | CICCA BOMBA LTD | CERTIFICATE OF ENGAGEMENT | 2/23/2007 | $0.00 | $0.00 |
| 4142 | THE WEINSTEIN COMPANY LLC | CICCA BOMBA LTD FSO TIMOTHY BRICKNELL | CERTIFICATE OF ENGAGEMENT | | $0.00 | $0.00 |
| 4143 | THE WEINSTEIN COMPANY LLC | CICCA BOMBA, LTD. | CERTIFICATE OF ENGAGEMENT | 2/23/2007 | $0.00 | $0.00 |
| 4144 | THE WEINSTEIN COMPANY LLC | CILENTI, ENZO | STANDARD FORM OF ENGAGEMENT FOR ARTISTS IN NON-PACT CINEMA FILMS AGREEMENT | 10/30/2015 | $0.00 | $0.00 |
| 4145 | THE WEINSTEIN COMPANY LLC | CINA ART, INC | PRODUCTION DESIGNER AGREEMENT | 10/1/2016 | $0.00 | $0.00 |
| 4146 | THE WEINSTEIN COMPANY LLC | CINDY BATTERMAN | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 4147 | THE WEINSTEIN COMPANY LLC | CINDY HIGGS | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 4148 | THE WEINSTEIN COMPANY LLC | CINE 4 NEW HAVEN | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 4149 | THE WEINSTEIN COMPANY LLC | CINE 5 CINEMAS | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 4150 | THE WEINSTEIN COMPANY LLC | CINE ART INC | PRODUCTION DESIGNER AGREEMENT | 10/1/2016 | $0.00 | $0.00 |
| 4151 | THE WEINSTEIN COMPANY LLC | CINE EL REY | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 4152 | WEINSTEIN GLOBAL FILM CORP. | CINE FINANCE INSURANCE SERVICES LLC | NOTICE OF ASSIGNMENT | 11/13/2008 | $0.00 | $0.00 |
| 4153 | WEINSTEIN GLOBAL FILM CORP. | CINE FINANCE INSURANCE SERVICES LLC | NOTICE OF ASSIGNMENT | 8/20/2008 | $0.00 | $0.00 |
| 4154 | THE WEINSTEIN COMPANY LLC | CINE FINANCE INSURANCE SERVICES LLC | NOTICE OF ASSIGNMENT | 10/28/2008 | $0.00 | $0.00 |
| 4154 | WEINSTEIN GLOBAL FILM CORP. | CINE FINANCE INSURANCE SERVICES LLC | NOTICE OF ASSIGNMENT | 10/28/2008 | $0.00 | $0.00 |
| 4156 | WEINSTEIN GLOBAL FILM CORP. | CINE FINANCE INSURANCE SERVICES LLC | NOTICE OF ASSIGNMENT | 8/11/2008 | $0.00 | $0.00 |
| 4157 | WEINSTEIN GLOBAL FILM CORP. | CINE FINANCE INSURANCE SERVICES LLC | NOTICE OF ASSIGNMENT | 8/13/2008 | $0.00 | $0.00 |
| 4158 | WEINSTEIN GLOBAL FILM CORP. | CINE FINANCE INSURANCE SERVICES LLC | NOTICE OF ASSIGNMENT | 12/4/2008 | $0.00 | $0.00 |
| 4159 | WEINSTEIN GLOBAL FILM CORP. | CINE FINANCE INSURANCE SERVICES LLC | NOTICE OF ASSIGNMENT | 8/11/2008 | $0.00 | $0.00 |
| 4160 | WEINSTEIN GLOBAL FILM CORP. | CINE FINANCE INSURANCE SERVICES LLC | NOTICE OF ASSIGNMENT | 5/2/2009 | $0.00 | $0.00 |
| 4161 | WEINSTEIN GLOBAL FILM CORP. | CINE FINANCE INSURANCE SERVICES LLC | NOTICE OF ASSIGNMENT | 2/18/2008 | $0.00 | $0.00 |
| 4162 | WEINSTEIN GLOBAL FILM CORP. | CINE FINANCE INSURANCE SERVICES LLC | NOTICE OF ASSIGNMENT | 2/23/2009 | $0.00 | $0.00 |
| 4163 | THE WEINSTEIN COMPANY LLC | CINE FINANCE INSURANCE SERVICES LLC | NOTICE OF ASSIGNMENT & DISTRIBUTOR'S ACCEPTANCE | 7/1/2009 | $0.00 | $0.00 |
| 4164 | THE WEINSTEIN COMPANY LLC | CINE GRAND FREMONT 7 (FRMLY GATEWAY PLAZA 7) | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 4165 | TEAM PLAYERS, LLC | CINE PICO | CERTIFICATE OF AUTHORSHIP | 4/6/2015 | $0.00 | $0.00 |
| 4166 | TEAM PLAYERS, LLC | CINE PICO | SCREAM | 4/6/2015 | $0.00 | $0.00 |
| 4167 | TEAM PLAYERS, LLC | CINE PICO | SCREAM | 5/12/2015 | $0.00 | $0.00 |
| 4169 | THE WEINSTEIN COMPANY LLC | CINE THEATRE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 4170 | THE WEINSTEIN COMPANY LLC | CINEAMERICA | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 4171 | THE WEINSTEIN COMPANY LLC | CINEAMERICA LA GRAN PLAZA | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 4173 | WEINSTEIN GLOBAL FILM CORP | CINEART | INTERNATIONAL DISTRIBUTION AGREEMENT | 11/24/2026 | $0.00 | $0.00 |
| 4174 | WEINSTEIN GLOBAL FILM CORP | CINEART | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT | 5/22/2013 | $0.00 | $0.00 |
| 4175 | WEINSTEIN GLOBAL FILM CORP | CINEART S.A. | NOTICE AND ACCEPTANCE OF ASSIGNMENT | 5/22/2013 | $0.00 | $0.00 |
| 4176 | THE WEINSTEIN COMPANY LLC | CINEBARRE 11 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 4177 | THE WEINSTEIN COMPANY LLC | CINEBARRE LLC | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 4178 | THE WEINSTEIN COMPANY LLC | CINEBILLINGS - MATT BLAKESLEE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 4179 | THE WEINSTEIN COMPANY LLC | CINEBISTRO@PENINSULA TOWN CENTER 8 - NEED PAPERWORK | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 4185 | THE WEINSTEIN COMPANY LLC | CINEBOWL AND GRILLE 11 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 4187 | THE WEINSTEIN COMPANY LLC | CINEFEST THEATRE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 4188 | WEINSTEIN GLOBAL FILM CORP | CINEFINANCE INSURANCE SERVICES LLC | LABORATORY CONTROL AGREEMENT | 7/31/2007 | $0.00 | $0.00 |
| 4189 | WEINSTEIN GLOBAL FILM CORP | CINEFINANCE INSURANCE SERVICES LLC | NOTICE & ACKNOWLEDGEMENT OF ASSIGNMENT | 3/16/2007 | $0.00 | $0.00 |
| 4190 | WEINSTEIN GLOBAL FILM CORP | CINEFINANCE INSURANCE SERVICES LLC | NOTICE & ACKNOWLEDGEMENT OF ASSIGNMENT | 4/12/2007 | $0.00 | $0.00 |
| 4190 | THE WEINSTEIN COMPANY LLC | CINEFINANCE INSURANCE SERVICES LLC | NOTICE & ACKNOWLEDGEMENT OF ASSIGNMENT | | $0.00 | $0.00 |
| 4192 | WEINSTEIN GLOBAL FILM CORP | CINEFINANCE INSURANCE SERVICES LLC | NOTICE & ACKNOWLEDGEMENT OF ASSIGNMENT | 6/18/2007 | $0.00 | $0.00 |
| 4194 | WEINSTEIN GLOBAL FILM CORP | CINEFINANCE INSURANCE SERVICES LLC | NOTICE AND ACKNOWLEDGEMENT OF ASSIGNMENT | 7/28/2008 | $0.00 | $0.00 |
| 4194 | WEINSTEIN GLOBAL FILM CORP | CINEFINANCE INSURANCE SERVICES LLC | NOTICE AND ACKNOWLEDGEMENT OF ASSIGNMENT | 8/29/2007 | $0.00 | $0.00 |
| 4195 | WEINSTEIN GLOBAL FILM CORP | CINEFINANCE INSURANCE SERVICES LLC | NOTICE OF ASSIGNMENT | 5/11/2007 | $0.00 | $0.00 |
| 4196 | WEINSTEIN GLOBAL FILM CORP | CINEFINANCE INSURANCE SERVICES LLC | NOTICE OF ASSIGNMENT | 4/16/2007 | $0.00 | $0.00 |

EXHIBIT 1

| CONTRACT NO. [DOCKET NO. 860] | DEBTOR(S) | CONTRACT COUNTERPARTY | CONTRACT TITLE | EFFECTIVE DATE | ORIGINAL CURE AMOUNT | ADDITIONAL CURE AMOUNT |
|---|---|---|---|---|---|---|
| 4197 | WEINSTEIN GLOBAL FILM CORP | CINEFINANCE INSURANCE SERVICES LLC | NOTICE OF ASSIGNMENT | 4/19/2007 | $0.00 | $0.00 |
| 4198 | THE WEINSTEIN COMPANY LLC | CINEFINANCE INSURANCE SERVICES LLC | NOTICE OF ASSIGNMENT | 4/23/2007 | $0.00 | $0.00 |
| 4199 | WEINSTEIN GLOBAL FILM CORP | CINEFINANCE INSURANCE SERVICES LLC | NOTICE OF ASSIGNMENT | 4/7/2007 | $0.00 | $0.00 |
| 4200 | THE WEINSTEIN COMPANY LLC | CINEFINANCE INSURANCE SERVICES LLC | NOTICE OF ASSIGNMENT | 5/17/2007 | $0.00 | $0.00 |
| 4201 | WEINSTEIN GLOBAL FILM CORP | CINEFINANCE INSURANCE SERVICES LLC | NOTICE OF ASSIGNMENT | 5/23/2007 | $0.00 | $0.00 |
| 4202 | WEINSTEIN GLOBAL FILM CORP | CINEFINANCE INSURANCE SERVICES LLC | NOTICE OF ASSIGNMENT | 6/18/2007 | $0.00 | $0.00 |
| 4203 | THE WEINSTEIN COMPANY LLC | CINEFINANCE INSURANCE SERVICES LLC | NOTICE OF ASSIGNMENT | 7/14/2009 | $0.00 | $0.00 |
| 4204 | THE WEINSTEIN COMPANY LLC | CINEFINANCE INSURANCE SERVICES LLC | NOTICE OF ASSIGNMENT | 2/20/2009 | $0.00 | $0.00 |
| 4204 | WEINSTEIN GLOBAL FILM CORP | CINEFINANCE INSURANCE SERVICES LLC | NOTICE OF ASSIGNMENT | 2/20/2009 | $0.00 | $0.00 |
| 4205 | WEINSTEIN GLOBAL FILM CORP | CINEFINANCE INSURANCE SERVICES LLC | NOTICE OF ASSIGNMENT | 9/24/2008 | $0.00 | $0.00 |
| 4206 | WEINSTEIN GLOBAL FILM CORP | CINEFINANCE INSURANCE SERVICES LLC | NOTICE OF ASSIGNMENT | 6/5/2007 | $0.00 | $0.00 |
| 4209 | WEINSTEIN GLOBAL FILM CORP | CINEFINANCE INSURANCE SERVICES LLC | NOTICE OF ASSIGNMENT | 2/12/2007 | $0.00 | $0.00 |
| 4210 | WEINSTEIN GLOBAL FILM CORP | CINEFINANCE INSURANCE SERVICES LLC | NOTICE OF ASSIGNMENT | 12/31/2008 | $0.00 | $0.00 |
| 4211 | WEINSTEIN GLOBAL FILM CORP | CINEFINANCE INSURANCE SERVICES LLC | NOTICE OF ASSIGNMENT | 12/29/2008 | $0.00 | $0.00 |
| 4212 | WEINSTEIN GLOBAL FILM CORP | CINEFINANCE INSURANCE SERVICES LLC | NOTICE OF ASSIGNMENT | 12/23/2008 | $0.00 | $0.00 |
| 4213 | THE WEINSTEIN COMPANY LLC | CINEFINANCE INSURANCE SERVICES LLC | NOTICE OF ASSIGNMENT | 12/16/2008 | $0.00 | $0.00 |
| 4213 | WEINSTEIN GLOBAL FILM CORP | CINEFINANCE INSURANCE SERVICES LLC | NOTICE OF ASSIGNMENT | 12/16/2008 | $0.00 | $0.00 |
| 4215 | WEINSTEIN GLOBAL FILM CORP | CINEFINANCE INSURANCE SERVICES LLC | NOTICE OF ASSIGNMENT | 10/3/2008 | $0.00 | $0.00 |
| 4216 | WEINSTEIN GLOBAL FILM CORP | CINEFINANCE INSURANCE SERVICES LLC | NOTICE OF ASSIGNMENT | 10/11/2008 | $0.00 | $0.00 |
| 4217 | THE WEINSTEIN COMPANY LLC | CINEFINANCE INSURANCE SERVICES LLC | NOTICE OF ASSIGNMENT | | $0.00 | $0.00 |
| 4217 | WEINSTEIN GLOBAL FILM CORP | CINEFINANCE INSURANCE SERVICES LLC | NOTICE OF ASSIGNMENT | | $0.00 | $0.00 |
| 4218 | WEINSTEIN GLOBAL FILM CORP | CINEFINANCE INSURANCE SERVICES LLC | NOTICE OF ASSIGNMENT | 3/10/2009 | $0.00 | $0.00 |
| 4219 | WEINSTEIN GLOBAL FILM CORP | CINEFINANCE INSURANCE SERVICES LLC | NOTICE OF ASSIGNMENT | 4/11/2007 | $0.00 | $0.00 |
| 4220 | WEINSTEIN GLOBAL FILM CORP | CINEFINANCE INSURANCE SERVICES LLC | NOTICE OF ASSIGNMENT | | $0.00 | $0.00 |
| 4221 | WEINSTEIN GLOBAL FILM CORP | CINEFINANCE INSURANCE SERVICES LLC | NOTICE OF ASSIGNMENT | | $0.00 | $0.00 |
| 4222 | WEINSTEIN GLOBAL FILM CORP | CINEFINANCE INSURANCE SERVICES LLC | NOTICE OF ASSIGNMENT | | $0.00 | $0.00 |
| 4223 | WEINSTEIN GLOBAL FILM CORP | CINEFINANCE INSURANCE SERVICES LLC | NOTICE OF ASSIGNMENT | 12/18/2007 | $0.00 | $0.00 |
| 4224 | THE WEINSTEIN COMPANY LLC | CINEFINANCE INSURANCE SERVICES LLC | NOTICE OF ASSIGNMENT | | $0.00 | $0.00 |
| 4225 | WEINSTEIN GLOBAL FILM CORP | CINEFINANCE INSURANCE SERVICES LLC | NOTICE OF ASSIGNMENT | 12/12/2007 | $0.00 | $0.00 |
| 4226 | WEINSTEIN GLOBAL FILM CORP | CINEFINANCE INSURANCE SERVICES LLC | NOTICE OF ASSIGNMENT | | $0.00 | $0.00 |
| 4227 | WEINSTEIN GLOBAL FILM CORP | CINEFINANCE INSURANCE SERVICES LLC | NOTICE OF ASSIGNMENT | | $0.00 | $0.00 |
| 4228 | THE WEINSTEIN COMPANY LLC | CINEFINANCE INSURANCE SERVICES LLC | NOTICE OF ASSIGNMENT | 1/7/2008 | $0.00 | $0.00 |
| 4229 | THE WEINSTEIN COMPANY LLC | CINEFINANCE INSURANCE SERVICES LLC | NOTICE OF ASSIGNMENT | 12/18/2007 | $0.00 | $0.00 |
| 4230 | WEINSTEIN GLOBAL FILM CORP | CINEFINANCE INSURANCE SERVICES LLC | NOTICE OF ASSIGNMENT | 3/1/2008 | $0.00 | $0.00 |
| 4231 | WEINSTEIN GLOBAL FILM CORP | CINEFINANCE INSURANCE SERVICES LLC | NOTICE OF ASSIGNMENT | 3/1/2008 | $0.00 | $0.00 |
| 4232 | WEINSTEIN GLOBAL FILM CORP | CINEFINANCE INSURANCE SERVICES LLC | NOTICE OF ASSIGNMENT | 10/6/2008 | $0.00 | $0.00 |
| 4233 | WEINSTEIN GLOBAL FILM CORP | CINEFINANCE INSURANCE SERVICES LLC | NOTICE OF ASSIGNMENT | 12/18/2007 | $0.00 | $0.00 |
| 4234 | WEINSTEIN GLOBAL FILM CORP | CINEFINANCE INSURANCE SERVICES LLC | NOTICE OF ASSIGNMENT | | $0.00 | $0.00 |
| 4235 | WEINSTEIN GLOBAL FILM CORP | CINEFINANCE INSURANCE SERVICES LLC | NOTICE OF ASSIGNMENT | | $0.00 | $0.00 |
| 4236 | WEINSTEIN GLOBAL FILM CORP | CINEFINANCE INSURANCE SERVICES LLC | NOTICE OF ASSIGNMENT | | $0.00 | $0.00 |
| 4237 | WEINSTEIN GLOBAL FILM CORP | CINEFINANCE INSURANCE SERVICES LLC | NOTICE OF ASSIGNMENT | 12/12/2007 | $0.00 | $0.00 |
| 4238 | WEINSTEIN GLOBAL FILM CORP | CINEFINANCE INSURANCE SERVICES LLC | NOTICE OF ASSIGNMENT | | $0.00 | $0.00 |
| 4239 | WEINSTEIN GLOBAL FILM CORP | CINEFINANCE INSURANCE SERVICES LLC | NOTICE OF ASSIGNMENT | 12/21/2007 | $0.00 | $0.00 |
| 4240 | WEINSTEIN GLOBAL FILM CORP | CINEFINANCE INSURANCE SERVICES LLC | NOTICE OF ASSIGNMENT | 12/12/2007 | $0.00 | $0.00 |
| 4241 | WEINSTEIN GLOBAL FILM CORP | CINEFINANCE INSURANCE SERVICES LLC | NOTICE OF ASSIGNMENT | | $0.00 | $0.00 |
| 4242 | WEINSTEIN GLOBAL FILM CORP | CINEFINANCE INSURANCE SERVICES LLC | NOTICE OF ASSIGNMENT | 7/26/2008 | $0.00 | $0.00 |
| 4243 | THE WEINSTEIN COMPANY LLC | CINEFINANCE INSURANCE SERVICES LLC | NOTICE OF ASSIGNMENT & DISTRIBUTOR'S ACCEPTANCE | 9/25/2008 | $0.00 | $0.00 |
| 4244 | WEINSTEIN GLOBAL FILM CORP | CINEFINANCE INSURANCE SERVICES LLC | NOTICE OF ASSIGNMENT (AUS) | 12/1/2007 | $0.00 | $0.00 |
| 4245 | WEINSTEIN GLOBAL FILM CORP | CINEFINANCE INSURANCE SERVICES LLC | NOTICE OF ASSIGNMENT (UK) | 12/1/2007 | $0.00 | $0.00 |
| 4246 | THE WEINSTEIN COMPANY LLC | CINEFINANCE INSURANCE SERVICES LLC | NOTICE OF ASSIGNMENT AND DISTRIBUTORS ACCEPTANCE | | $0.00 | $0.00 |
| 4247 | WEINSTEIN GLOBAL FILM CORP | CINEFINANCE INSURANCE SERVICES LLC | NOTICE OF ASSIGNMENT AND DISTRIBUTOR'S ACCEPTANCE | 1/23/2009 | $0.00 | $0.00 |
| 4251 | THE WEINSTEIN COMPANY LLC | CINEFINANCE INSURANCE SERVICES, LLC | LABORATORY ACCESS LETTER | 5/4/2009 | $0.00 | $0.00 |
| 4252 | THE WEINSTEIN COMPANY LLC | CINEFINANCE INSURANCE SERVICES, LLC | LABORATORY CONTROL AGREEMENT | 5/5/2009 | $0.00 | $0.00 |
| 4253 | WEINSTEIN GLOBAL FILM CORP. | CINEFINANCE INSURANCE SERVICES, LLC | NOTICE AND ACKNOWLEDGMENT OF ASSIGNMENT | 5/23/2006 | $0.00 | $0.00 |
| 4254 | WEINSTEIN GLOBAL FILM CORP. | CINEFINANCE INSURANCE SERVICES, LLC | NOTICE AND ACKNOWLEDGMENT OF ASSIGNMENT | 6/28/2007 | $0.00 | $0.00 |
| 4255 | WEINSTEIN GLOBAL FILM CORP. | CINEFINANCE INSURANCE SERVICES, LLC | NOTICE AND ACKNOWLEDGMENT OF ASSIGNMENT | 5/25/2006 | $0.00 | $0.00 |
| 4256 | WEINSTEIN GLOBAL FILM CORP. | CINEFINANCE INSURANCE SERVICES, LLC | NOTICE AND ACKNOWLEDGMENT OF ASSIGNMENT | | $0.00 | $0.00 |
| 4257 | WEINSTEIN GLOBAL FILM CORP. | CINEFINANCE INSURANCE SERVICES, LLC | NOTICE AND ACKNOWLEDGMENT OF ASSIGNMENT | 5/24/2006 | $0.00 | $0.00 |
| 4258 | WEINSTEIN GLOBAL FILM CORP. | CINEFINANCE INSURANCE SERVICES, LLC | NOTICE AND ACKNOWLEDGMENT OF ASSIGNMENT | 5/21/2006 | $0.00 | $0.00 |
| 4259 | WEINSTEIN GLOBAL FILM CORP. | CINEFINANCE INSURANCE SERVICES, LLC | NOTICE AND ACKNOWLEDGMENT OF ASSIGNMENT | 5/17/2007 | $0.00 | $0.00 |
| 4260 | WEINSTEIN GLOBAL FILM CORP. | CINEFINANCE INSURANCE SERVICES, LLC | NOTICE AND ACKNOWLEDGMENT OF ASSIGNMENT | 10/11/2006 | $0.00 | $0.00 |
| 4261 | WEINSTEIN GLOBAL FILM CORP. | CINEFINANCE INSURANCE SERVICES, LLC | NOTICE AND ACKNOWLEDGMENT OF ASSIGNMENT | 3/21/2007 | $0.00 | $0.00 |
| 4262 | WEINSTEIN GLOBAL FILM CORP. | CINEFINANCE INSURANCE SERVICES, LLC | NOTICE AND ACKNOWLEDGMENT OF ASSIGNMENT | 5/22/2006 | $0.00 | $0.00 |
| 4263 | WEINSTEIN GLOBAL FILM CORP. | CINEFINANCE INSURANCE SERVICES, LLC | NOTICE OF ASSIGNMENT | 5/6/2009 | $0.00 | $0.00 |
| 4264 | THE WEINSTEIN COMPANY LLC | CINEFINANCE INSURANCE SERVICES, LLC | NOTICE OF ASSIGNMENT | 6/30/1905 | $0.00 | $0.00 |
| 4265 | WEINSTEIN GLOBAL FILM CORP. | CINEFINANCE INSURANCE SERVICES, LLC | NOTICE OF ASSIGNMENT | 5/18/2009 | $0.00 | $0.00 |
| 4266 | WEINSTEIN GLOBAL FILM CORP. | CINEFINANCE INSURANCE SERVICES, LLC | NOTICE OF ASSIGNMENT | 10/3/2008 | $0.00 | $0.00 |
| 4267 | WEINSTEIN GLOBAL FILM CORP. | CINEFINANCE INSURANCE SERVICES, LLC | NOTICE OF ASSIGNMENT | 10/10/2008 | $0.00 | $0.00 |
| 4268 | WEINSTEIN GLOBAL FILM CORP. | CINEFINANCE INSURANCE SERVICES, LLC | NOTICE OF ASSIGNMENT | 1/29/2009 | $0.00 | $0.00 |
| 4269 | WEINSTEIN GLOBAL FILM CORP. | CINEFINANCE INSURANCE SERVICES, LLC | NOTICE OF ASSIGNMENT | 8/20/2008 | $0.00 | $0.00 |
| 4270 | WEINSTEIN GLOBAL FILM CORP. | CINEFINANCE INSURANCE SERVICES, LLC | NOTICE OF ASSIGNMENT AND DISTRIBUTORS ACCEPTANCE | | $0.00 | $0.00 |
| 4271 | WEINSTEIN GLOBAL FILM CORP. | CINEFINANCE INSURANCE SERVICES, LLC | NOTICE OF ASSIGNMENT/HONG KONG | 12/16/2008 | $0.00 | $0.00 |
| 4272 | THE WEINSTEIN COMPANY LLC | CINEFINANCE INSURANCE SERVICES, LLC | NOTICE OF ESSENTIAL DELIVERY HAS BEEN ACCEPTED | 12/10/2009 | $0.00 | $0.00 |
| 4273 | THE WEINSTEIN COMPANY LLC | CINEFINANCE INSURANCE SERVICES, LLC | PRODUCER'S COMPLETION AGREEMENT | 5/20/2008 | $0.00 | $0.00 |
| 4274 | WEINSTEIN GLOBAL FILM CORP. | CINEFINANCE INSURANCE SERVICES, LLC BEHALF OF HOUSTON CASUALTY CO. | NOTICE OF ASSIGNMENT | 6/8/2007 | $0.00 | $0.00 |
| 4275 | THE WEINSTEIN COMPANY LLC | CINEFINANCE LLC | AMENDMENT NO. 2 TO DEED OF PRIORITY & SUBORDINATION | 5/24/2016 | $0.00 | $0.00 |
| 4276 | THE WEINSTEIN COMPANY LLC | CINEFINANCE LLC | AMENDMENT NO. 3 TO INTER-PARTY AGREEMENT | 9/21/2016 | $0.00 | $0.00 |
| 4277 | THE WEINSTEIN COMPANY LLC | CINEGRAND INC | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 4278 | THE WEINSTEIN COMPANY LLC | CINELEASE INC. | EQUIPMENT LEASE AGREEMENT | 3/20/2009 | $0.00 | $0.00 |
| 4279 | THE WEINSTEIN COMPANY LLC | CINELUX THEATRES | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |

| CONTRACT NO. [DOCKET NO. 860] | DEBTOR(S) | CONTRACT COUNTERPARTY | CONTRACT TITLE | EFFECTIVE DATE | ORIGINAL CURE AMOUNT | ADDITIONAL CURE AMOUNT |
|---|---|---|---|---|---|---|
| 4280 | THE WEINSTEIN COMPANY LLC | CINELUXE MOVIE THEATRE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 4281 | THE WEINSTEIN COMPANY LLC | CINEMA | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 4282 | THE WEINSTEIN COMPANY LLC | CINEMA & DRAFT 2 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 4283 | THE WEINSTEIN COMPANY LLC | CINEMA 1 & 2 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 4284 | THE WEINSTEIN COMPANY LLC | CINEMA 16 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 4285 | THE WEINSTEIN COMPANY LLC | CINEMA 16 -GADSDEN- | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 4286 | THE WEINSTEIN COMPANY LLC | CINEMA 2 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 4287 | THE WEINSTEIN COMPANY LLC | CINEMA 21 THEATRE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 4288 | THE WEINSTEIN COMPANY LLC | CINEMA 2-ROANOKE RAPIDS | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 4289 | THE WEINSTEIN COMPANY LLC | CINEMA 3 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 4290 | THE WEINSTEIN COMPANY LLC | CINEMA 4 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 4291 | THE WEINSTEIN COMPANY LLC | CINEMA 4-ROCKPORT | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 4292 | THE WEINSTEIN COMPANY LLC | CINEMA 5 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 4293 | THE WEINSTEIN COMPANY LLC | CINEMA 6 (ONLY 4 SCREENS) | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 4294 | THE WEINSTEIN COMPANY LLC | CINEMA 6 HONESDALE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 4295 | THE WEINSTEIN COMPANY LLC | CINEMA 66 (FRMLYTELL CITY 4) | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 4296 | THE WEINSTEIN COMPANY LLC | CINEMA 67 D/I | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 4297 | THE WEINSTEIN COMPANY LLC | CINEMA 8 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 4298 | THE WEINSTEIN COMPANY LLC | CINEMA 9 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 4299 | THE WEINSTEIN COMPANY LLC | CINEMA ARTS CENTRE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 4300 | THE WEINSTEIN COMPANY LLC | CINEMA ARTS CENTRE 3 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 4301 | THE WEINSTEIN COMPANY LLC | CINEMA AT CHAUTAUQUA | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 4302 | THE WEINSTEIN COMPANY LLC | CINEMA CAFE EDINBURGH 9 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 4303 | THE WEINSTEIN COMPANY LLC | CINEMA CENTRE TWIN | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 4304 | THE WEINSTEIN COMPANY LLC | CINEMA CENTRO | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 4305 | WEINSTEIN GLOBAL FILM CORP. | CINEMA CENTRO DOMINICANO S.A | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT | 12/5/2011 | $0.00 | $0.00 |
| 4306 | THE WEINSTEIN COMPANY LLC | CINEMA CENTRO DOMINICANO S.A. | NOTICE OF ASSIGNMENT | 4/7/2011 | $0.00 | $0.00 |
| 4307 | WEINSTEIN GLOBAL FILM CORP. | CINEMA CENTRO DOMINICANO SA | NOTICE OF ASSIGNMENT | 12/5/2011 | $0.00 | $0.00 |
| 4308 | WEINSTEIN GLOBAL FILM CORP. | CINEMA CENTRO DOMINICANO, S.A. | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT | 1/24/2011 | $0.00 | $0.00 |
| 4309 | WEINSTEIN GLOBAL FILM CORP. | CINEMA CENTRO DOMINICANO, S.A. | NOTICE OF ASSIGNMENT | 1/25/2011 | $0.00 | $0.00 |
| 4310 | THE WEINSTEIN COMPANY LLC | CINEMA CITY | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 4311 | THE WEINSTEIN COMPANY LLC | CINEMA CONCEPTS | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 4312 | THE WEINSTEIN COMPANY LLC | CINEMA DETROIT (FRMLY CASS CITY CINEMA) | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 4313 | THE WEINSTEIN COMPANY LLC | CINEMA DEVELOPMENT CORP. | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 4314 | THE WEINSTEIN COMPANY LLC | CINEMA ENTERTAINMENT CORP. | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 4315 | THE WEINSTEIN COMPANY LLC | CINEMA FALLS (EMERGING ONLY) | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 4316 | THE WEINSTEIN COMPANY LLC | CINEMA FLIX | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 4317 | THE WEINSTEIN COMPANY LLC | CINEMA FOUR | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 4318 | THE WEINSTEIN COMPANY LLC | CINEMA GYPSY PRODUCTIONS INC | ASSIGNMENT AGREEMENT | 5/5/2008 | $0.00 | $0.00 |
| 4319 | THE WEINSTEIN COMPANY LLC | CINEMA HOLLYWOOD 10 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 4320 | THE WEINSTEIN COMPANY LLC | CINEMA MANAGEMENT COMPANY, INC. | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 4321 | THE WEINSTEIN COMPANY LLC | CINEMA MANAGEMENT CORPORATION | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 4322 | THE WEINSTEIN COMPANY LLC | CINEMA MANAGEMENT GROUP, INC. | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 4323 | THE WEINSTEIN COMPANY LLC | CINEMA NORTH THEATRE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 4324 | THE WEINSTEIN COMPANY LLC | CINEMA ONE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 4325 | THE WEINSTEIN COMPANY LLC | CINEMA ONE LLC | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 4326 | THE WEINSTEIN COMPANY LLC | CINEMA PARADISO - HOLLYWOOD (EMERGING) | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 4327 | THE WEINSTEIN COMPANY LLC | CINEMA PLUS 1 INC | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 4328 | THE WEINSTEIN COMPANY LLC | CINEMA PROPERTIES GROUP THEATER | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 4329 | THE WEINSTEIN COMPANY LLC | CINEMA PUB LLC | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 4330 | THE WEINSTEIN COMPANY LLC | CINEMA ROCHESTER | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 4331 | THE WEINSTEIN COMPANY LLC | CINEMA SALEM | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 4332 | THE WEINSTEIN COMPANY LLC | CINEMA SAVER - ENDICOTT 5 (M/O FR REGAL BINGH | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 4333 | THE WEINSTEIN COMPANY LLC | CINEMA V OF ISHPEMING, LLC | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 4334 | THE WEINSTEIN COMPANY LLC | CINEMA WEST | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 4335 | THE WEINSTEIN COMPANY LLC | CINEMA WORLD 10 FITCHBURG | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 4336 | THE WEINSTEIN COMPANY LLC | CINEMA WORLD 16 LINCOLN | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 4337 | THE WEINSTEIN COMPANY LLC | CINEMAGIC SALISBURY 9 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 4338 | THE WEINSTEIN COMPANY LLC | CINEMAGIC 5 INDOOR THEATRE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 4339 | THE WEINSTEIN COMPANY LLC | CINEMAGIC THEATRES, INC. | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 4340 | THE WEINSTEIN COMPANY LLC | CINEMALATINO AURORA 8 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 4341 | WEINSTEIN GLOBAL FILM CORP. | CINEMANIA GROUP | NOTICE OF ASSIGNMENT | 5/15/2011 | $0.00 | $0.00 |
| 4358 | THE WEINSTEIN COMPANY LLC | CINEMANIFESTO ENTERTAINMENT INC | FREELANCE TELEVISION DIRECTOR AGREEMENT | 6/29/2016 | $0.00 | $0.00 |
| 4359 | THE WEINSTEIN COMPANY LLC | CINEMANIFESTO ENTERTAINMENT INC | FREELANCE TELEVISION DIRECTOR AGREEMENT | 6/30/2016 | $0.00 | $0.00 |
| 4360 | THE WEINSTEIN COMPANY LLC | CINEMANIFESTO ENTERTAINMENT INC | FREELANCE TELEVISION DIRECTOR AGREEMENT | 10/20/2016 | $0.00 | $0.00 |
| 4361 | THE WEINSTEIN COMPANY LLC | CINEMANIFESTO ENTERTAINMENT INC | INDUCEMENT | 10/20/2016 | $0.00 | $0.00 |
| 4362 | THE WEINSTEIN COMPANY LLC | CINEMANIFESTO ENTERTAINMENT INC | INDUCEMENT | | $0.00 | $0.00 |
| 4363 | THE WEINSTEIN COMPANY LLC | CINEMANIFESTO ENTERTAINMENT INC | INDUCEMENT | 6/30/2016 | $0.00 | $0.00 |
| 4364 | THE WEINSTEIN COMPANY LLC | CINEMANIFESTOR ENTERTAINMENT INC | DIRECTOR DEAL MEMORANDUM-TELEVISION | 9/22/2016 | $0.00 | $0.00 |
| 4365 | THE WEINSTEIN COMPANY LLC | CINEMANIFESTOR ENTERTAINMENT INC | FREELANCE TELEVISION DIRECTOR AGREEMENT | 10/20/2016 | $0.00 | $0.00 |
| 4366 | THE WEINSTEIN COMPANY LLC | CINEMANIFESTOR ENTERTAINMENT INC | FREELANCE TELEVISION DIRECTOR AGREEMENT | 6/30/2016 | $0.00 | $0.00 |
| 4367 | THE WEINSTEIN COMPANY LLC | CINEMAPOLIS 5 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 4368 | THE WEINSTEIN COMPANY LLC | CINEMARK USA | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 4369 | THE WEINSTEIN COMPANY LLC | CINEMART LLC, THE | DIRECTING AGREEMENT | 6/4/2016 | $0.00 | $0.00 |
| 4370 | WEINSTEIN TELEVISION LLC | CINEMART LLC, THE | DIRECTING AGREEMENT DTD 5/19/2017 | | $0.00 | $0.00 |
| 4371 | THE WEINSTEIN COMPANY LLC | CINEMART LLC, THE | FILM LOCATION LICENSE AGREEMENT | 4/13/2016 | $0.00 | $0.00 |
| 4372 | THE WEINSTEIN COMPANY LLC | CINEMART LLC, THE | FILMING AGREEMENT | 6/7/2016 | $0.00 | $0.00 |
| 4373 | THE WEINSTEIN COMPANY LLC | CINEMART LLC, THE | MEMORANDUM OF AGREEMENT DTD 7/17/2017 | | $0.00 | $0.00 |

EXHIBIT 1

| CONTRACT NO. [DOCKET NO. 860] | DEBTOR(S) | CONTRACT COUNTERPARTY | CONTRACT TITLE | EFFECTIVE DATE | ORIGINAL CURE AMOUNT | ADDITIONAL CURE AMOUNT |
|---|---|---|---|---|---|---|
| 4374 | THE WEINSTEIN COMPANY LLC | CINEMART LLC, THE | MEMORANDUM OF AGREEMENT | 6/4/2016 | $0.00 | $0.00 |
| 4375 | THE WEINSTEIN COMPANY LLC | CINEMAS AT THE JOHNSON | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 4376 | THE WEINSTEIN COMPANY LLC | CINEMAS ENTERTAINMENT - HL8 THEATERS | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 4377 | THE WEINSTEIN COMPANY LLC | CINEMAS ENTERTAINMENT 10 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 4378 | THE WEINSTEIN COMPANY LLC | CINEMAS OF WHITEWATER, LLC | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 4379 | THE WEINSTEIN COMPANY LLC | CINEMATHEQUE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 4380 | THE WEINSTEIN COMPANY LLC | CINEMATIQUE OF DAYTONA | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 4381 | THE WEINSTEIN COMPANY LLC | CINEMEX - JAIME RIONDA MARIN-FOUCHER | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 4382 | THE WEINSTEIN COMPANY LLC | CINEPLANET 15 (NEED PPWK) | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 4383 | THE WEINSTEIN COMPANY LLC | CINEPOINTE 6 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 4384 | THE WEINSTEIN COMPANY LLC | CINERAMA - SEATTLE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 4385 | THE WEINSTEIN COMPANY LLC | CINERGY CINEMAS & ENTERTAINMENT 11 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 4386 | THE WEINSTEIN COMPANY LLC | CINERGY CINEMAS, JEFF BENSON | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 4387 | WEINSTEIN GLOBAL FILM CORP | CINES UNIDOS | NOTICE & ACKNOWLEDGEMENT OF ASSIGNMENT | 3/16/2007 | $0.00 | $0.00 |
| 4388 | WEINSTEIN GLOBAL FILM CORP | CINESKY PICTURES, LLC | IRREVOCABLE INSTRUCTIONS TO NOTICE OF ACKNOWLEDGEMENT BY DISTRIBUTOR | 2/20/2014 | $0.00 | $0.00 |
| 4389 | THE WEINSTEIN COMPANY LLC | CINESKY PICTURES, LLC | TERM SHEET | 2/20/2014 | $0.00 | $0.00 |
| 4390 | THE WEINSTEIN COMPANY LLC | CINESTUDIO | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 4391 | THE WEINSTEIN COMPANY LLC | CINESTUDIO INC | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 4392 | THE WEINSTEIN COMPANY LLC | CINETOPIA - PROGRESS RIDGE 13 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 4393 | THE WEINSTEIN COMPANY LLC | CINEVISTA THEATRES | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 4394 | THE WEINSTEIN COMPANY LLC | CINIFINANCE INSURANCE SERVICES LLC | AMENDMENT NO.2 TO PRODUCER'S COMPLETION AGREEMENT | 5/8/2009 | $0.00 | $0.00 |
| 4395 | THE WEINSTEIN COMPANY LLC | CIRCLE CINEMA | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 4396 | THE WEINSTEIN COMPANY LLC | CIRCLE CINEMA 2 / THE SCREENING CLUB | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 4397 | THE WEINSTEIN COMPANY LLC | CIRCLE D1 (CHECK OWNER INFO) | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 4398 | THE WEINSTEIN COMPANY LLC | CIRCLE OF CONFUSION | LETTER REGARDING CONSULTING AGREEMENT | | $0.00 | $0.00 |
| 4399 | TWC PRODUCTION LLC | CIT BANK N.A | AMENDS AGREEMENT DTD 8/6/2014 AS AMENDED | 6/13/2017 | $0.00 | $0.00 |
| 4400 | TWC PRODUCTION LLC | CIT BANK N.A | AMENDS AGREEMENT DTD 8/6/2014 AS AMENDED | 8/18/2015 | $0.00 | $0.00 |
| 4401 | WEINSTEIN GLOBAL FILM CORP | CIT LENDINGSERVICES CORPORATION | NOTICE OF ASSIGNMENT | 5/23/2007 | $0.00 | $0.00 |
| 4402 | TWC PRODUCTION LLC | CIT NATIONAL BANK | AMENDS AGREEMENT DTD 8/6/2014 | 12/5/2014 | $0.00 | $0.00 |
| 4403 | THE WEINSTEIN COMPANY LLC | CITADEL CINEMAS | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 4404 | THE WEINSTEIN COMPANY LLC | CITIBANK GLOBAL MARKETS, INC | SUBSCRIPTION AGREEMENT DTD 9/20/07 | | $0.00 | $0.00 |
| 4405 | THE WEINSTEIN COMPANY LLC | CITIBANK GLOBAL SPECIAL SITUATIONS GROUP | ADMINISTRATION SERVICES AGREEMENT DTD 9/20/07 | | $0.00 | $0.00 |
| 4406 | WEINSTEIN GLOBAL FILM CORP | CITIBANK, N.A | NOTICE OF ASSIGNMENT | 5/11/2007 | $0.00 | $0.00 |
| 4407 | WEINSTEIN GLOBAL FILM CORP | CITIBANK, N.A | NOTICE OF ASSIGNMENT | 6/18/2007 | $0.00 | $0.00 |
| 4408 | WEINSTEIN GLOBAL FILM CORP | CITIBANK, N.A | NOTICE OF ASSIGNMENT | 2/12/2007 | $0.00 | $0.00 |
| 4409 | WEINSTEIN GLOBAL FILM CORP | CITIBANK, N.A | NOTICE OF ASSIGNMENT | 5/23/2007 | $0.00 | $0.00 |
| 4410 | WEINSTEIN GLOBAL FILM CORP | CITIBANK, N.A | NOTICE OF ASSIGNMENT | 6/5/2007 | $0.00 | $0.00 |
| 4411 | THE WEINSTEIN COMPANY LLC | CITIBANK, N.A | NOTICE OF ASSIGNMENT | 5/17/2007 | $0.00 | $0.00 |
| 4412 | WEINSTEIN GLOBAL FILM CORP | CITIBANK, N.A | NOTICE OF ASSIGNMENT | 4/7/2007 | $0.00 | $0.00 |
| 4413 | THE WEINSTEIN COMPANY LLC | CITIBANK, N.A | NOTICE OF ASSIGNMENT | 4/23/2007 | $0.00 | $0.00 |
| 4414 | WEINSTEIN GLOBAL FILM CORP | CITIBANK, N.A | NOTICE OF ASSIGNMENT | 4/19/2007 | $0.00 | $0.00 |
| 4415 | WEINSTEIN GLOBAL FILM CORP | CITIBANK, N.A | NOTICE OF ASSIGNMENT | 4/11/2007 | $0.00 | $0.00 |
| 4416 | WEINSTEIN GLOBAL FILM CORP | CITIBANK, N.A | NOTICE OF ASSIGNMENT | | $0.00 | $0.00 |
| 4417 | WEINSTEIN GLOBAL FILM CORP | CITIBANK, N.A | NOTICE OF ASSIGNMENT | 4/16/2007 | $0.00 | $0.00 |
| 4419 | TWC PRODUCTION LLC | CITY BANK N.A | AMENDS AGREEMENT DTD 8/6/2014 AS AMENDED | 1/25/2017 | $0.00 | $0.00 |
| 4420 | THE WEINSTEIN COMPANY LLC | CITY CINEMA 3 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 4421 | THE WEINSTEIN COMPANY LLC | CITY CINEMAS | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 4422 | THE WEINSTEIN COMPANY LLC | CITY LIGHTS 10 HUDSON OAKS | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 4423 | THE WEINSTEIN COMPANY LLC | CITY LIGHTS CINEMA | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 4424 | THE WEINSTEIN COMPANY LLC | CITY LIGHTS CINEMAS LLC | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 4431 | THE WEINSTEIN COMPANY LLC | CITY OF ALLEGAN | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 4432 | THE WEINSTEIN COMPANY LLC | CITY OF ALMA, GA | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 4433 | THE WEINSTEIN COMPANY LLC | CITY OF ARAPAHOE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 4434 | THE WEINSTEIN COMPANY LLC | CITY OF ATWOOD | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 4435 | THE WEINSTEIN COMPANY LLC | CITY OF AUSTIN | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 4436 | THE WEINSTEIN COMPANY LLC | CITY OF BELFIELD | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 4437 | THE WEINSTEIN COMPANY LLC | CITY OF CANDO | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 4438 | THE WEINSTEIN COMPANY LLC | CITY OF CRESCO | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 4439 | THE WEINSTEIN COMPANY LLC | CITY OF DURHAM | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 4440 | THE WEINSTEIN COMPANY LLC | CITY OF ELBERTON | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 4441 | THE WEINSTEIN COMPANY LLC | CITY OF ELDORA | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 4442 | THE WEINSTEIN COMPANY LLC | CITY OF FITZGERALD | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 4443 | THE WEINSTEIN COMPANY LLC | CITY OF GALLUP | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 4444 | THE WEINSTEIN COMPANY LLC | CITY OF GRAND JUNCTION | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 4445 | THE WEINSTEIN COMPANY LLC | CITY OF GRANITE CITY | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 4446 | THE WEINSTEIN COMPANY LLC | CITY OF GROSSE POINTE PARK | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 4447 | THE WEINSTEIN COMPANY LLC | CITY OF HASTINGS | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 4448 | THE WEINSTEIN COMPANY LLC | CITY OF IMPERIAL | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 4449 | THE WEINSTEIN COMPANY LLC | CITY OF IONIA (IONIA THEATER) | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 4450 | THE WEINSTEIN COMPANY LLC | CITY OF LA CULTURAL AFFAIRS DEPT. | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 4451 | THE WEINSTEIN COMPANY LLC | CITY OF LEWISTON | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 4452 | THE WEINSTEIN COMPANY LLC | CITY OF LOVELAND | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 4453 | THE WEINSTEIN COMPANY LLC | CITY OF LOVINGTON | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 4454 | THE WEINSTEIN COMPANY LLC | CITY OF MACON | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 4455 | THE WEINSTEIN COMPANY LLC | CITY OF MAUMEE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 4456 | THE WEINSTEIN COMPANY LLC | CITY OF MIAMI/MIAMI DADE COLLEGE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 4457 | THE WEINSTEIN COMPANY LLC | CITY OF MIDDLETOWN | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |

EXHIBIT 1

| CONTRACT NO. [DOCKET NO. 860] | DEBTOR(S) | CONTRACT COUNTERPARTY | CONTRACT TITLE | EFFECTIVE DATE | ORIGINAL CURE AMOUNT | ADDITIONAL CURE AMOUNT |
|---|---|---|---|---|---|---|
| 4458 | THE WEINSTEIN COMPANY LLC | CITY OF MOTT | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 4459 | THE WEINSTEIN COMPANY LLC | CITY OF PENNINGTON GAP | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 4460 | THE WEINSTEIN COMPANY LLC | CITY OF PERRYVILLE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 4461 | THE WEINSTEIN COMPANY LLC | CITY OF RAYMOND | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 4462 | THE WEINSTEIN COMPANY LLC | CITY OF ROCKY FORD | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 4463 | THE WEINSTEIN COMPANY LLC | CITY OF RUSHVILLE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 4464 | THE WEINSTEIN COMPANY LLC | CITY OF SPRINGFIELD | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 4465 | THE WEINSTEIN COMPANY LLC | CITY OF ST. FRANCIS | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 4466 | THE WEINSTEIN COMPANY LLC | CITY OF ST. JAMES | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 4467 | THE WEINSTEIN COMPANY LLC | CITY OF STAFFORD | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 4468 | THE WEINSTEIN COMPANY LLC | CITY OF TIOGA | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 4469 | THE WEINSTEIN COMPANY LLC | CITY OF VALDEZ | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 4470 | THE WEINSTEIN COMPANY LLC | CITY OF WAYNE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 4471 | THE WEINSTEIN COMPANY LLC | CITY OF WELLS, MN | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 4472 | THE WEINSTEIN COMPANY LLC | CITY OF WILMINGTON | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 4473 | THE WEINSTEIN COMPANY LLC | CITY OF WRANGELL, AK | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 4474 | THE WEINSTEIN COMPANY LLC | CITY PLEX 12 NEWARK | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 4475 | THE WEINSTEIN COMPANY LLC | CITY UNIVERSITY OF NEW YORK, THE | FILM LOCATION LICENSE AGREEMENT | 4/13/2016 | $0.00 | $0.00 |
| 4476 | THE WEINSTEIN COMPANY LLC | CIVIC 2 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 4477 | THE WEINSTEIN COMPANY LLC | CIVIC THEATRE OF ALLENTOWN | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 4478 | THE WEINSTEIN COMPANY LLC | CJ ENTERTAINMENT | MUSA EXCLUSIVE LICENSE AGREEMENT | 11/7/2005 | $0.00 | $0.00 |
| 4479 | THE WEINSTEIN COMPANY LLC | CKH CORP | CERTIFICATE OF RESULTS AND PROCEEDS | | $0.00 | $0.00 |
| 4480 | THE WEINSTEIN COMPANY LLC | CLADDAGH COMMISSION INC | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 4481 | THE WEINSTEIN COMPANY LLC | CLAIRE DOES HAIR LTD | CREW CONTRACT-LOAN OUT | 11/28/2016 | $0.00 | $0.00 |
| 4482 | THE WEINSTEIN COMPANY LLC | CLAIRE HEDLUND | CREW DEAL MEMO | 1/28/2013 | $0.00 | $0.00 |
| 4483 | THE WEINSTEIN COMPANY LLC | CLAIRE P. RUTLEDGE | NON-UNION DEAL MEMO-GENERAL CREW | 3/15/2014 | $0.00 | $0.00 |
| 4484 | THE WEINSTEIN COMPANY LLC | CLAIRNE BEATTY | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 4485 | THE WEINSTEIN COMPANY LLC | CLARION THEATRE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 4486 | THE WEINSTEIN COMPANY LLC | CLARK 54 DRIVE IN THEATRE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 4487 | THE WEINSTEIN COMPANY LLC | CLARK CINEMAS 10 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 4488 | THE WEINSTEIN COMPANY LLC | CLARK PETERSON | SETTLEMENT AGREEMENT AND MUTUAL RELEASE | 1/15/2008 | $0.00 | $0.00 |
| 4489 | THE WEINSTEIN COMPANY LLC | CLARK THEATRES | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 4490 | THE WEINSTEIN COMPANY LLC | CLARK WIENS | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 4491 | THE WEINSTEIN COMPANY LLC | CLARK, JESSICA | EMPLOYMENT CONTRACT | 4/25/2014 | $0.00 | $0.00 |
| 4492 | THE WEINSTEIN COMPANY LLC | CLARK, SHERRYL | AMENDMENT I DTD 8/30/2013 | | $0.00 | $0.00 |
| 4493 | THE WEINSTEIN COMPANY LLC | CLARK, SHERRYL | TERM SHEET DTD 10/1/2012 | | $0.00 | $0.00 |
| 4494 | THE WEINSTEIN COMPANY LLC | CLARKE, GERALD | GET HAPPY AMENDMENT | 2/14/2011 | $0.00 | $0.00 |
| 4495 | THE WEINSTEIN COMPANY LLC | CLARKSVILLE CINEMA | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 4496 | THE WEINSTEIN COMPANY LLC | CLASSIC CINEMAS | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 4497 | THE WEINSTEIN COMPANY LLC | CLASSIC IMAGES | NON EXCLUSIVE STOCK FOOTAGE USAGE AGREEMENT | 6/4/2014 | $0.00 | $0.00 |
| 4498 | THE WEINSTEIN COMPANY LLC | CLAUDIA BECKER | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 4499 | THE WEINSTEIN COMPANY LLC | CLAUDIA PARKER LTD | CREW CONTRACT-LOAN OUT | 1/4/2017 | $0.00 | $0.00 |
| 4500 | THE WEINSTEIN COMPANY LLC | CLAY ACHEE | CREW DEAL MEMO | 2/16/2013 | $0.00 | $0.00 |
| 4501 | THE WEINSTEIN COMPANY LLC | CLAY THEATRE 2 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 4502 | THE WEINSTEIN COMPANY LLC | CLAYTON MAINSTREET | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 4503 | THE WEINSTEIN COMPANY LLC | CLAYTON PETRICH | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 4504 | THE WEINSTEIN COMPANY LLC | CLAYTON THEATRE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 4505 | THE WEINSTEIN COMPANY LLC | CLAYTON, GUY | CREW DEAL MEMO | 1/28/2013 | $0.00 | $0.00 |
| 4506 | THE WEINSTEIN COMPANY LLC | CLEAR BROADCASTING INC | MAKING OF DOCUMENTARY | 9/11/2013 | $0.00 | $0.00 |
| 4508 | THE WEINSTEIN COMPANY LLC | CLEAR PICTURES ENTERTAINMENT | DEVIL'S KNOT WORK MADE FOR HIRE | 6/1/2005 | $0.00 | $0.00 |
| 4509 | THE WEINSTEIN COMPANY LLC | CLEAR PICTURES ENTERTAINMENT | DEVILS KNOT/OFFER TO OPTION RON LAX LIFE RIGHTS | 10/28/2005 | $0.00 | $0.00 |
| 4510 | THE WEINSTEIN COMPANY LLC | CLEAR PICTURES ENTERTAINMENT | LIFE RIGHTS/OFFER TO OPTION AGREEIENT | 6/7/2006 | $0.00 | $0.00 |
| 4511 | THE WEINSTEIN COMPANY LLC | CLEAR PICTURES ENTERTAINMENT , INC. | 2011 2ND AMENDMENT | 11/28/2011 | $0.00 | $0.00 |
| 4512 | WEINSTEIN GLOBAL FILM CORP / TEAM PLAYERS LLC | CLEAR PICTURES ENTERTAINMENT HOLDINGS LLC | QUITCLAIM AGREEMENT | 4/20/2012 | $0.00 | $0.00 |
| 4513 | THE WEINSTEIN COMPANY LLC | CLEAR PICTURES ENTERTAINMENT INC. | SETTLEMENT AGREEMENT AND MUTUAL RELEASI | 1/15/2008 | $0.00 | $0.00 |
| 4514 | THE WEINSTEIN COMPANY LLC | CLEAR PICTURES ENTERTAINMENT, INC. | 2011 AMENDMENT | 4/26/2011 | $0.00 | $0.00 |
| 4515 | THE WEINSTEIN COMPANY LLC | CLEAR PICTURES ENTERTAINMENT, INC. | SECOND AMENDMENT TO LETTER AGREEMENT | 1/17/2007 | $0.00 | $0.00 |
| 4516 | THE WEINSTEIN COMPANY LLC | CLEAR PICTURES ENTERTAINMENT, INC. | SETTLEMENT AGREEMENT AND MUTUAL RELEASI | 1/15/2008 | $0.00 | $0.00 |
| 4517 | THE WEINSTEIN COMPANY LLC | CLEARANCE UNLIMITED | SCRIPT CLEARANCE REPORT FOR "IT FOLLOWS" DTD 9/17/2013 | | $0.00 | $0.00 |
| 4518 | THE WEINSTEIN COMPANY LLC | CLEARFIELD SUPER 322 D/I | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 4519 | THE WEINSTEIN COMPANY LLC | CLESIE LEWIS | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 4520 | THE WEINSTEIN COMPANY LLC | CLEVELAND CINEMAS MANAGEMENT | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 4521 | THE WEINSTEIN COMPANY LLC | CLEVELAND CINEMATHEQUE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 4522 | THE WEINSTEIN COMPANY LLC | CLEVELAND INSTITUTE OF ART | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 4523 | THE WEINSTEIN COMPANY LLC | CLEVELAND PLAYHOUSE SQ. | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 4524 | THE WEINSTEIN COMPANY LLC | CLEVELAND PLAYHOUSE SQUARE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 4525 | THE WEINSTEIN COMPANY LLC | CLIFF (WKENDS) | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 4526 | THE WEINSTEIN COMPANY LLC | CLIFF ANDERSON | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 4527 | THE WEINSTEIN COMPANY LLC | CLIFF DUNN | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 4528 | THE WEINSTEIN COMPANY LLC | CLIFFORD PUGH | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 4529 | THE WEINSTEIN COMPANY LLC | CLIFTEX THEATER | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 4530 | THE WEINSTEIN COMPANY LLC | CLIFTON 5 (FORMERLY HUNTINGDON 5 THEATER) | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 4531 | THE WEINSTEIN COMPANY LLC | CLINKINBEARD, JARRID | CREW DEAL MEMO | 1/31/2013 | $0.00 | $0.00 |
| 4532 | THE WEINSTEIN COMPANY LLC | CLINTON CINEMA | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 4533 | THE WEINSTEIN COMPANY LLC | CLINTON ROCHE | NON-UNION DEAL MEMO-GENERAL CREW | 5/13/2014 | $0.00 | $0.00 |
| 4534 | THE WEINSTEIN COMPANY LLC | CLINTON STREET THEATRE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 4535 | THE WEINSTEIN COMPANY LLC | CLINTON THEATRE INC | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 4536 | THE WEINSTEIN COMPANY LLC | CLINTONIA EAGLE THEATER 5 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 4537 | THE WEINSTEIN COMPANY LLC | CLIPPER FILMS LLC | QUITCLAIM | 10/19/2005 | $0.00 | $0.00 |

| CONTRACT NO. [DOCKET NO. 860] | DEBTOR(S) | CONTRACT COUNTERPARTY | CONTRACT TITLE | EFFECTIVE DATE | ORIGINAL CURE AMOUNT | ADDITIONAL CURE AMOUNT |
|---|---|---|---|---|---|---|
| 4538 | THE WEINSTEIN COMPANY LLC | CLM MULTIMEDIA SA (CASTELLOS LOPES MULTIMEDIA) | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT | 5/17/2008 | $0.00 | $0.00 |
| 4539 | WEINSTEIN GLOBAL FILM CORP | CLM MULTIMEDIA SA (CASTELLOS LOPES MULTIMEDIA) | NOTICE OF ASSIGNMENT | 12/11/2008 | $0.00 | $0.00 |
| 4541 | WEINSTEIN GLOBAL FILM CORP | CLMC - MULTIMEDIA S.A. (CASTELLO LOPES MULTIMEDIA) | INTERNATIONAL DISTRIBUTION AGREEMENT | 1/29/2018 | $0.00 | $0.00 |
| 4542 | WEINSTEIN GLOBAL FILM CORP | CLMC - MULTIMEDIA S.A. (CASTELLO LOPES MULTIMEDIA) | INTERNATIONAL DISTRIBUTION AGREEMENT | 11/29/2017 | $0.00 | $0.00 |
| 4546 | THE WEINSTEIN COMPANY LLC | CLMC MULTIMEDIA, S. A. (CASTELLO LOPES MULTIMEDIA) | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT | 11/24/2008 | $0.00 | $0.00 |
| 4547 | THE WEINSTEIN COMPANY LLC | CLMC-MULTIMEDIA S A | NOTICE OF ASSIGNMENT | 12/16/2008 | $0.00 | $0.00 |
| 4548 | THE WEINSTEIN COMPANY LLC | CLOUDWALK FARM | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 4549 | THE WEINSTEIN COMPANY LLC | CLOUGH, TRACY | CREW DEAL MEMO | 1/29/2013 | $0.00 | $0.00 |
| 4550 | THE WEINSTEIN COMPANY LLC | CLOVER CINEMA 4 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 4551 | THE WEINSTEIN COMPANY LLC | CLOVERLAND 4 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 4552 | THE WEINSTEIN COMPANY LLC | CLYDE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 4553 | THE WEINSTEIN COMPANY LLC | CLYDE W. WHITE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 4556 | WEINSTEIN GLOBAL FILM CORP | CMC CONTENT CORP | INTERNATIONAL DISTRIBUTION AGREEMENT | 5/27/2019 | $0.00 | $0.00 |
| 4557 | WEINSTEIN GLOBAL FILM CORP | CMC CONTENT CORP | INTERNATIONAL DISTRIBUTION AGREEMENT | 3/24/2018 | $0.00 | $0.00 |
| 4558 | WEINSTEIN GLOBAL FILM CORP | CMC CONTENT CORP | INTERNATIONAL DISTRIBUTION AGREEMENT | 11/30/2017 | $0.00 | $0.00 |
| 4562 | WEINSTEIN GLOBAL FILM CORP | CMC CONTENT CORP | INTERNATIONAL DISTRIBUTION AGREEMENT | 11/30/2018 | $0.00 | $0.00 |
| 4563 | WEINSTEIN GLOBAL FILM CORP | CMC CONTENT CORP | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT | 5/17/2008 | $0.00 | $0.00 |
| 4564 | WEINSTEIN GLOBAL FILM CORP | CMC CONTENT CORP | NOTICE OF ASSIGNMENT | | $0.00 | $0.00 |
| 4565 | WEINSTEIN GLOBAL FILM CORP | CMC CONTENT CORP | NOTICE OF ASSIGNMENT | 12/23/2008 | $0.00 | $0.00 |
| 4566 | WEINSTEIN GLOBAL FILM CORP | CMC CONTENT CORPORATION | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT | 5/17/2008 | $0.00 | $0.00 |
| 4567 | WEINSTEIN GLOBAL FILM CORP. | CMC CONTENT CORPORATION | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT | 9/28/2006 | $0.00 | $0.00 |
| 4568 | WEINSTEIN GLOBAL FILM CORP. | CMC CONTENT CORPORATION | NOTICE OF ASSIGNMENT | 8/20/2008 | $0.00 | $0.00 |
| 4569 | THE WEINSTEIN COMPANY LLC | CNC ENTERTAINMENT | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 4571 | THE WEINSTEIN COMPANY LLC | COAST THEATRE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 4572 | THE WEINSTEIN COMPANY LLC | COAST TO COAST TALENT GROUP | CONFIRMATION DEAL MEMO | 3/30/2010 | $0.00 | $0.00 |
| 4573 | THE WEINSTEIN COMPANY LLC | COBB THEATRES | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 4574 | THE WEINSTEIN COMPANY LLC | COBB, ED | PACT/EQUITY CINEMA AGREEMENT | 1/23/2017 | $0.00 | $0.00 |
| 4575 | THE WEINSTEIN COMPANY LLC | COBB, ED | STANDARD FORM OF ENGAGEMENT | 1/23/2017 | $0.00 | $0.00 |
| 4576 | THE WEINSTEIN COMPANY LLC | COBBLE HILL 5 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 4577 | THE WEINSTEIN COMPANY LLC | COCHRANTON COMMUNITY UNITED BRETHERN CHURCH | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 4578 | THE WEINSTEIN COMPANY LLC | COCO LUNA LLC | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 4579 | THE WEINSTEIN COMPANY LLC | CODDINGTON, TIM | INDEMNIFICATION AGREEMENT | 2/11/2014 | $0.00 | $0.00 |
| 4580 | MARCO POLO PRODUCTIONS ASIA (SDN BHD) | CODDINGTON, TIM | MEMORANDUM OF AGREEMENT | 12/20/2013 | $0.00 | $0.00 |
| 4581 | THE WEINSTEIN COMPANY LLC | CODEGLUE B.V. | CERTIFICATE OF ENGAGEMENT | 2/4/2011 | $0.00 | $0.00 |
| 4582 | THE WEINSTEIN COMPANY LLC | CODEGLUE B.V. | RE: SCREAM 4/CODEGLUE | 2/23/2011 | $0.00 | $0.00 |
| 4583 | THE WEINSTEIN COMPANY LLC | CODEGLUE B.V. | TERM SHEET | 2/4/2011 | $0.00 | $0.00 |
| 4584 | THE WEINSTEIN COMPANY LLC | CODY DAME - CARVER CINEMAS LLC | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 4585 | THE WEINSTEIN COMPANY LLC | CODY GAUTREAL | CREW DEAL MEMO | 2/28/2013 | $0.00 | $0.00 |
| 4586 | THE WEINSTEIN COMPANY LLC | CODY LONGO | SCREEN ACTORS GUILD EMPLOYMENT OF DAILY PERFORMER FOR THEATRICAL FILM | 5/7/2009 | $0.00 | $0.00 |
| 4587 | THE WEINSTEIN COMPANY LLC | CODY LONGO | SCREEN ACTORS GUILD EMPLOYMENT OF WEEKLY PERFORMER FOR THEATRICAL FILM | 5/7/2009 | $0.00 | $0.00 |
| 4588 | THE WEINSTEIN COMPANY LLC | COE, THOMAS D | UNIT PRODUCTION MANAGER, ASST DIRECTOR, ASSOCIATE DIRECTOR DEAL MEMORANDUM | 5/12/2014 | $0.00 | $0.00 |
| 4589 | THE WEINSTEIN COMPANY LLC | COED CINEMA | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 4590 | THE WEINSTEIN COMPANY LLC | CO-ED FILMS INC | OPERATION AGREEMENT OF CO-ED PRODUCTIONS LLC | 9/12/2012 | $0.00 | $0.00 |
| 4591 | THE WEINSTEIN COMPANY LLC | CO-ED FILMS INC | TAX CREDIT PURCHASE AND SALE AGREEMENT | 1/17/2014 | $0.00 | $0.00 |
| 4592 | THE WEINSTEIN COMPANY LLC | CO-ED PRODUCTIONS | CERTIFICATE OF ENGAGEMENT | | $0.00 | $0.00 |
| 4593 | THE WEINSTEIN COMPANY LLC | CO-ED PRODUCTIONS | PRODUCTION DESIGNER AGREEMENT | 9/24/2012 | $0.00 | $0.00 |
| 4594 | THE WEINSTEIN COMPANY LLC | CO-ED PRODUCTIONS LLC | CERTIFICATE OF EMPLOYMENT | 11/29/2012 | $0.00 | $0.00 |
| 4595 | THE WEINSTEIN COMPANY LLC | CO-ED PRODUCTIONS LLC | CERTIFICATE OF EMPLOYMENT | 1/10/2013 | $0.00 | $0.00 |
| 4596 | THE WEINSTEIN COMPANY LLC | CO-ED PRODUCTIONS LLC | CERTIFICATE OF EMPLOYMENT | 12/14/2012 | $0.00 | $0.00 |
| 4597 | THE WEINSTEIN COMPANY LLC | CO-ED PRODUCTIONS LLC | CERTIFICATE OF EMPLOYMENT | 12/3/2012 | $0.00 | $0.00 |
| 4598 | THE WEINSTEIN COMPANY LLC | CO-ED PRODUCTIONS LLC | CERTIFICATE OF EMPLOYMENT | 12/11/2012 | $0.00 | $0.00 |
| 4599 | THE WEINSTEIN COMPANY LLC | CO-ED PRODUCTIONS LLC | CERTIFICATE OF EMPLOYMENT | 11/28/2012 | $0.00 | $0.00 |
| 4600 | THE WEINSTEIN COMPANY LLC | CO-ED PRODUCTIONS LLC | CERTIFICATE OF EMPLOYMENT | 1/9/2013 | $0.00 | $0.00 |
| 4601 | THE WEINSTEIN COMPANY LLC | CO-ED PRODUCTIONS LLC | CERTIFICATE OF EMPLOYMENT | 1/8/2013 | $0.00 | $0.00 |
| 4602 | THE WEINSTEIN COMPANY LLC | CO-ED PRODUCTIONS LLC | CERTIFICATE OF EMPLOYMENT | 1/11/2013 | $0.00 | $0.00 |
| 4603 | THE WEINSTEIN COMPANY LLC | CO-ED PRODUCTIONS LLC | CERTIFICATE OF EMPLOYMENT | 1/7/2013 | $0.00 | $0.00 |
| 4604 | THE WEINSTEIN COMPANY LLC | CO-ED PRODUCTIONS LLC | CERTIFICATE OF EMPLOYMENT | 1/7/2013 | $0.00 | $0.00 |
| 4605 | THE WEINSTEIN COMPANY LLC | CO-ED PRODUCTIONS LLC | CERTIFICATE OF EMPLOYMENT | 1/9/2013 | $0.00 | $0.00 |
| 4606 | THE WEINSTEIN COMPANY LLC | CO-ED PRODUCTIONS LLC | CERTIFICATE OF EMPLOYMENT | 12/10/2012 | $0.00 | $0.00 |
| 4607 | THE WEINSTEIN COMPANY LLC | CO-ED PRODUCTIONS LLC | CERTIFICATE OF ENGAGEMENT | 10/26/2012 | $0.00 | $0.00 |
| 4608 | THE WEINSTEIN COMPANY LLC | CO-ED PRODUCTIONS LLC | CERTIFICATE OF ENGAGEMENT | 12/3/2012 | $0.00 | $0.00 |
| 4609 | THE WEINSTEIN COMPANY LLC | CO-ED PRODUCTIONS LLC | CERTIFICATE OF ENGAGEMENT | 11/12/2012 | $0.00 | $0.00 |
| 4610 | THE WEINSTEIN COMPANY LLC | CO-ED PRODUCTIONS LLC | CONFIRMATION DEAL MEMO | 10/26/2012 | $0.00 | $0.00 |
| 4611 | THE WEINSTEIN COMPANY LLC | CO-ED PRODUCTIONS LLC | CONFIRMATION DEAL MEMO | 11/15/2012 | $0.00 | $0.00 |
| 4612 | THE WEINSTEIN COMPANY LLC | CO-ED PRODUCTIONS LLC | CONFIRMATION DEAL MEMO | 12/3/2012 | $0.00 | $0.00 |
| 4613 | THE WEINSTEIN COMPANY LLC | CO-ED PRODUCTIONS LLC | COSTUME DESIGNER AGREEMENT | 10/22/2012 | $0.00 | $0.00 |
| 4614 | THE WEINSTEIN COMPANY LLC | CO-ED PRODUCTIONS LLC | DIRECTOR OF PHOTOGRAPHY AGREEMENT | 10/29/2012 | $0.00 | $0.00 |
| 4615 | THE WEINSTEIN COMPANY LLC | CO-ED PRODUCTIONS LLC | EMPLOYMENT OF DAILY PERFORMER FOR THEATRICAL FILM | 1/9/2013 | $0.00 | $0.00 |
| 4616 | THE WEINSTEIN COMPANY LLC | CO-ED PRODUCTIONS LLC | EMPLOYMENT OF DAILY PERFORMER FOR THEATRICAL FILM | 1/11/2013 | $0.00 | $0.00 |
| 4617 | THE WEINSTEIN COMPANY LLC | CO-ED PRODUCTIONS LLC | EMPLOYMENT OF DAILY PERFORMER FOR THEATRICAL FILM | 1/7/2013 | $0.00 | $0.00 |
| 4618 | THE WEINSTEIN COMPANY LLC | CO-ED PRODUCTIONS LLC | EMPLOYMENT OF DAILY STUNT PERFORMER FOR THEATRICAL FILM | 12/3/2012 | $0.00 | $0.00 |

| CONTRACT NO. [DOCKET NO. 860] | DEBTOR(S) | CONTRACT COUNTERPARTY | CONTRACT TITLE | EFFECTIVE DATE | ORIGINAL CURE AMOUNT | ADDITIONAL CURE AMOUNT |
|---|---|---|---|---|---|---|
| 4619 | THE WEINSTEIN COMPANY LLC | CO-ED PRODUCTIONS LLC | EMPLOYMENT OF DAILY STUNT PERFORMER FOR THEATRICAL FILM | 12/14/2012 | $0.00 | $0.00 |
| 4620 | THE WEINSTEIN COMPANY LLC | CO-ED PRODUCTIONS LLC | EMPLOYMENT OF DAILY STUNT PERFORMER FOR THEATRICAL FILM | 12/11/2012 | $0.00 | $0.00 |
| 4621 | THE WEINSTEIN COMPANY LLC | CO-ED PRODUCTIONS LLC | EMPLOYMENT OF DAILY STUNT PERFORMER FOR THEATRICAL FILM | 1/8/2013 | $0.00 | $0.00 |
| 4622 | THE WEINSTEIN COMPANY LLC | CO-ED PRODUCTIONS LLC | EMPLOYMENT OF DAILY STUNT PERFORMER FOR THEATRICAL FILM | 1/10/2013 | $0.00 | $0.00 |
| 4623 | THE WEINSTEIN COMPANY LLC | CO-ED PRODUCTIONS LLC | EMPLOYMENT OF DAILY STUNT PERFORMER FOR THEATRICAL FILM | 1/7/2013 | $0.00 | $0.00 |
| 4624 | THE WEINSTEIN COMPANY LLC | CO-ED PRODUCTIONS LLC | EMPLOYMENT OF WEEKLY PERFORMER FOR THEATRICAL FILM | 1/7/2013 | $0.00 | $0.00 |
| 4625 | THE WEINSTEIN COMPANY LLC | CO-ED PRODUCTIONS LLC | EMPLOYMENT OF WEEKLY PERFORMER FOR THEATRICAL FILM | 1/8/2013 | $0.00 | $0.00 |
| 4626 | THE WEINSTEIN COMPANY LLC | CO-ED PRODUCTIONS LLC | EMPLOYMENT OF WEEKLY PERFORMER FOR THEATRICAL FILM | 11/28/2012 | $0.00 | $0.00 |
| 4627 | THE WEINSTEIN COMPANY LLC | CO-ED PRODUCTIONS LLC | EMPLOYMENT OF WEEKLY STUNT PERFORMER FOR THEATRICAL FILM | 12/10/2012 | $0.00 | $0.00 |
| 4628 | THE WEINSTEIN COMPANY LLC | CO-ED PRODUCTIONS LLC | EMPLOYMENT OF WEEKLY STUNT PERFORMER FOR THEATRICAL FILM | 11/29/2012 | $0.00 | $0.00 |
| 4629 | THE WEINSTEIN COMPANY LLC | CO-ED PRODUCTIONS LLC | EMPLOYMENT OF WEEKLY STUNT PERFORMER FOR THEATRICAL FILM | 1/9/2013 | $0.00 | $0.00 |
| 4630 | THE WEINSTEIN COMPANY LLC | CO-ED PRODUCTIONS LLC | EMPLOYMENT OF WEEKLY STUNT PERFORMER FOR THEATRICAL FILM | 1/7/2013 | $0.00 | $0.00 |
| 4631 | THE WEINSTEIN COMPANY LLC | CO-ED PRODUCTIONS LLC | EMPLOYMENT OF WEEKLY STUNT PERFORMER FOR THEATRICAL FILM | 11/28/2012 | $0.00 | $0.00 |
| 4634 | THE WEINSTEIN COMPANY LLC | CO-ED PRODUCTIONS LLC | INDUCEMENT | 10/26/2012 | $0.00 | $0.00 |
| 4635 | THE WEINSTEIN COMPANY LLC | CO-ED PRODUCTIONS LLC | INDUCEMENT | 12/3/2012 | $0.00 | $0.00 |
| 4636 | THE WEINSTEIN COMPANY LLC | CO-ED PRODUCTIONS LLC | LOANOUT AGREEMENT | 1/11/2013 | $0.00 | $0.00 |
| 4637 | THE WEINSTEIN COMPANY LLC | CO-ED PRODUCTIONS LLC | LOANOUT AGREEMENT | 1/7/2013 | $0.00 | $0.00 |
| 4638 | THE WEINSTEIN COMPANY LLC | CO-ED PRODUCTIONS LLC | LOANOUT AGREEMENT | 12/10/2012 | $0.00 | $0.00 |
| 4639 | THE WEINSTEIN COMPANY LLC | CO-ED PRODUCTIONS LLC | LOANOUT AGREEMENT | 12/11/2012 | $0.00 | $0.00 |
| 4640 | THE WEINSTEIN COMPANY LLC | CO-ED PRODUCTIONS LLC | PERFORMER'S INDUCEMENT | 1/7/2013 | $0.00 | $0.00 |
| 4641 | THE WEINSTEIN COMPANY LLC | CO-ED PRODUCTIONS LLC | PERFORMER'S INDUCEMENT | 12/11/2012 | $0.00 | $0.00 |
| 4642 | THE WEINSTEIN COMPANY LLC | CO-ED PRODUCTIONS LLC | PERFORMER'S INDUCEMENT | 1/11/2013 | $0.00 | $0.00 |
| 4643 | THE WEINSTEIN COMPANY LLC | CO-ED PRODUCTIONS LLC | PRODUCER'S STANDARD TERMS AND CONDITIONS | 1/11/2013 | $0.00 | $0.00 |
| 4644 | THE WEINSTEIN COMPANY LLC | CO-ED PRODUCTIONS LLC | PRODUCER'S STANDARD TERMS AND CONDITIONS | 1/7/2013 | $0.00 | $0.00 |
| 4645 | THE WEINSTEIN COMPANY LLC | CO-ED PRODUCTIONS LLC | PRODUCER'S STANDARD TERMS AND CONDITIONS | 1/8/2013 | $0.00 | $0.00 |
| 4646 | THE WEINSTEIN COMPANY LLC | CO-ED PRODUCTIONS LLC | PRODUCER'S STANDARD TERMS AND CONDITIONS | 1/9/2013 | $0.00 | $0.00 |
| 4647 | THE WEINSTEIN COMPANY LLC | CO-ED PRODUCTIONS LLC | PRODUCER'S STANDARD TERMS AND CONDITIONS | 11/28/2012 | $0.00 | $0.00 |
| 4648 | THE WEINSTEIN COMPANY LLC | CO-ED PRODUCTIONS LLC | PRODUCER'S STANDARD TERMS AND CONDITIONS | 11/29/2012 | $0.00 | $0.00 |
| 4649 | THE WEINSTEIN COMPANY LLC | CO-ED PRODUCTIONS LLC | PRODUCER'S STANDARD TERMS AND CONDITIONS | 12/11/2012 | $0.00 | $0.00 |
| 4650 | THE WEINSTEIN COMPANY LLC | CO-ED PRODUCTIONS LLC | PRODUCER'S STANDARD TERMS AND CONDITIONS | 12/14/2012 | $0.00 | $0.00 |
| 4651 | THE WEINSTEIN COMPANY LLC | CO-ED PRODUCTIONS LLC | PRODUCER'S STANDARD TERMS AND CONDITIONS | 12/3/2012 | $0.00 | $0.00 |
| 4652 | THE WEINSTEIN COMPANY LLC | CO-ED PRODUCTIONS LLC | PRODUCER'S STANDARD TERMS AND CONDITIONS | 1/10/2013 | $0.00 | $0.00 |
| 4653 | THE WEINSTEIN COMPANY LLC | CO-ED PRODUCTIONS LLC | PRODUCTION DESIGNER AGREEMENT | 9/24/2012 | $0.00 | $0.00 |
| 4654 | THE WEINSTEIN COMPANY LLC | CO-ED PRODUCTIONS LLC | PRODUCTION SERVICES AGREEMENT | 10/19/2012 | $0.00 | $0.00 |
| 4655 | THE WEINSTEIN COMPANY LLC | CO-ED PRODUCTIONS LLC | SCREEN ACTORS GUILD EMPLOYMENT OF WEEKLY PERFORMER FOR THEATRICAL FILM | 12/5/2012 | $0.00 | $0.00 |
| 4656 | THE WEINSTEIN COMPANY LLC | CO-ED PRODUCTIONS LLC | STANDARD TERMS AND CONDITIONS | 1/7/2013 | $0.00 | $0.00 |
| 4657 | THE WEINSTEIN COMPANY LLC | CO-ED PRODUCTIONS LLC | STANDARD TERMS AND CONDITIONS | 1/9/2013 | $0.00 | $0.00 |
| 4658 | THE WEINSTEIN COMPANY LLC | CO-ED PRODUCTIONS LLC | STANDARD TERMS AND CONDITIONS | 12/10/2012 | $0.00 | $0.00 |
| 4659 | THE WEINSTEIN COMPANY LLC | CO-ED PRODUCTIONS LLC | TAX CREDIT PURCHASE AND SALE AGREEMENT | 1/17/2014 | $0.00 | $0.00 |
| 4660 | THE WEINSTEIN COMPANY LLC | CO-ED PRODUCTIONS LLC | THEATRICAL DISTRIBUTOR'S ASSUMPTION AGREEMENT | | $0.00 | $0.00 |
| 4662 | THE WEINSTEIN COMPANY LLC | CO-ED PRODUCTIONS LLC | PRODUCTION SERVICES AGREEMENT | 10/19/2012 | $0.00 | $0.00 |
| 4663 | THE WEINSTEIN COMPANY LLC | CO-ED PROUCTIONS LLC | THEATRICAL AND TELEVISION FILM DIRECTOR POST-PRODUCTION INFORMATION | | $0.00 | $0.00 |
| 4664 | CURRENT WAR SPV, LLC / CURRENT FILMS UK LTD | COFFEY, DEAN | CREW CONTRACT | 12/14/2016 | $0.00 | $0.00 |
| 4665 | THE WEINSTEIN COMPANY LLC | COFFEY, DEAN | CREW CONTRACT-LOAN OUT | 12/14/2016 | $0.00 | $0.00 |
| 4666 | THE WEINSTEIN COMPANY LLC | COFICINE, NATIXIS | NOTICE OF ASSIGNMENT & IRREVOCABLE AUTHORITY | 3/1/2014 | $0.00 | $0.00 |
| 4667 | THE WEINSTEIN COMPANY LLC | COGAN'S FILM HOLDINGS LLC | EXCLUSIVE LICENSE AGREEMENT | 12/17/2010 | $0.00 | $0.00 |
| 4668 | THE WEINSTEIN COMPANY LLC | COGAN'S FILM HOLDINGS, LLC | EXCLUSIVE LICENSE AGREEMENT | | $0.00 | $0.00 |
| 4669 | THE WEINSTEIN COMPANY LLC | COGAN'S FILM HOLDINGS, LLC | EXCLUSIVE LICENSE AGREEMENT | 12/17/2010 | $0.00 | $0.00 |
| 4675 | TEAM PLAYERS, LLC | COGGTALES INC. | AMENDMENT TO WRITER AGREEMENT | 12/22/2014 | $0.00 | $0.00 |
| 4676 | TEAM PLAYERS, LLC | COGGTALES INC. | CERTIFICATE OF AUTHORSHIP | 12/22/2014 | $0.00 | $0.00 |
| 4677 | TEAM PLAYERS, LLC | COGGTALES INC. | FREELANCE TELEVISION WRITER AGREEMENT | 3/11/2015 | $0.00 | $0.00 |
| 4678 | THE WEINSTEIN COMPANY LLC | COHAN, ANDY | ZYLOWARE SECOND RENEWAL TO LICENSE AGREEMENT DTD 3/23/2017 | | $0.00 | $0.00 |
| 4680 | THE WEINSTEIN COMPANY LLC | COJEAUX CINEMAS / JOSEPH EDWARDS & ANTHONY COCO | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 4681 | WEINSTEIN GLOBAL FILM CORP | COLBALT MEDIA (CORBI) | INTERNATIONAL DISTRIBUTION AGREEMENT | 1/10/2042 | $0.00 | $0.00 |
| 4682 | THE WEINSTEIN COMPANY LLC | COLBY CINEMA & ARCADE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 4683 | THE WEINSTEIN COMPANY LLC | COLE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 4684 | CURRENT WAR SPV, LLC / CURRENT FILMS UK LTD | COLE, ANDREW | CREW CONTRACT | 11/28/2016 | $0.00 | $0.00 |
| 4685 | THE WEINSTEIN COMPANY LLC | COLE, ANDREW | CREW CONTRACT-LOAN OUT | 11/28/2016 | $0.00 | $0.00 |
| 4686 | THE WEINSTEIN COMPANY LLC | COLE, JOANNA | PROJECT RUNWAY ALL STARS-JOANNA COLES | 6/1/2012 | $0.00 | $0.00 |
| 4687 | THE WEINSTEIN COMPANY LLC | COLE, KENNETH | CONSENT AND DISCLOSURE | 8/16/2011 | $0.00 | $0.00 |
| 4688 | CURRENT WAR SPV, LLC / CURRENT FILMS UK LTD | COLEMAN, DOMINIC | CASTING ADVICE NOTICE | 12/16/2016 | $0.00 | $0.00 |
| 4689 | THE WEINSTEIN COMPANY LLC | COLEMAN, DOMINIC | DAILY ENGAGEMENT | 12/21/2016 | $0.00 | $0.00 |
| 4690 | THE WEINSTEIN COMPANY LLC | COLEMAN, DOMINIC | DAILY PERFORMANCE SALARY | 12/16/2016 | $0.00 | $0.00 |
| 4691 | CURRENT WAR SPV, LLC / CURRENT FILMS UK LTD | COLEMAN, DOMINIC | PACT/EQUITY CINEMA AGREEMENT | 12/21/2016 | $0.00 | $0.00 |
| 4692 | THE WEINSTEIN COMPANY LLC | COLEMAN, DOMINIC | SPECIAL STIPULATIONS DOMINIC COLEMAN | 1/4/2016 | $0.00 | $0.00 |
| 4693 | THE WEINSTEIN COMPANY LLC | COLEMAN, DOMINIC | SPECIAL STIPULATIONS FOR CINEMA | 1/4/2016 | $0.00 | $0.00 |
| 4694 | CURRENT WAR SPV, LLC / CURRENT FILMS UK LTD | COLEMAN, DOMINIC | STANDARD LIST OF SPECIAL STIPULATIONS FOR CINEMA | | $0.00 | $0.00 |
| 4695 | THE WEINSTEIN COMPANY LLC | COLFAX CINEMA | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 4696 | THE WEINSTEIN COMPANY LLC | COLFAX THEATRE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 4697 | THE WEINSTEIN COMPANY LLC | COLFER, EOIN | MIRAMAX BOOKS AGREEMENT | | $0.00 | $0.00 |
| 4698 | THE WEINSTEIN COMPANY LLC | COLFER, EOIN | RIGHTS OPTION-PURCHASE AGREEMENT FOR "ARTEMIS FOWL" | 1/29/2004 | $0.00 | $0.00 |
| 4699 | THE WEINSTEIN COMPANY LLC | COLIGNY THEATRE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | 10/13/2000 | $0.00 | $0.00 |
| 4700 | THE WEINSTEIN COMPANY LLC | COLIN DAVIDSON | NON-UNION DEAL MEMO-GENERAL CREW | 2/16/2014 | $0.00 | $0.00 |

| CONTRACT NO. [DOCKET NO. 860] | DEBTOR(S) | CONTRACT COUNTERPARTY | CONTRACT TITLE | EFFECTIVE DATE | ORIGINAL CURE AMOUNT | ADDITIONAL CURE AMOUNT |
|---|---|---|---|---|---|---|
| 4701 | THE WEINSTEIN COMPANY LLC | COLIN SUTHERLAND | NON-UNION DEAL MEMO-GENERAL CREW | 4/14/2014 | $0.00 | $0.00 |
| 4702 | THE WEINSTEIN COMPANY LLC | COLISEUM | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 4703 | THE WEINSTEIN COMPANY LLC | COLISEUM THEATER | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 4704 | THE WEINSTEIN COMPANY LLC | COLISEUM TWIN THEATRE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 4705 | THE WEINSTEIN COMPANY LLC | COLLEEN POISSON | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 4706 | THE WEINSTEIN COMPANY LLC | COLLIER ENTERPRISES LLC DBA SPRINGS STAIUM 4 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 4707 | THE WEINSTEIN COMPANY LLC | COLLINS ROAD THEATRE 5 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 4708 | THE WEINSTEIN COMPANY LLC | COLLINS, TEKISHA | CONTESTANT AGREEMENT AND RELEASE PROVISIONS | 12/17/2012 | $0.00 | $0.00 |
| 4709 | ONE CHANCE FILMS LTD | COLMINES INC | PACT/EQUITY CINEMA AGREEMENT | 9/11/2012 | $0.00 | $0.00 |
| 4710 | THE WEINSTEIN COMPANY LLC | COLOMBIA PICTURES INDUSTRIES INC | CERTIFICATE OF AUTHORSHIP | | $0.00 | $0.00 |
| 4711 | THE WEINSTEIN COMPANY LLC | COLOMBIA PICTURES INDUSTRIES INC | QUITCLAIM AGREEMENT | 5/29/2012 | $0.00 | $0.00 |
| 4712 | THE WEINSTEIN COMPANY LLC | COLOMBIA PICTURES INDUSTRIES INC | STANDARD TERMS & CONDITIONS (WRITERS AGREEMENT-DIRECT) | 4/20/2009 | $0.00 | $0.00 |
| 4713 | THE WEINSTEIN COMPANY LLC | COLOMBIA PICTURES INDUSTRIES INC | WRITER'S AGREEMENT-DIRECT | 4/20/2009 | $0.00 | $0.00 |
| 4714 | THE WEINSTEIN COMPANY LLC | COLONEL JON JACKSON | CONSULTANT AGREEMENT | 8/31/2017 | $0.00 | $0.00 |
| 4715 | THE WEINSTEIN COMPANY LLC | COLONIA THEATRE TWIN | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 4716 | THE WEINSTEIN COMPANY LLC | COLONIAL | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 4717 | THE WEINSTEIN COMPANY LLC | COLONIAL 3 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 4718 | THE WEINSTEIN COMPANY LLC | COLONIAL CINEMAS INC. | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 4719 | THE WEINSTEIN COMPANY LLC | COLONIAL ENTERTAINMENT GROUP | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 4720 | THE WEINSTEIN COMPANY LLC | COLONIAL KEENE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 4721 | THE WEINSTEIN COMPANY LLC | COLONIAL PARK 4 (INTERMEDIATE) | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 4722 | THE WEINSTEIN COMPANY LLC | COLONIAL THEATRE 3 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 4723 | THE WEINSTEIN COMPANY LLC | COLONIAL WILLIAMSBURG FOUNDATION | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 4724 | THE WEINSTEIN COMPANY LLC | COLONNADE 2 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 4725 | THE WEINSTEIN COMPANY LLC/W ACQUISITION COMPANY LLC/HARVEY WEINSTEIN AND BOB WEINSTEIN | COLONY CAPITAL, LLC | RELEASE AGREEMENT | 12/3/2010 | $0.00 | $0.00 |
| 4726 | THE WEINSTEIN COMPANY LLC | COLONY SQUARE 7 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 4727 | THE WEINSTEIN COMPANY LLC | COLORADO OFFICE OF FILM | CONSULTING AND AGREED UPON PROCEDURE SERVICES ENGAGEMENT LETTER | 3/10/2015 | $0.00 | $0.00 |
| 4728 | THE WEINSTEIN COMPANY LLC | COLORADO RIVER INDIANS TRIBES | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 4729 | THE WEINSTEIN COMPANY LLC | COLUMBIA 4 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 4730 | THE WEINSTEIN COMPANY LLC | COLUMBIA COLLEGE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 4731 | THE WEINSTEIN COMPANY LLC | COLUMBIA FILM SOCIETY | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 4732 | THE WEINSTEIN COMPANY LLC | COLUMBIA PICTURES INDUSTRIES INC | CHEF PROJECT - OPTION/QUITCLAIM AGREEMENT | | $0.00 | $0.00 |
| 4734 | THE WEINSTEIN COMPANY LLC | COLUMBIA PICTURES INDUSTRIES INC | ACKNOWLEDGEMENT AND CONSENT DTD 5/29/2012 | | $0.00 | $0.00 |
| 4735 | THE WEINSTEIN COMPANY LLC | COLUMBIA PICTURES INDUSTRIES INC | AMENDMENT TO WRITING SERVICES AGREEMENT DTD 5/29/2012 | | $0.00 | $0.00 |
| 4738 | THE WEINSTEIN COMPANY LLC | COLUMBIA PICTURES INDUSTRIES INC | AMENDS OPTION/QUITCLAIM AGREEMENT DTD 12/12/2006 | 9/15/2008 | $0.00 | $0.00 |
| 4740 | THE WEINSTEIN COMPANY LLC | COLUMBIA PICTURES INDUSTRIES INC | CERTIFICATE OF OWNERSHIP OF RESULTS & PROCEEDS | 7/26/2010 | $0.00 | $0.00 |
| 4741 | THE WEINSTEIN COMPANY LLC | COLUMBIA PICTURES INDUSTRIES INC | CERTIFICATE OF OWNERSHIP OF RESULTS AND PROCEEDS | | $0.00 | $0.00 |
| 4743 | THE WEINSTEIN COMPANY LLC | COLUMBIA PICTURES INDUSTRIES INC | CERTIFICATE OF OWNERSHIP OF RESULTS AND PROCEEDS(LOANOUT) | 6/2/2008 | $0.00 | $0.00 |
| 4745 | THE WEINSTEIN COMPANY LLC | COLUMBIA PICTURES INDUSTRIES INC | COLUMBIA APATOW TURNAROUND LETTER DTD 8/2/2011 | | $0.00 | $0.00 |
| 4750 | THE WEINSTEIN COMPANY LLC | COLUMBIA PICTURES INDUSTRIES INC | EXTENSION OF TURNAROUND DTD 8/25/2010 | | $0.00 | $0.00 |
| 4751 | THE WEINSTEIN COMPANY LLC | COLUMBIA PICTURES INDUSTRIES INC | F/S/O PRODUCER: ERWIN STOFF | 6/22/2004 | $0.00 | $0.00 |
| 4752 | THE WEINSTEIN COMPANY LLC | COLUMBIA PICTURES INDUSTRIES INC | F/S/O WRITER: MICHAEL KALESNIKO | 5/10/2004 | $0.00 | $0.00 |
| 4762 | THE WEINSTEIN COMPANY LLC | COLUMBIA PICTURES INDUSTRIES INC | LITERARY MATERIAL ASSUMPTION AGREEMENT | 8/11/2008 | $0.00 | $0.00 |
| 4763 | THE WEINSTEIN COMPANY LLC | COLUMBIA PICTURES INDUSTRIES INC | OPTION AND ACQUISITION OF RIGHTS | 4/1/2008 | $0.00 | $0.00 |
| 4765 | THE WEINSTEIN COMPANY LLC | COLUMBIA PICTURES INDUSTRIES INC | OPTION AND ACQUISITION OF RIGHTS DTD 4/1/2008 | | $0.00 | $0.00 |
| 4771 | THE WEINSTEIN COMPANY LLC | COLUMBIA PICTURES INDUSTRIES INC | QUITCLAIM AGREEMENT | 12/1/2010 | $0.00 | $0.00 |
| 4772 | THE WEINSTEIN COMPANY LLC | COLUMBIA PICTURES INDUSTRIES INC | QUITCLAIM AGREEMENT | 8/11/2008 | $0.00 | $0.00 |
| 4773 | THE WEINSTEIN COMPANY LLC | COLUMBIA PICTURES INDUSTRIES INC | QUITCLAIM AGREEMENT | 3/22/2012 | $0.00 | $0.00 |
| 4775 | THE WEINSTEIN COMPANY LLC | COLUMBIA PICTURES INDUSTRIES INC | QUITCLAIM AGREEMENT DTD 5/29/2012 | | $0.00 | $0.00 |
| 4776 | THE WEINSTEIN COMPANY LLC | COLUMBIA PICTURES INDUSTRIES INC | RE: AGREEMENT DTD 6/22/2004 | | $0.00 | $0.00 |
| 4777 | THE WEINSTEIN COMPANY LLC | COLUMBIA PICTURES INDUSTRIES INC | RE: OPTION/QUITCLAIM AGREEMENT DTD 12/12/2006 | 1/15/2009 | $0.00 | $0.00 |
| 4778 | THE WEINSTEIN COMPANY LLC | COLUMBIA PICTURES INDUSTRIES INC | RE: OPTION/QUITCLAIM AGREEMENT DTD 12/12/2006 | 3/26/2007 | $0.00 | $0.00 |
| 4779 | THE WEINSTEIN COMPANY LLC | COLUMBIA PICTURES INDUSTRIES INC | RELEASE AGREEMENT | 9/29/2008 | $0.00 | $0.00 |
| 4780 | THE WEINSTEIN COMPANY LLC | COLUMBIA PICTURES INDUSTRIES INC | RELEASE DTD 5/21/2008 | | $0.00 | $0.00 |
| 4781 | THE WEINSTEIN COMPANY LLC | COLUMBIA PICTURES INDUSTRIES INC | RESEARCH SERVICES AGREEMENT | 11/19/2008 | $0.00 | $0.00 |
| 4782 | THE WEINSTEIN COMPANY LLC | COLUMBIA PICTURES INDUSTRIES INC | RESEARCH SERVICES AGREEMENT | 6/12/2009 | $0.00 | $0.00 |
| 4786 | THE WEINSTEIN COMPANY LLC | COLUMBIA PICTURES INDUSTRIES INC | SETTLEMENT AND RELEASE AGREEMENT | 8/11/2008 | $0.00 | $0.00 |
| 4787 | THE WEINSTEIN COMPANY LLC | COLUMBIA PICTURES INDUSTRIES INC | SHORT FORM COPYRIGHT QUITCLAIM DTD 5/29/2012 | 7/2/2012 | $0.00 | $0.00 |
| 4790 | THE WEINSTEIN COMPANY LLC | COLUMBIA PICTURES INDUSTRIES INC | SHORT FORM OPTION AGREEMENT | 11/19/2008 | $0.00 | $0.00 |
| 4794 | THE WEINSTEIN COMPANY LLC | COLUMBIA PICTURES INDUSTRIES INC | SIDE LETTER TO QUITCLAIM AGREEMENT | 3/23/2012 | $0.00 | $0.00 |
| 4811 | THE WEINSTEIN COMPANY LLC | COLUMBIA PICTURES INDUSTRIES INC | WRITER'S AGREEMENT DIRECT DTD 4/20/2009 | | $0.00 | $0.00 |
| 4812 | THE WEINSTEIN COMPANY LLC | COLUMBIA PICTURES INDUSTRIES INC | WRITER'S AGREEMENT DTD 9/4/2008 | | $0.00 | $0.00 |
| 4813 | THE WEINSTEIN COMPANY LLC | COLUMBIA PICTURES INDUSTRIES INC | WRITER'S AGREEMENT-LOANOUT | 9/4/2008 | $0.00 | $0.00 |
| 4817 | THE WEINSTEIN COMPANY LLC | COLUMBIA PICTURES, INC | CERTIFICATE OF OWNERSHIP OF RESULTS AND PROCEEDS(LOANOUT) DTD 06/02/2008 | | $0.00 | $0.00 |
| 4818 | THE WEINSTEIN COMPANY LLC | COLUMBIA PICTURES, INC | RELEASE DTD 05/21/2008 | | $0.00 | $0.00 |
| 4819 | THE WEINSTEIN COMPANY LLC | COLUMBIA THEATRE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 4820 | THE WEINSTEIN COMPANY LLC | COLUMBIAN (INTERMEDIATE) | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 4821 | THE WEINSTEIN COMPANY LLC | COLUSA CINEMA | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 4822 | THE WEINSTEIN COMPANY LLC | COMANCHE DRIVE IN | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 4823 | THE WEINSTEIN COMPANY LLC | COMEDY PARTNERS | COMEDY CENTRAL PROGRAM LICENSE AGREEMENT | 4/1/2008 | $0.00 | $0.00 |
| 4824 | THE WEINSTEIN COMPANY LLC | COMEDY PARTNERS | COMEDY CENTRAL PROGRAM LICENSE AGREEMENT | 8/19/2008 | $0.00 | $0.00 |
| 4825 | THE WEINSTEIN COMPANY LLC | COMEDY PARTNERS | LICENSE AGREEMENT | 2/1/2011 | $0.00 | $0.00 |
| 4826 | THE WEINSTEIN COMPANY LLC | COMEDY PARTNERS | PROGRAM LICENSE AGREEMENT | | $0.00 | $0.00 |
| 4827 | WEINSTEIN GLOBAL FILM CORP. | COMERICA BANK | COMMERICA BANK AGREEMENT | 9/20/2007 | $0.00 | $0.00 |
| 4842 | WEINSTEIN GLOBAL FILM CORP. | COMERICA BANK | NOTICE OF ASSIGNMENT | 8/11/2011 | $0.00 | $0.00 |

EXHIBIT 1

| CONTRACT NO. [DOCKET NO. 860] | DEBTOR(S) | CONTRACT COUNTERPARTY | CONTRACT TITLE | EFFECTIVE DATE | ORIGINAL CURE AMOUNT | ADDITIONAL CURE AMOUNT |
|---|---|---|---|---|---|---|
| 4847 | WEINSTEIN GLOBAL FILM CORP | COMERICA BANK | NOTICE OF ASSIGNMENT | 2/9/2011 | $0.00 | $0.00 |
| 4848 | THE WEINSTEIN COMPANY LLC | COMERICA BANK | NOTICE OF ASSIGNMENT | 2/16/2011 | $0.00 | $0.00 |
| 4850 | WEINSTEIN GLOBAL FILM CORP | COMERICA BANK | NOTICE OF ASSIGNMENT | 2/24/2009 | $0.00 | $0.00 |
| 4851 | WEINSTEIN GLOBAL FILM CORP | COMERICA BANK | NOTICE OF ASSIGNMENT | 2/17/2009 | $0.00 | $0.00 |
| 4852 | WEINSTEIN GLOBAL FILM CORP | COMERICA BANK | NOTICE OF ASSIGNMENT | 12/11/2008 | $0.00 | $0.00 |
| 4853 | WEINSTEIN GLOBAL FILM CORP | COMERICA BANK | NOTICE OF ASSIGNMENT | | $0.00 | $0.00 |
| 4854 | WEINSTEIN GLOBAL FILM CORP | COMERICA BANK | NOTICE OF ASSIGNMENT | 12/16/2008 | $0.00 | $0.00 |
| 4855 | WEINSTEIN GLOBAL FILM CORP | COMERICA BANK | NOTICE OF ASSIGNMENT | | $0.00 | $0.00 |
| 4856 | WEINSTEIN GLOBAL FILM CORP | COMERICA BANK | NOTICE OF ASSIGNMENT | 7/30/2009 | $0.00 | $0.00 |
| 4857 | WEINSTEIN GLOBAL FILM CORP | COMERICA BANK | NOTICE OF ASSIGNMENT | 7/28/2009 | $0.00 | $0.00 |
| 4858 | WEINSTEIN GLOBAL FILM CORP | COMERICA BANK | NOTICE OF ASSIGNMENT | | $0.00 | $0.00 |
| 4859 | WEINSTEIN GLOBAL FILM CORP | COMERICA BANK | NOTICE OF ASSIGNMENT | 12/16/2008 | $0.00 | $0.00 |
| 4860 | WEINSTEIN GLOBAL FILM CORP | COMERICA BANK | NOTICE OF ASSIGNMENT | 12/16/2008 | $0.00 | $0.00 |
| 4861 | WEINSTEIN GLOBAL FILM CORP | COMERICA BANK | NOTICE OF ASSIGNMENT | | $0.00 | $0.00 |
| 4862 | WEINSTEIN GLOBAL FILM CORP | COMERICA BANK | NOTICE OF ASSIGNMENT | | $0.00 | $0.00 |
| 4863 | WEINSTEIN GLOBAL FILM CORP | COMERICA BANK | NOTICE OF ASSIGNMENT | 3/23/2008 | $0.00 | $0.00 |
| 4864 | WEINSTEIN GLOBAL FILM CORP | COMERICA BANK | NOTICE OF ASSIGNMENT | | $0.00 | $0.00 |
| 4868 | WEINSTEIN GLOBAL FILM CORP | COMERICA BANK | NOTICE OF ASSIGNMENT | 12/12/2007 | $0.00 | $0.00 |
| 4869 | THE WEINSTEIN COMPANY LLC | COMERICA BANK | NOTICE OF ASSIGNMENT | | $0.00 | $0.00 |
| 4872 | THE WEINSTEIN COMPANY LLC | COMERICA BANK | NOTICE OF ASSIGNMENT | 1/7/2008 | $0.00 | $0.00 |
| 4873 | THE WEINSTEIN COMPANY LLC | COMERICA BANK | NOTICE OF ASSIGNMENT | 12/18/2007 | $0.00 | $0.00 |
| 4874 | WEINSTEIN GLOBAL FILM CORP | COMERICA BANK | NOTICE OF ASSIGNMENT | 3/1/2008 | $0.00 | $0.00 |
| 4875 | WEINSTEIN GLOBAL FILM CORP | COMERICA BANK | NOTICE OF ASSIGNMENT | 3/1/2008 | $0.00 | $0.00 |
| 4876 | WEINSTEIN GLOBAL FILM CORP | COMERICA BANK | NOTICE OF ASSIGNMENT | 10/6/2008 | $0.00 | $0.00 |
| 4878 | WEINSTEIN GLOBAL FILM CORP | COMERICA BANK | NOTICE OF ASSIGNMENT | | $0.00 | $0.00 |
| 4879 | WEINSTEIN GLOBAL FILM CORP | COMERICA BANK | NOTICE OF ASSIGNMENT | | $0.00 | $0.00 |
| 4880 | WEINSTEIN GLOBAL FILM CORP | COMERICA BANK | NOTICE OF ASSIGNMENT | | $0.00 | $0.00 |
| 4881 | WEINSTEIN GLOBAL FILM CORP | COMERICA BANK | NOTICE OF ASSIGNMENT | 12/12/2007 | $0.00 | $0.00 |
| 4882 | WEINSTEIN GLOBAL FILM CORP | COMERICA BANK | NOTICE OF ASSIGNMENT | | $0.00 | $0.00 |
| 4883 | WEINSTEIN GLOBAL FILM CORP | COMERICA BANK | NOTICE OF ASSIGNMENT | 12/21/2007 | $0.00 | $0.00 |
| 4884 | WEINSTEIN GLOBAL FILM CORP | COMERICA BANK | NOTICE OF ASSIGNMENT | 12/12/2007 | $0.00 | $0.00 |
| 4885 | WEINSTEIN GLOBAL FILM CORP | COMERICA BANK | NOTICE OF ASSIGNMENT | | $0.00 | $0.00 |
| 4886 | WEINSTEIN GLOBAL FILM CORP | COMERICA BANK | NOTICE OF ASSIGNMENT | 7/26/2008 | $0.00 | $0.00 |
| 4887 | THE WEINSTEIN COMPANY LLC | COMERICA BANK | NOTICE OF ASSIGNMENT & DISTRIBUTOR'S ACCEPTANCE | 9/25/2008 | $0.00 | $0.00 |
| 4888 | THE WEINSTEIN COMPANY LLC | COMERICA BANK | NOTICE OF ASSIGNMENT (AUS) | 12/1/2007 | $0.00 | $0.00 |
| 4889 | WEINSTEIN GLOBAL FILM CORP | COMERICA BANK | NOTICE OF ASSIGNMENT (UK) | 12/1/2007 | $0.00 | $0.00 |
| 4890 | WEINSTEIN GLOBAL FILM CORP / THE WEINSTEIN COMPANY LLC | COMERICA BANK | SETTLEMENT AGREEMENT, AMENDMENT OF FOREIGN IPA, AMENDMENT OF SALES AGENCY AGREEMENT AND RELEASE | 1/19/2011 | $0.00 | $0.00 |
| 4891 | WEINSTEIN GLOBAL FILM CORP | COMERICA BANK ENTERTAINMENT GROUP, COMERICA BANK | SETTLEMENT AGREEMENT, AMENDMENT OF NOTICE OF ASSIGNMENT, AMENDMENT OF DISTRIBUTION AGREEMENT AND RELEASE | 1/19/2011 | $0.00 | $0.00 |
| 4892 | WEINSTEIN GLOBAL FILM CORP | COMERICA BANK ENTERTAINMENT GROUP, COMERICA BANK | SETTLEMENT AGREEMENT, AMENDMENT OF NOTICE OF ASSIGNMENT, AMENDMENT OF DISTRIBUTION AGREEMENT AND RELEASE | | $0.00 | $0.00 |
| 4893 | THE WEINSTEIN COMPANY LLC | COMET D/I 2 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 4894 | THE WEINSTEIN COMPANY LLC | COMET THEATER | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 4895 | THE WEINSTEIN COMPANY LLC | COMET THEATRE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 4896 | THE WEINSTEIN COMPANY LLC | COMING ATTRACTIONS | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 4897 | THE WEINSTEIN COMPANY LLC | COMMERCIAL CAPITALISTS | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 4898 | THE WEINSTEIN COMPANY LLC | COMMODORE THEATRE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 4899 | THE WEINSTEIN COMPANY LLC | COMMONWEALTH OF PENNSYLVANIA | AMENDMENT TO FILM TAX CREDIT LETTER DTD 12/14/2016 | | $0.00 | $0.00 |
| 4900 | THE WEINSTEIN COMPANY LLC | COMMONWEALTH OF PENNSYLVANIA | PENNSYLVANIA FILM TAX CREDIT OFFER FOR "UNTOUCHABLE" DTD 11/17/2016 | | $0.00 | $0.00 |
| 4901 | THE WEINSTEIN COMPANY LLC | COMMTRAT LLC | PRODUCT PLACEMENT AGREEMENT | 7/1/2010 | $0.00 | $0.00 |
| 4902 | THE WEINSTEIN COMPANY LLC | COMMUNITY ART CTR | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 4903 | THE WEINSTEIN COMPANY LLC | COMMUNITY GROWTH ALLIANCE INC | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 4904 | THE WEINSTEIN COMPANY LLC | COMMUNITY IMAGES, INC. | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 4905 | THE WEINSTEIN COMPANY LLC | COMMUNITY MEDIA CENTER | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 4906 | THE WEINSTEIN COMPANY LLC | COMMUNITY THEATERS, LLC | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 4907 | THE WEINSTEIN COMPANY LLC | COMMUNITY THEATRE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 4908 | THE WEINSTEIN COMPANY LLC | COMMUNITY TWIN | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 4909 | THE WEINSTEIN COMPANY LLC | COMPADRE LLC | INDEPENDENT CONTRACTOR AND LICENSE AGREEMENT DTD 3/1/2007 | | $0.00 | $0.00 |
| 4910 | THE WEINSTEIN COMPANY LLC | COMPADRE LLC | LIFE STORY RIGHTS/CONSULTANT AGREEMENT DTD 10/8/2008 | | $0.00 | $0.00 |
| 4920 | WEINSTEIN GLOBAL FILM CORP | COMPASS FILMS PTY LTD | AMENDED AND RESTATED COLLECTION ACCOUNT MANAGEMENT AGREEMENT | | $0.00 | $0.00 |
| 4922 | THE WEINSTEIN COMPANY LLC | COMPASS THEATRES INC | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 4923 | THE WEINSTEIN COMPANY LLC | COMPLETION BOND COMPANY INC THE | THE THIEF AND THE COBBLER | 10/11/1994 | $0.00 | $0.00 |
| 4924 | THE WEINSTEIN COMPANY LLC | COMPULSION FILMS INC. | AGREEMENT | 3/7/2012 | $0.00 | $0.00 |
| 4926 | THE WEINSTEIN COMPANY LLC | COMPULSION FILMS INC. | OPTION AGREEMENT | 10/31/2011 | $0.00 | $0.00 |
| 4927 | THE WEINSTEIN COMPANY LLC | COMPULSION FILMS INC | RECORDATION OF DISTRIBUTION AGREEMENT | 3/7/2012 | $0.00 | $0.00 |
| 4928 | THE WEINSTEIN COMPANY LLC | COMPULSION FILMS INC | WRITER AGREEMENT | 10/31/2011 | $0.00 | $0.00 |
| 4929 | THE WEINSTEIN COMPANY LLC | CONCORDE-NEW HORIZONS CORP | CHAKO FILM ADDENDUM DTD 6/6/1995 | | $0.00 | $0.00 |
| 4930 | THE WEINSTEIN COMPANY LLC | CONCORDE-NEW HORIZONS CORP | LETTER ADDENDUM DTD 6/6/1995 | | $0.00 | $0.00 |
| 4931 | THE WEINSTEIN COMPANY LLC | CONCORDE-NEW HORIZONS CORP | PRODUCTION/FINANCING AGREEMENT DTD 3/22/1995 | | $0.00 | $0.00 |
| 4932 | THE WEINSTEIN COMPANY LLC | CONCRETE THEATRE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 4933 | THE WEINSTEIN COMPANY LLC | CONCUSSION FILMS, LLC | EXCLUSIVE LICENSE AGREEMENT | | $0.00 | $0.00 |
| 4934 | THE WEINSTEIN COMPANY LLC | CONDE NAST ENTERTAINMENT LLC | LIFE RIGHTS OPTION/PURCHASE AGREEMENT | 12/19/2013 | $0.00 | $0.00 |
| 4935 | WEINSTEIN GLOBAL FILM CORP | CONDOR ENTERTAINMENT | INTERNATIONAL DISTRIBUTION AGREEMENT | | $0.00 | $0.00 |
| 4936 | THE WEINSTEIN COMPANY LLC | CONG, VINN BAY ZHI | CREW AGREEMENT | 1/16/2014 | $0.00 | $0.00 |
| 4937 | THE WEINSTEIN COMPANY LLC | CONNEW, BYRON | NON-UNION DEAL MEMO | 1/30/2014 | $0.00 | $0.00 |
| 4938 | MARCO POLO PRODUCTIONS ASIA SDN BHD | CONNEW, BYRON | SERVICE PROVIDER AGREEMENT | 1/30/2014 | $0.00 | $0.00 |

EXHIBIT 1

| CONTRACT NO. [DOCKET NO. 860] | DEBTOR(S) | CONTRACT COUNTERPARTY | CONTRACT TITLE | EFFECTIVE DATE | ORIGINAL CURE AMOUNT | ADDITIONAL CURE AMOUNT |
|---|---|---|---|---|---|---|
| 4939 | THE WEINSTEIN COMPANY LLC | CONNIE CHELIA HUETTNER & LEIGH LINDSAY | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 4940 | THE WEINSTEIN COMPANY LLC | CONNIE TOLBERT | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 4941 | THE WEINSTEIN COMPANY LLC | CONNIE WOODLEY | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 4942 | CURRENT WAR SPV, LLC / CURRENT FILMS UK LTD | CONNOLLY, SIMON | CASTING ADVICE NOTICE | 1/10/2017 | $0.00 | $0.00 |
| 4943 | THE WEINSTEIN COMPANY LLC | CONNOLY, SIMON | CASTING ADVICE NOTE | 1/10/2017 | $0.00 | $0.00 |
| 4944 | THE WEINSTEIN COMPANY LLC | CONNOR PRICE | PERFORMER AGREEMENT | 4/25/2014 | $0.00 | $0.00 |
| 4945 | THE WEINSTEIN COMPANY LLC | CONNXTION CINEMAS 5 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 4946 | TEAM PLAYERS LLC | CONRAD, BRETT | CERTIFICATE OF AUTHORSHIP | 2/29/2012 | $0.00 | $0.00 |
| 4947 | TEAM PLAYERS LLC | CONRAD, BRETT | CERTIFICATE OF AUTHORSHIP DTD 2/29/2012 | | $0.00 | $0.00 |
| 4948 | THE WEINSTEIN COMPANY LLC | CONROY, FRANCES | NON-PRECEDENTIAL, NON-CITABLE, CONFIDENTIAL | 6/17/2016 | $0.00 | $0.00 |
| 4949 | THE WEINSTEIN COMPANY LLC | CONROY, FRANCES | PERFORMER AGREEMENT | 6/17/2016 | $0.00 | $0.00 |
| 4950 | THE WEINSTEIN COMPANY LLC | CONROY, FRANCES | RIDER TO PERFORMER AGREEMENT | 11/15/2016 | $0.00 | $0.00 |
| 4951 | THE WEINSTEIN COMPANY LLC | CONROY, FRANCES | RIDER TO PERFORMER AGREEMENT | 9/30/2016 | $0.00 | $0.00 |
| 4952 | THE WEINSTEIN COMPANY LLC | CONROY, FRANCES | RIDER TO PERFORMER AGREEMENT | 11/15/2016 | $0.00 | $0.00 |
| 4953 | THE WEINSTEIN COMPANY LLC | CONROY, FRANCES | RIDER TO PERFORMER AGREEMENT | 9/30/2016 | $0.00 | $0.00 |
| 4954 | THE WEINSTEIN COMPANY LLC | CONSOLIDATED AMUSEMENTS | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 4955 | THE WEINSTEIN COMPANY LLC | CONSORZIO OFFICINE ARTISTICHE | REFERNCE: MR RICHELMY- MARCO POLO SERIES + OPTIONS FOR MOTION PICTURES | 3/7/2014 | $0.00 | $0.00 |
| 4956 | WEINSTEIN GLOBAL FILM CORP | CONSTANTIN FILM VERLEIGH GMBH | LICENSE AGREEMENT | 3/5/2008 | $0.00 | $0.00 |
| 4957 | WEINSTEIN GLOBAL FILM CORP | CONSTANTIN FILM VERLEIGH GMBH | NOTICE AND ACKNOWLEDGEMENT OF ASSIGNMENT | 7/28/2008 | $0.00 | $0.00 |
| 4958 | WEINSTEIN GLOBAL FILM CORP | CONSTANTIN FILM VERLEIH GMBH | INTERNATIONAL DISTRIBUTION AGREEMENT | 9/14/2028 | $0.00 | $0.00 |
| 4959 | WEINSTEIN GLOBAL FILM CORP | CONSTANTIN FILM VERLEIH GMBH | INTERNATIONAL DISTRIBUTION AGREEMENT | 3/27/2013 | $0.00 | $0.00 |
| 4960 | WEINSTEIN GLOBAL FILM CORP | CONSTANTIN FILM VERLEIH GMBH | INTERNATIONAL DISTRIBUTION AGREEMENT | 4/24/2017 | $0.00 | $0.00 |
| 4961 | WEINSTEIN GLOBAL FILM CORP | CONSTANTIN FILM VERLEIH GMBH | INTERNATIONAL DISTRIBUTION AGREEMENT | 4/29/2029 | $0.00 | $0.00 |
| 4962 | WEINSTEIN GLOBAL FILM CORP. | CONSTANTIN FILM VERLEIH GMBH | LICENSE AGREEMENT | 10/31/2013 | $0.00 | $0.00 |
| 4963 | WEINSTEIN GLOBAL FILM CORP. | CONSTANTIN FILM VERLEIH GMBH | NOTICE OF ASSIGNMENT 09/28/2012 | | $0.00 | $0.00 |
| 4964 | WEINSTEIN GLOBAL FILM CORP. | CONSTANTIN FILM VERLEIH GMBH | LICENSE AGREEMENT | | $0.00 | $0.00 |
| 4965 | THE WEINSTEIN COMPANY LLC | CONSTANTIN FILM COMPANY LLC, THE | AMENDED AND RESTATED LIMITED LIABILITY COMPANY AGREEMENT | 7/30/2007 | $0.00 | $0.00 |
| 4966 | THE WEINSTEIN COMPANY LLC | CONSTANTIN FILM COMPANY LLC, THE | DEVELOPMENT AND PRODUCTION SERVICES AGREEMENT | 7/30/2007 | $0.00 | $0.00 |
| 4967 | THE WEINSTEIN COMPANY LLC/WEINSTEIN GLOBAL FILM CORP | CONSTANTIN FILM COMPANY LLC, THE | SETTLEMENT AND MEMBERSHIP INTEREST REPURCHASE AGREEMENT | 7/31/2009 | $0.00 | $0.00 |
| 4968 | THE WEINSTEIN COMPANY LLC | CONSTANTIN FILM COMPANY LLC, THE | TERM SHEET FOR LATIN AMERICAN FILM FUND | 9/18/2005 | $0.00 | $0.00 |
| 4969 | WEINSTEIN GLOBAL FILM CORP | CONSTANTIN FILM VERLEIH GMBH | NOTICE & ACKNOWLEDGEMENT OF ASSIGNMENT | | $0.00 | $0.00 |
| 4970 | THE WEINSTEIN COMPANY LLC | CONSTELLATIONS ENTERPRISE, LLC | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 4971 | THE WEINSTEIN COMPANY LLC | CONTEMPORARY ARTS CENTER | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 4972 | TEAM PLAYERS, LLC | CONTEMPTIBLE ENTERTAINMENT INC | CERTIFICATE OF AUTHORSHIP | 3/12/2014 | $0.00 | $0.00 |
| 4973 | TEAM PLAYERS, LLC | CONTEMPTIBLE ENTERTAINMENT INC | CERTIFICATE OF AUTHORSHIP DTD 3/12/2014 | | $0.00 | $0.00 |
| 4974 | TEAM PLAYERS, LLC | CONTEMPTIBLE ENTERTAINMENT INC D/B/A DETESTABLE FILMS | MEMORANDUM OF AGREEMENT DTD 3/12/2014 | | $0.00 | $0.00 |
| 4975 | THE WEINSTEIN COMPANY LLC | CONTENT MEDIA CORPORATION INTERNATIONAL LIMITED | ACQUISTION AGREEMENT | 12/19/2014 | $0.00 | $0.00 |
| 4978 | THE WEINSTEIN COMPANY LLC | CONTINENTAL CINEMA 5 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 4979 | WEINSTEIN GLOBAL FILM CORP | CONTINENTAL FILMS SAS | NOTICE OF ASSIGNMENT | 7/28/2009 | $0.00 | $0.00 |
| 4980 | WEINSTEIN GLOBAL FILM CORP | CONTINENTAL FILMS S.A.S | INTERNATIONAL DISTRIBUTION DEAL MEMO | 3/25/2008 | $0.00 | $0.00 |
| 4981 | WEINSTEIN GLOBAL FILM CORP | CONTINENTAL FILMS SAS | SETTLEMENT AGREEMENT, AMENDMENT OF NOTICE OF ASSIGNMENT, AMENDMENT OF DISTRIBUTION AGREEMENT AND RELEASE | | $0.00 | $0.00 |
| 4982 | WEINSTEIN GLOBAL FILM CORP | CONTINENTAL FILMS SAS | SETTLEMENT AGREEMENT, AMENDMENT OF NOTICE OF ASSIGNMENT, AMENDMENT OF DISTRIBUTION AGREEMENT AND RELEASE | 1/19/2011 | $0.00 | $0.00 |
| 4983 | THE WEINSTEIN COMPANY LLC | CONTRA COSTA STADIUM 8 CINEMAS | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 4984 | THE WEINSTEIN COMPANY LLC | CONTRERAS, NATHANIEL D/B/A ERAS MUSIC | SETTLEMENT AGREEMENT AND RELEASE | 1/9/2013 | $0.00 | $0.00 |
| 4985 | CURRENT WAR SPV, LLC / CURRENT FILMS UK LTD | CONVERY, TURLOUGH | PACT/EQUITY CINEMA AGREEMENT | 2/14/2017 | $0.00 | $0.00 |
| 4986 | THE WEINSTEIN COMPANY LLC | CONVERY, TURLOUGH | STANDARD FORM OF ENGAGEMENT | 2/14/2017 | $0.00 | $0.00 |
| 4987 | CURRENT WAR SPV, LLC / CURRENT FILMS UK LTD | CONVERY, TURLOUGH | STANDARD LIST OF SPECIAL STIPULATIONS FOR CINEMA | | $0.00 | $0.00 |
| 4988 | THE WEINSTEIN COMPANY LLC | CONWAY VAN GELDER GRANT | STANDARD FORM OF ENGAGEMENT FOR ARTISTS IN NON-PACT CINEMA FILMS AGREEMENT | 11/10/2015 | $0.00 | $0.00 |
| 4989 | THE WEINSTEIN COMPANY LLC | CONWAY VAN GRELDER GRANT LTD | CASTING ADVICE NOTE | 12/14/2016 | $0.00 | $0.00 |
| 4990 | THE WEINSTEIN COMPANY LLC | CONWAY, CRAIG | CASTING ADVICE NOTE | 1/10/2017 | $0.00 | $0.00 |
| 4991 | CURRENT WAR SPV, LLC / CURRENT FILMS UK LTD | CONWAY, CRAIG | CASTING ADVICE NOTICE | 1/10/2017 | $0.00 | $0.00 |
| 4992 | CURRENT WAR SPV, LLC / CURRENT FILMS UK LTD | CONWAY, CRAIG | PACT/EQUITY CINEMA AGREEMENT | 1/29/2017 | $0.00 | $0.00 |
| 4993 | THE WEINSTEIN COMPANY LLC | CONWAY, CRAIG | PACT/EQUITY CINEMA AGREEMENT | | $0.00 | $0.00 |
| 4994 | THE WEINSTEIN COMPANY LLC | CONWAY, CRAIG | SPECIAL STIPULATIONS AGREEMENT | | $0.00 | $0.00 |
| 4995 | CURRENT WAR SPV, LLC / CURRENT FILMS UK LTD | CONWAY, CRAIG | STANDARD LIST OF SPECIAL STIPULATIONS FOR CINEMA | | $0.00 | $0.00 |
| 4996 | THE WEINSTEIN COMPANY LLC | COOGLER, RYAN | DIRECTOR AGREEMENT | 6/23/2012 | $0.00 | $0.00 |
| 4997 | THE WEINSTEIN COMPANY LLC | COOGLER, RYAN | RYAN COOGLER - "FRUITVALE" | | $0.00 | $0.00 |
| 4998 | THE WEINSTEIN COMPANY LLC | COOK ALEXANDER | CREW DEAL MEMO | 2/7/2013 | $0.00 | $0.00 |
| 4999 | THE WEINSTEIN COMPANY LLC | COOK, MASON | CERTIFICATE OF ENGAGEMENT | 8/27/2010 | $0.00 | $0.00 |
| 5000 | THE WEINSTEIN COMPANY LLC | COOK, WILLARD (LANDLORD) | LEASE AGREEMENT FOR 71 BEDFORD ST | 6/14/2009 | $0.00 | $0.00 |
| 5001 | TEAM PLAYERS, LLC | COOL GHOST INC | FREELANCE TELEVISION WRITER AGREEMENT | 2/12/2015 | $0.00 | $0.00 |
| 5002 | TEAM PLAYERS, LLC | COOL GHOST INC | FREELANCE TELEVISION WRITER AGREEMENT | 3/15/2015 | $0.00 | $0.00 |
| 5003 | THE WEINSTEIN COMPANY LLC | COOLIDGE CORNER THEATRE 3 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 5004 | THE WEINSTEIN COMPANY LLC | COOLIDGE CORNER THEATRE FOUNDATION | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |

| CONTRACT NO. [DOCKET NO. 860] | DEBTOR(S) | CONTRACT COUNTERPARTY | CONTRACT TITLE | EFFECTIVE DATE | ORIGINAL CURE AMOUNT | ADDITIONAL CURE AMOUNT |
|---|---|---|---|---|---|---|
| 5005 | THE WEINSTEIN COMPANY LLC | COOLMORE PRODUCTIONS LIMITED | STAGE RIGHTS RELEASE AGREEMENT | 7/19/2007 | $0.00 | $0.00 |
| 5006 | THE WEINSTEIN COMPANY LLC | COOPER | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 5007 | THE WEINSTEIN COMPANY LLC | COOPER THEATRE INC | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 5011 | THE WEINSTEIN COMPANY LLC | COOPER, CHRIS | CONFIRMATION DEAL MEMO & AGREEMENT | 8/28/2012 | $0.00 | $0.00 |
| 5012 | THE WEINSTEIN COMPANY LLC | COOPER, MARK | LINE PRODUCER AGREEMENT | 6/30/2004 | $0.00 | $0.00 |
| 5013 | THE WEINSTEIN COMPANY LLC | COOP'S DEN THEATRE & INDOOR GOLF | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 5014 | INTELLIPARTNERS LLC | COPASAY INC F/S/O CAREY HAYES | CONSULTANT AGREEMENT | 11/30/2011 | $0.00 | $0.00 |
| 5015 | THE WEINSTEIN COMPANY LLC | COPILEVITZ & CANTER LLC | COPILEVITZ & CANTER SERVICES | 10/8/2013 | $0.00 | $0.00 |
| 5018 | THE WEINSTEIN COMPANY LLC | CORAL CLIFF CINEMA 8 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 5019 | THE WEINSTEIN COMPANY LLC | CORAL CLIFF ENTERTAINMENT, INC. | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 5020 | WEINSTEIN GLOBAL FILM CORP | CORAL CULTURE CONTENTS | INTERNATIONAL DISTRIBUTION AGREEMENT | 7/13/2023 plus 2 years if unrecouped | $0.00 | $0.00 |
| 5021 | THE WEINSTEIN COMPANY LLC | CORAL GABLES ART CINEMA | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 5022 | THE WEINSTEIN COMPANY LLC | CORAL GABLES CINEMATEQUE, INC. | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 5023 | WEINSTEIN GLOBAL FILM CORP | CORAL PICTURES | INTERNATIONAL DISTRIBUTION AGREEMENT | 2/13/2022 | $0.00 | $0.00 |
| 5024 | WEINSTEIN GLOBAL FILM CORP | CORAL PICTURES | INTERNATIONAL DISTRIBUTION AGREEMENT | 2016 | $0.00 | $0.00 |
| 5025 | WEINSTEIN GLOBAL FILM CORP | CORAL PICTURES | INTERNATIONAL DISTRIBUTION AGREEMENT | 8/2/2019 | $0.00 | $0.00 |
| 5026 | WEINSTEIN TELEVISION LLC | CORAL WAY INC | CERTIFICATE OF AUTHORSHIP | | $0.00 | $0.00 |
| 5027 | THE WEINSTEIN COMPANY LLC | CORALWOOD 10 CINEMAS | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 5028 | THE WEINSTEIN COMPANY LLC | CORAZON CINEMA AND CAFE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 5029 | THE WEINSTEIN COMPANY LLC | CORDDRY COMPANY, THE | CERTIFICATE OF ENGAGEMENT | 4/12/2010 | $0.00 | $0.00 |
| 5030 | THE WEINSTEIN COMPANY LLC | CORDELE STADIUM 5 CINEMA | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 5031 | THE WEINSTEIN COMPANY LLC | CORE: CLUB CULTURAL PROGRAMMING | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 5032 | THE WEINSTEIN COMPANY LLC | CORIOLANUS FILMS LIMITED | DEAL MEMO TO CONFIRM AGREEMENT DTD 12/28/2010 | | $0.00 | $0.00 |
| 5033 | THE WEINSTEIN COMPANY LLC | CORIOLANUS FILMS LIMITED | EXCLUSIVE LICENSE AGREEMENT | 12/28/2010 | $0.00 | $0.00 |
| 5034 | THE WEINSTEIN COMPANY LLC | CORIOLANUS FILMS LIMITED | EXCLUSIVE LICENSE AGREEMENT | | $0.00 | $0.00 |
| 5035 | THE WEINSTEIN COMPANY LLC | CORIOLANUS FILMS LIMITED | PRODUCER AND WRITER'S AGREEMENT | 2/12/2010 | $0.00 | $0.00 |
| 5036 | THE WEINSTEIN COMPANY LLC | COREY LEWIN | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 5037 | THE WEINSTEIN COMPANY LLC | CORNELL CINEMA | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 5038 | THE WEINSTEIN COMPANY LLC | CORNELL ENVISION LLC | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 5039 | THE WEINSTEIN COMPANY LLC | CORNELL UNIVERSITY | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 5040 | THE WEINSTEIN COMPANY LLC | CORNERSTONE RECORDS MANAGEMENT | AUTHORITY FOR ACCESS | | $0.00 | $0.00 |
| 5041 | THE WEINSTEIN COMPANY LLC | CORNING AMERICAN THEATRE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 5042 | THE WEINSTEIN COMPANY LLC | CORNING AMERICAN THEATRE, INC. | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 5043 | THE WEINSTEIN COMPANY LLC | CORYNN, CHRIS | SUPERMARKET SUPERSTAR | 5/1/2012 | $0.00 | $0.00 |
| 5044 | THE WEINSTEIN COMPANY LLC | CORYN,CHRIS | SUPERMARKET SUPERSTAR AGREEMENT | 4/18/2012 | $0.00 | $0.00 |
| 5045 | THE WEINSTEIN COMPANY LLC | COROLLA MOVIES 3 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 5046 | THE WEINSTEIN COMPANY LLC | CORPORATE COMMISSION MILLE LACS BAND OF OJIBW | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 5047 | THE WEINSTEIN COMPANY LLC | CORPORATE RESEARCH GROUP | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 5048 | TULIP FEVER LLC | CORPORATION SERVICE COMPANY | AUTHENTIFICATION NO. 1173780 | 3/4/2014 | $0.00 | $0.00 |
| 5049 | THE WEINSTEIN COMPANY LLC | CORRAL THEATRE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 5050 | THE WEINSTEIN COMPANY LLC | CORSEARCH | NOTICE OF DOCUMENT COVER SHEET AND ASSIGNMENT DTD 9/19/2013 | | $0.00 | $0.00 |
| 5051 | THE WEINSTEIN COMPANY LLC | CORVUS CORAX | MEMORANDUM OF AGREEMENT | 1/5/2015 | $0.00 | $0.00 |
| 5052 | TEAM PLAYERS, LLC | CORVUS CORAX INC | EXHIBIT A CERTIFICATE OF EMPLOYMENT | 6/4/2010 | $0.00 | $0.00 |
| 5053 | TEAM PLAYERS, LLC | CORVUS CORAX INC | EXHIBIT B INDUCEMENT | | $0.00 | $0.00 |
| 5054 | TEAM PLAYERS, LLC | CORVUS CORAX INC | SCREAM 4 WRITER LETTER AGREEMENT | 6/4/2010 | $0.00 | $0.00 |
| 5055 | THE WEINSTEIN COMPANY LLC | CORVUS CORAX INC | TERM SHEET | 3/10/2010 | $0.00 | $0.00 |
| 5056 | THE WEINSTEIN COMPANY LLC | CORY HANF | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 5057 | THE WEINSTEIN COMPANY LLC | COSGROVE, LUKE | PERFORMER AGREEMENT | 6/27/2016 | $0.00 | $0.00 |
| 5058 | THE WEINSTEIN COMPANY LLC | COSMO 3 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 5059 | THE WEINSTEIN COMPANY LLC | COSMO FILMS LTD | WRITER'S AGREEMENT | 3/1/2014 | $0.00 | $0.00 |
| 5060 | THE WEINSTEIN COMPANY LLC | COSMOPOLITAN | AGREEMENT | 8/1/2008 | $0.00 | $0.00 |
| 5061 | THE WEINSTEIN COMPANY LLC | COSTA, FRANCISCO | GUEST JUDGE PANELIST AGREEMENT, RELEASE & ARBITRATION PROVISION | | $0.00 | $0.00 |
| 5062 | THE WEINSTEIN COMPANY LLC | COSTANTINI FILM COMPANY LLC, THE | BURNING PLAIN DEAL MEMO AGREEMENT | 8/13/2007 | $0.00 | $0.00 |
| 5063 | THE WEINSTEIN COMPANY LLC | COSTANTINI FILM COMPANY LLC, THE | INTERNATIONAL MULTIPLE DEAL MEMO BASIC LICENSE AND FINANCIAL TERMS | 8/13/2007 | $0.00 | $0.00 |
| 5064 | THE WEINSTEIN COMPANY LLC | COSTANTINI FILM COMPANY LLC, THE | INTERNATIONAL MULTIPLE RIGHTS DISTRIBUTION LICENSE AGREEMENT | 8/13/2007 | $0.00 | $0.00 |
| 5065 | THE WEINSTEIN COMPANY LLC | COSTANTINI, EDUARDO, SR | TERM SHEET FOR LATIN AMERICAN FILM FUND | 9/18/2005 | $0.00 | $0.00 |
| 5066 | MARCO POLO PRODUCTIONS ASIA SDN BHD | COSTAR, SHANTI | SERVICE PROVIDER AGREEMENT | 6/15/2014 | $0.00 | $0.00 |
| 5067 | THE WEINSTEIN COMPANY LLC | COTENTFILM INTERNATIONA LIMITED | BUSINESS RIGHTS LICENSE AGREEMENT | 2/23/2005 | $0.00 | $0.00 |
| 5068 | THE WEINSTEIN COMPANY LLC | COTTONWOOD CINEMA | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 5069 | THE WEINSTEIN COMPANY LLC | COUDERSPORT THEATRE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 5070 | THE WEINSTEIN COMPANY LLC | COUGH IT UP CHOPPERS INC | EDITOR AGREEMENT | 8/20/2012 | $0.00 | $0.00 |
| 5071 | THE WEINSTEIN COMPANY LLC | COULON CASTING INC | CASTING DIRECTOR AGREEMENT | 3/30/2015 | $0.00 | $0.00 |
| 5072 | THE WEINSTEIN COMPANY LLC | COULON CASTING INC | LOCAL CASTING DIRECTOR AGREEMENT | 2/4/2016 | $0.00 | $0.00 |
| 5073 | THE WEINSTEIN COMPANY LLC | COUNT BAISE THEATRE INC | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 5074 | THE WEINSTEIN COMPANY LLC | COUNT BASIE THEATRE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 5075 | THE WEINSTEIN COMPANY LLC | COUNTRY CINEMA | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 5076 | THE WEINSTEIN COMPANY LLC | COUNTRY CLUB REEL THEATRE 6 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 5077 | THE WEINSTEIN COMPANY LLC | COUNTRY VLG 5 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 5078 | THE WEINSTEIN COMPANY LLC | COUNTRYSIDE CINEMA 4 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 5079 | THE WEINSTEIN COMPANY LLC | COUNTRYSIDE CINEMA(35MM) | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 5080 | THE WEINSTEIN COMPANY LLC | COUP CORPORATION, THE | CONFIRMATION OF JOINT DISTRIBUTION | 1/14/2015 | $0.00 | $0.00 |
| 5081 | THE WEINSTEIN COMPANY LLC | COUP CORPORATION, THE | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT | 11/9/2014 | $0.00 | $0.00 |
| 5082 | THE WEINSTEIN COMPANY LLC | COUP PICTURES LLC | ACQUISITION DEAL MEMO AGREEMENT | 5/15/2014 | $0.00 | $0.00 |
| 5083 | THE WEINSTEIN COMPANY LLC | COUP PICTURES LLC | AMENDMENT 1 TO QUITCLAIM AGREEMENT | 10/15/2013 | $0.00 | $0.00 |
| 5084 | THE WEINSTEIN COMPANY LLC | COUP PICTURES LLC | FIRST AMENDMENT DTD 8/11/2014 | | $0.00 | $0.00 |
| 5085 | THE WEINSTEIN COMPANY LLC | COUP PICTURES LLC | FIRST AMENDMENT TO ACQUISITION AGREEMENT | 8/11/2014 | $0.00 | $0.00 |
| 5086 | THE WEINSTEIN COMPANY LLC | COUP PICTURES LLC | INSTRUMENT OF TRANSFER FOR "THE COUP" | 5/15/2014 | $0.00 | $0.00 |

EXHIBIT 1

| CONTRACT NO. [DOCKET NO. 860] | DEBTOR(S) | CONTRACT COUNTERPARTY | CONTRACT TITLE | EFFECTIVE DATE | ORIGINAL CURE AMOUNT | ADDITIONAL CURE AMOUNT |
|---|---|---|---|---|---|---|
| 5087 | THE WEINSTEIN COMPANY LLC | COUP PICTURES LLC | MORTGAGE OF COPYRIGHT AND SECURITY AGREEMENT FOR "THE COUP" | 5/15/2014 | $0.00 | $0.00 |
| 5088 | THE WEINSTEIN COMPANY LLC | COUP PICTURES LLC | QUITCLAIM AGREEMENT | 10/15/2013 | $0.00 | $0.00 |
| 5089 | THE WEINSTEIN COMPANY LLC | COUP PICTURES LLC | SECOND AMENDMENT DTD 10/31/2014 | | $0.00 | $0.00 |
| 5090 | THE WEINSTEIN COMPANY LLC | COUP PICTURES LLC | SECOND AMENDMENT TO ACQUISITION AGREEMENT | 10/31/2014 | $0.00 | $0.00 |
| 5091 | THE WEINSTEIN COMPANY LLC | COUPER, JAMES | NON-UNION DEAL MEMO - GENERAL CREW | 5/19/2014 | $0.00 | $0.00 |
| 5092 | THE WEINSTEIN COMPANY LLC | COURT SQUARE THEATER | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 5093 | THE WEINSTEIN COMPANY LLC | COURT STREET THEATRE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 5094 | THE WEINSTEIN COMPANY LLC | COURT THEATRE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 5095 | THE WEINSTEIN COMPANY LLC | COURTNEY & TIM HAYDEN | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 5096 | THE WEINSTEIN COMPANY LLC | COURTNEY, BILL | CONSULTING AGREEMENT | 6/1/2011 | $0.00 | $0.00 |
| 5097 | THE WEINSTEIN COMPANY LLC | COURTNEY, BILL | FIRST AMENDMENT TO LIFE STORY RIGHTS AGREEMENT | 8/15/2011 | $0.00 | $0.00 |
| 5098 | THE WEINSTEIN COMPANY LLC | COUSINS ENTERTAINMENT INC | LETTER REGARDING PRODUCER AGREEMENT DTD 8/10/2011 | | $0.00 | $0.00 |
| 5099 | THE WEINSTEIN COMPANY LLC | COUSINS ENTERTAINMENT INC | PRODUCER AGREEMENT DTD 1/7/2011 | | $0.00 | $0.00 |
| 5100 | THE WEINSTEIN COMPANY LLC | COUSINS ENTERTAINMENT INC | RESULTS AND PROCEEDS AGREEMENT DTD 1/7/2011 | | $0.00 | $0.00 |
| 5101 | THE WEINSTEIN COMPANY LLC | COUSINS ENTERTAINMENT INC | RESULTS AND PROCEEDS AGREEMENT DTD 1/7/2011 | | $0.00 | $0.00 |
| 5102 | THE WEINSTEIN COMPANY LLC | COUSINS ENTERTAINMENT INC | TURNAROUND NOTICE DTD 8/10/2011 | | $0.00 | $0.00 |
| 5103 | THE WEINSTEIN COMPANY LLC | COUSINS ENTERTAINMENT, INC. | PRODUCER AGREEMENT | 1/7/2011 | $0.00 | $0.00 |
| 5104 | THE WEINSTEIN COMPANY LLC | COUSINS, TIM | SERVICE PROVIDER DEAL MEMO | 6/2/2014 | $0.00 | $0.00 |
| 5106 | THE WEINSTEIN COMPANY LLC | COUTTS & CO | NOTICE AND ACKNOWLEDGEMENT OF CHARGE | 5/25/2014 | $0.00 | $0.00 |
| 5107 | WEINSTEIN TELEVISIONS LLC | COUTTS & CO | SUBORDINATION AND NON DISTURBANCE AGREEMENT | | $0.00 | $0.00 |
| 5108 | THE WEINSTEIN COMPANY LLC | COVENTRY 13(ONLY 3 DIG) | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 5109 | THE WEINSTEIN COMPANY LLC | COVER THEATRE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 5110 | THE WEINSTEIN COMPANY LLC | COWELL, SIMON | MEMORANDUM OF AGREEMENT | 2/27/2008 | $0.00 | $0.00 |
| 5111 | SMALL SCREEN TRADES LLC | COX, PENNY | FREELANCE TELEVISION WRITER AGREEMENT | 4/12/2017 | $0.00 | $0.00 |
| 5112 | THE WEINSTEIN COMPANY LLC | COY, CHRIS | CERTIFICATE OF ENGAGEMENT | 11/12/2012 | $0.00 | $0.00 |
| 5113 | THE WEINSTEIN COMPANY LLC | COYOTE DRIVE IN THEATER | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 5114 | THE WEINSTEIN COMPANY LLC | COYOTE THEATERS | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 5115 | THE WEINSTEIN COMPANY LLC | COYOTE TWIN | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 5116 | THE WEINSTEIN COMPANY LLC | COZY | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 5117 | THE WEINSTEIN COMPANY LLC | COZY 3 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 5118 | THE WEINSTEIN COMPANY LLC | COZY CASTLE CINEMA | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 5119 | THE WEINSTEIN COMPANY LLC | CP MEDIA LIMITED | NOTICE OF ASSIGNMENT | 10/21/2010 | $0.00 | $0.00 |
| 5120 | WEINSTEIN GLOBAL FILM CORP. | CP MEDIA LIMITED | SCREAM4-AMENDMNT#1 | 10/8/2010 | $0.00 | $0.00 |
| 5121 | WEINSTEIN GLOBAL FILM CORP. | CP MEDIA LIMITED | WEINSTEIN GLOBAL FILM CORP INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT | 5/19/2010 | $0.00 | $0.00 |
| 5122 | THE WEINSTEIN COMPANY LLC | CRAFTY APES LLC | SERVICES AGREEMENT | 2/15/2017 | $0.00 | $0.00 |
| 5123 | THE WEINSTEIN COMPANY LLC | CRAIG & ERIC JACKSON | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 5124 | THE WEINSTEIN COMPANY LLC | CRAIG & RALPH FREEHAUF | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 5125 | THE WEINSTEIN COMPANY LLC | CRAIG BORDA | CREW DEAL MEMO | 1/7/2014 | $0.00 | $0.00 |
| 5126 | THE WEINSTEIN COMPANY LLC | CRAIG BUSKIRK | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 5127 | THE WEINSTEIN COMPANY LLC | CRAIG HATCOFF | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 5130 | TEAM PLAYERS, LLC | CRAIG MAZIN COMPANY INC | SCARY MOVIE 5 / CRAIG MAZIN & SCOTT TOMLINSON / WRITER | 12/14/2011 | $0.00 | $0.00 |
| 5131 | TEAM PLAYERS, LLC | CRAIG MAZIN COMPANY INC, THE | CERTIFICATE OF ENGAGEMENT | 12/14/2011 | $0.00 | $0.00 |
| 5132 | TEAM PLAYERS, LLC | CRAIG MAZIN COMPANY INC, THE | INDUCEMENT | 12/14/2011 | $0.00 | $0.00 |
| 5133 | TEAM PLAYERS, LLC | CRAIG MAZIN COMPANY INC, THE | RE: "SCARY MOVIE 5" / CRAIG MAZIN & SCOTT TOMLINSON / WRITER | 12/14/2011 | $0.00 | $0.00 |
| 5134 | THE WEINSTEIN COMPANY LLC | CRAIG PASCHICH - ALAMO CHANDLER | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 5135 | THE WEINSTEIN COMPANY LLC | CRAIG SMITH | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 5136 | THE WEINSTEIN COMPANY LLC | CRAIN, MARGUERITE | MARIA ALTMANN LIFE STORY OPTION AGREEMENT DTD 5/16/2011 | | $0.00 | $0.00 |
| 5137 | THE WEINSTEIN COMPANY LLC | CRANDELL THEATRE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 5138 | CURRENT WAR SPV, LLC / CURRENT FILMS UK LTD | CRANE, NANCY | CASTING ADVICE NOTICE | 1/5/2017 | $0.00 | $0.00 |
| 5139 | THE WEINSTEIN COMPANY LLC | CRANE, NANCY | DAILY ENGAGEMENT | 1/4/2016 | $0.00 | $0.00 |
| 5140 | THE WEINSTEIN COMPANY LLC | CRANE, NANCY | DAILY PERFORMANCE SALARY | 1/5/2017 | $0.00 | $0.00 |
| 5141 | CURRENT WAR SPV, LLC / CURRENT FILMS UK LTD | CRANE, NANCY | PACT/EQUITY CINEMA AGREEMENT | 1/23/2017 | $0.00 | $0.00 |
| 5142 | THE WEINSTEIN COMPANY LLC | CRANE, NANCY | SPECIAL STIPULATIONS FOR CINEMA | 1/4/2016 | $0.00 | $0.00 |
| 5143 | THE WEINSTEIN COMPANY LLC | CRANE, NANCY | STANDARD FORM OF ENGAGEMENT | 1/23/2017 | $0.00 | $0.00 |
| 5144 | CURRENT WAR SPV, LLC / CURRENT FILMS UK LTD | CRANE, NANCY | STANDARD LIST OF SPECIAL STIPULATIONS FOR CINEMA | | $0.00 | $0.00 |
| 5146 | THE WEINSTEIN COMPANY LLC | CRAVING FILMS LLC | CONFIRMATION DEAL MEMO | 4/8/2010 | $0.00 | $0.00 |
| 5147 | THE WEINSTEIN COMPANY LLC | CRAVING FILMS LLC | CONFIRMATION DEAL MEMO | 4/8/2010 | $0.00 | $0.00 |
| 5148 | THE WEINSTEIN COMPANY LLC | CRAWFORD COUNTY CINEMA 4 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 5149 | THE WEINSTEIN COMPANY LLC | CRAWFORD THEATRE-BOZEMAN FILM FESTIVAL | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 5150 | THE WEINSTEIN COMPANY LLC | CRAWFORD, BILL | LITERARY AGREEMENT | 8/21/1995 | $0.00 | $0.00 |
| 5151 | THE WEINSTEIN COMPANY LLC | CRAZY BOB ENTERPRISES, LLC | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 5152 | WEINSTEIN GLOBAL FILM CORP | CREATIVE ARTISTS AGENCY | COLLECTION ACCOUNT MANAGEMENT AGREEMENT | 4/20/2012 | $0.00 | $0.00 |
| 5153 | THE WEINSTEIN COMPANY LLC | CREATIVE ARTISTS AGENCY | CREATIVE ARTISTS AGENCY REPRESENTATION COMMISSION | 11/18/2013 | $0.00 | $0.00 |
| 5154 | THE WEINSTEIN COMPANY LLC | CREATIVE FORCE FILMS LTD | CERTIFICATE OF AUTHORSHIP | | $0.00 | $0.00 |
| 5155 | THE WEINSTEIN COMPANY LLC | CREATIVE VISION ENT, LLC | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 5158 | THE WEINSTEIN COMPANY LLC | CREEKSIDE CINEMA 14 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 5159 | THE WEINSTEIN COMPANY LLC | CREETURE INC | CONSULTANT AGREEMENT | 12/13/2013 | $0.00 | $0.00 |
| 5160 | THE WEINSTEIN COMPANY LLC | CREETURE INC | SIDE LETTER AGREEMENT | 2/3/2014 | $0.00 | $0.00 |
| 5161 | THE WEINSTEIN COMPANY LLC | CREETURE, INC | CERTIFICATE OF AUTHORSHIP | | $0.00 | $0.00 |
| 5162 | THE WEINSTEIN COMPANY LLC | CRESCENT CINEMAS | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 5163 | THE WEINSTEIN COMPANY LLC | CRESCENT MOON THEATER | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 5164 | THE WEINSTEIN COMPANY LLC | CRESCENT PITCHER SHOW | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 5165 | THE WEINSTEIN COMPANY LLC | CRESCENT THEATRE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 5166 | THE WEINSTEIN COMPANY LLC | CRESCO THEATER | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 5167 | THE WEINSTEIN COMPANY LLC | CREST OF WESTWOOD | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 5168 | THE WEINSTEIN COMPANY LLC | CREST THEATRE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |

| CONTRACT NO. [DOCKET NO. 860] | DEBTOR(S) | CONTRACT COUNTERPARTY | CONTRACT TITLE | EFFECTIVE DATE | ORIGINAL CURE AMOUNT | ADDITIONAL CURE AMOUNT |
|---|---|---|---|---|---|---|
| 5169 | THE WEINSTEIN COMPANY LLC | CREW MEMBER | CONTRACT FOR SERVICES | 3/21/2014 | $0.00 | $0.00 |
| 5170 | PROJECT 2012 FILMS INC | CREWS ARTS LTD | CERTIFICATE OF ENGAGEMENT | | $0.00 | $0.00 |
| 5171 | PROJECT 2012 FILMS INC | CREWS ARTS LTD | CONFIRMATION DEAL MEMO | 8/9/2012 | $0.00 | $0.00 |
| 5173 | PROJECT 2012 FILMS INC | CREWS ARTS LTD | INDUCEMENT | 8/9/2012 | $0.00 | $0.00 |
| 5174 | SMALL SCREEN TRADES LLC | CRIMINAL MASTERMIND ENTERTAINMENT | CERTIFICATE OF AUTHORSHIP | | $0.00 | $0.00 |
| 5175 | SMALL SCREEN TRADES LLC | CRIMINAL MASTERMIND ENTERTAINMENT | WRITER AGREEMENT | 10/30/2015 | $0.00 | $0.00 |
| 5176 | THE WEINSTEIN COMPANY LLC | CRISPY TWIG PRODUCTIONS INC | CASTING DIRECTOR AGREEMENT | 1/17/2012 | $0.00 | $0.00 |
| 5177 | THE WEINSTEIN COMPANY LLC | CRISPY TWIG PRODUCTIONS INC F/S/O NANCY NAYLOR | CASTING DIRECTOR | 3/25/2011 | $0.00 | $0.00 |
| 5178 | THE WEINSTEIN COMPANY LLC | CRISPY TWIG PRODUTIONS INC | CASTING DIRECTOR AGREEMENT | 3/29/2010 | $0.00 | $0.00 |
| 5179 | THE WEINSTEIN COMPANY LLC | CRISTALOFILM S.R.L. | RIGHTS ACQUISITION AGREEMENT | 6/24/1994 | $0.00 | $0.00 |
| 5180 | THE WEINSTEIN COMPANY LLC | CRISTOPHER MORTIMOR, JR. | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 5181 | THE WEINSTEIN COMPANY LLC | CRITERION THEATRE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 5182 | THE WEINSTEIN COMPANY LLC | CROCKETT CINEMAS | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 5183 | THE WEINSTEIN COMPANY LLC | CROOKE, DIANE | ARTIST SERVICES AGREEMENT: COSTUME DESIGNER | 12/3/2015 | $0.00 | $0.00 |
| 5184 | THE WEINSTEIN COMPANY LLC | CROOKE, DIANE | ARTIST SERVICES AGREEMENT: COSTUME DESIGNER | 2/20/2015 | $0.00 | $0.00 |
| 5185 | THE WEINSTEIN COMPANY LLC | CROOKE, DIANE | CERTIFICATE OF RESULTS AND PROCEEDS-DIRECT | 3/2/2015 | $0.00 | $0.00 |
| 5186 | THE WEINSTEIN COMPANY LLC | CROOKS, EVAN | PERFORMER AGREEMENT | 5/6/2014 | $0.00 | $0.00 |
| 5187 | THE WEINSTEIN COMPANY LLC | CROON & SWOON INC | ACTORS AGREEMENT | 11/21/2016 | $0.00 | $0.00 |
| 5188 | THE WEINSTEIN COMPANY LLC | CROON & SWOON INC | ACTORS AGREEMENT LOANOUT | 11/21/2016 | $0.00 | $0.00 |
| 5190 | CURRENT WAR SPV, LLC / CURRENT FILMS INC | CROON & SWOON INC FSO SHANNON, MICHAEL | ACTOR'S AGREEMENT LOANOUT | 11/21/2016 | $0.00 | $0.00 |
| 5191 | THE WEINSTEIN COMPANY LLC | CROON & SWOON INC. | ACTORS AGREEMENT-LOANOUT | 11/21/2016 | $0.00 | $0.00 |
| 5226 | PROJECT 2012 FILMS INC (THE WEINSTEIN COMPANY LLC) | CROSSHEART PRODUCTIONS INC | EXHIBIT A CERTIFICATE OF ENGAGEMENT | 8/8/2012 | $0.00 | $0.00 |
| 5227 | THE WEINSTEIN COMPANY LLC | CROSSROADS DRIVE IN | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 5228 | THE WEINSTEIN COMPANY LLC | CROW FILMS INC | PERFORMER'S INDUCEMENT | 1/11/2013 | $0.00 | $0.00 |
| 5229 | THE WEINSTEIN COMPANY LLC | CROW FILMS INC F/S/O WAYNE PERE | LOANOUT AGREEMENT | 1/11/2013 | $0.00 | $0.00 |
| 5230 | THE WEINSTEIN COMPANY LLC | CROW LUTHER CULTURAL EVENTS CENTER | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 5231 | THE WEINSTEIN COMPANY LLC | CROWLEY CINEMA 4 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 5232 | THE WEINSTEIN COMPANY LLC | CROWN CINEMA 2 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 5233 | THE WEINSTEIN COMPANY LLC | CROWN EQUIPMENT | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 5234 | THE WEINSTEIN COMPANY LLC | CRR FRANCHISING, INC. | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 5235 | THE WEINSTEIN COMPANY LLC | CRUDEN, DANIEL BRUCE | NON-UNION DEAL MEMO- GENERAL CREW | 5/15/2014 | $0.00 | $0.00 |
| 5236 | MARCO POLO PRODUCTIONS ASIA SDN BHD | CRUDEN, DANIEL BRUCE | SERVICE PROVIDER AGREEMENT | 5/15/2014 | $0.00 | $0.00 |
| 5237 | THE WEINSTEIN COMPANY LLC | CRYSTAL BOX OFFICE THEATER | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 5238 | THE WEINSTEIN COMPANY LLC | CRYSTAL BOX OFFICE THEATER (NEW OWNERS 10/1/17) | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 5239 | THE WEINSTEIN COMPANY LLC | CRYSTAL CINEMA 8 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 5240 | THE WEINSTEIN COMPANY LLC | CRYSTAL THEATRE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 5241 | THE WEINSTEIN COMPANY LLC | CSC HOLDINGS LLC | AMENDMENT NO. 4 TO WEINSTEIN-CABLEVISION VOD LICENSE AGREEMENT | | $0.00 | $0.00 |
| 5242 | THE WEINSTEIN COMPANY LLC | CSC HOLDINGS, LLC | RE: AMENDMENT NO. 1 TO WEINSTEIN-CABLEVISION VOD LICENSE AGREEMENT | 1/7/2012 | $0.00 | $0.00 |
| 5243 | THE WEINSTEIN COMPANY LLC | CSC HOLDINGS, LLC | RE: AMENDMENT NO. 2 TO WEINSTEIN-CABLEVISION VOD LICENSE AGREEMENT | 6/11/2012 | $0.00 | $0.00 |
| 5244 | THE WEINSTEIN COMPANY LLC | CSC HOLDINGS, LLC | RE: AMENDMENT NO. 4 TO WEINSTEIN-CABLEVISION VOD LICENSE AGREEMENT | 7/23/2012 | $0.00 | $0.00 |
| 5245 | THE WEINSTEIN COMPANY LLC | CSC HOLDINGS, LLC | RE: AMENDMENT NO. 4 TO WEINSTEIN-CABLEVISION VOD LICENSE AGREEMENT | 1/7/2014 | $0.00 | $0.00 |
| 5246 | THE WEINSTEIN COMPANY LLC | CSTANTINI SR, EDUARDO | AMENDMENT TO SUBSCRIPTION AGREEMENT | 5/1/2016 | $0.00 | $0.00 |
| 5247 | THE WEINSTEIN COMPANY LLC | CTHD 2 LLC | AGREEMENT 7/20/2014 | | $0.00 | $0.00 |
| 5248 | THE WEINSTEIN COMPANY LLC | CTHD 2 LLC | AGREEMENT DTD 5/20/2014 | | $0.00 | $0.00 |
| 5249 | THE WEINSTEIN COMPANY LLC | CTHD 2 LLC | AMENDMENT NO 1 DTD 9/2015 | | $0.00 | $0.00 |
| 5250 | THE WEINSTEIN COMPANY LLC | CTHD 2 LLC | AMENDMENT TO ONE PICTURE THEATRICAL MOTION PICTURE LICENSE AGREEMENT | 7/20/2014 | $0.00 | $0.00 |
| 5251 | THE WEINSTEIN COMPANY LLC | CTHD 2 LLC | AMENDMENT TO ONE PICTURE THEATRICAL MOTION PICTURE LICENSE AGREEMENT DTD 7/20/2014 | | $0.00 | $0.00 |
| 5252 | THE WEINSTEIN COMPANY LLC | CTHD 2 LLC | EXCLUSIVE LICENSE AGREEMENT | 5/20/2014 | $0.00 | $0.00 |
| 5253 | THE WEINSTEIN COMPANY LLC | CTHD 2 LLC | EXCLUSIVE LICENSE AGREEMENT DTD 5/20/2014 | | $0.00 | $0.00 |
| 5254 | THE WEINSTEIN COMPANY LLC | CTHD 2 LLC | LICENSE AGREEMENT DTD 5/15/2014 | | $0.00 | $0.00 |
| 5255 | THE WEINSTEIN COMPANY LLC | CTHD 2 LLC | ONE PICTURE THEATRICAL MOTION PICTURE LICENSE AGREEMENT | 5/15/2014 | $0.00 | $0.00 |
| 5256 | THE WEINSTEIN COMPANY LLC | CTHD 2 LLC | ONE PICTURE THEATRICAL MOTION PICTURE LICENSE AGREEMENT DTD 5/15/2014 | | $0.00 | $0.00 |
| 5257 | THE WEINSTEIN COMPANY LLC | CTHD2 LLC | AMENDED AND RESTATE SHORT FORM LICENSE DTD 4/25/2016 | | $0.00 | $0.00 |
| 5258 | THE WEINSTEIN COMPANY LLC | CTHD2 LLC | AMENDMENT NO 2 DTD 12/3/2015 | | $0.00 | $0.00 |
| 5259 | THE WEINSTEIN COMPANY LLC | CTHD2 LLC | AMENDMENT NO 2 DTD 4/25/2016 | | $0.00 | $0.00 |
| 5260 | THE WEINSTEIN COMPANY LLC | CTHD2 LLC | AMENDMENT TO TERM SHEET DTD 9/18/2014 | | $0.00 | $0.00 |
| 5261 | THE WEINSTEIN COMPANY LLC | CTHD2 LLC | SHORT FORM LICENSE DTD 8/2014 | | $0.00 | $0.00 |
| 5262 | THE WEINSTEIN COMPANY LLC | CTHD2 LLC | TERM SHEET DTD 8/22/2014 | | $0.00 | $0.00 |
| 5263 | TEAM PLAYERS, LLC | CUBA, CARMEN | BUTTER/CARMEN CUBA/CASTING DIRECTOR | 4/23/2010 | $0.00 | $0.00 |
| 5264 | THE WEINSTEIN COMPANY LLC | CUBA, CARMEN | LETTER CONFIRMING TERM AGREEMENTS | 3/10/2010 | $0.00 | $0.00 |
| 5265 | THE WEINSTEIN COMPANY LLC | CUBE VISION INC | RE CUBE VISION FIRST LOOK AGREEMENT | | $0.00 | $0.00 |
| 5266 | THE WEINSTEIN COMPANY LLC | CUBE VISION INC | RE ICE CUBE/MATT ALVAERZ - FIRST LOOK DEAL | 9/14/2006 | $0.00 | $0.00 |
| 5268 | THE WEINSTEIN COMPANY LLC | CUCKOOBERRY TREE PRODUCTIONS INC | ACTOR AGREEMENT | 6/26/2009 | $0.00 | $0.00 |
| 5269 | THE WEINSTEIN COMPANY LLC | CUCKOOBERRY TREE PRODUCTIONS, INC | CERTIFICATE OF ENGAGEMENT | | $0.00 | $0.00 |
| 5270 | THE WEINSTEIN COMPANY LLC | CULKIN, RORY | CONFIRMATION DEAL MEMO | 5/20/2010 | $0.00 | $0.00 |
| 5271 | THE WEINSTEIN COMPANY LLC | CULKIN, RORY | EXHIBIT A | | $0.00 | $0.00 |
| 5272 | THE WEINSTEIN COMPANY LLC | CULTURE CONVENIENCE CLUB CO LTD | INTERNATIONAL DISTRIBUTION DEAL MEMO | 11/23/2010 | $0.00 | $0.00 |
| 5273 | WEINSTEIN GLOBAL FILM CORP | CULTURE CONVENIENCE CLUB CO LTD | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT | 12/21/2010 | $0.00 | $0.00 |

| CONTRACT NO. [DOCKET NO. 860] | DEBTOR(S) | CONTRACT COUNTERPARTY | CONTRACT TITLE | EFFECTIVE DATE | ORIGINAL CURE AMOUNT | ADDITIONAL CURE AMOUNT |
|---|---|---|---|---|---|---|
| 5274 | WEINSTEIN GLOBAL FILM CORP | CULTURE CONVENIENCE CLUB CO LTD | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT | 5/19/2011 | $0.00 | $0.00 |
| 5275 | WEINSTEIN GLOBAL FILM CORP | CULTURE CONVENIENCE CLUB CO LTD | IRREVOCABLE INSTRUCTIONS AND NOTICE OF ACKNOWLEDGEMENT | | $0.00 | $0.00 |
| 5276 | WEINSTEIN GLOBAL FILM CORP | CULTURE CONVENIENCE CLUB CO LTD | NOTICE OF ASSIGNMENT | 5/19/2011 | $0.00 | $0.00 |
| 5277 | WEINSTEIN GLOBAL FILM CORP | CULTURE CONVENIENCE CLUB CO LTD | WEINSTEIN GLOBAL FILM CORP INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT | 5/19/2011 | $0.00 | $0.00 |
| 5278 | THE WEINSTEIN COMPANY LLC | CULTURE CONVENIENCE CLUB CO., LTD | NOTICE OF ASSIGNMENT | 5/19/2011 | $0.00 | $0.00 |
| 5279 | WEINSTEIN GLOBAL FILM CORP | CULTURE ENTERTAINMENT CO., LTD. (RENTRAK) | INTERNATIONAL DISTRIBUTION AGREEMENT | 3/12/2022 | $0.00 | $0.00 |
| 5280 | WEINSTEIN GLOBAL FILM CORP | CULTURE ENTERTAINMENT CO., LTD. (RENTRAK) | INTERNATIONAL DISTRIBUTION AGREEMENT | 8/16/2018 | $0.00 | $0.00 |
| 5281 | WEINSTEIN GLOBAL FILM CORP | CULTURE ENTERTAINMENT CO., LTD. (RENTRAK) | INTERNATIONAL DISTRIBUTION AGREEMENT | 7/19/2031 | $0.00 | $0.00 |
| 5282 | WEINSTEIN GLOBAL FILM CORP | CULTURE ENTERTAINMENT CO., LTD. (RENTRAK) | INTERNATIONAL DISTRIBUTION AGREEMENT | 6/14/2018 | $0.00 | $0.00 |
| 5283 | WEINSTEIN GLOBAL FILM CORP | CULTURE ENTERTAINMENT CO., LTD. (RENTRAK) | INTERNATIONAL DISTRIBUTION AGREEMENT | 11/3/2018 | $0.00 | $0.00 |
| 5284 | WEINSTEIN GLOBAL FILM CORP | CULTURE ENTERTAINMENT CO., LTD. (RENTRAK) | INTERNATIONAL DISTRIBUTION AGREEMENT | 3/26/2021 | $0.00 | $0.00 |
| 5285 | WEINSTEIN GLOBAL FILM CORP | CULTURE ENTERTAINMENT CO., LTD. (RENTRAK) | INTERNATIONAL DISTRIBUTION AGREEMENT | 2016 | $0.00 | $0.00 |
| 5287 | WEINSTEIN GLOBAL FILM CORP | CULTURE ENTERTAINMENT CO., LTD. (RENTRAK) | INTERNATIONAL DISTRIBUTION AGREEMENT | 12/17/2021 | $0.00 | $0.00 |
| 5288 | WEINSTEIN GLOBAL FILM CORP | CULTURE ENTERTAINMENT CO., LTD. (RENTRAK) | INTERNATIONAL DISTRIBUTION AGREEMENT | | $0.00 | $0.00 |
| 5289 | WEINSTEIN GLOBAL FILM CORP | CULTURE ENTERTAINMENT CO., LTD. (RENTRAK) | INTERNATIONAL DISTRIBUTION AGREEMENT | 12/29/2020 | $0.00 | $0.00 |
| 5290 | THE WEINSTEIN COMPANY LLC | CULTURE ENTERTAINMENT CO., LTD. | RE: CULTURE ENTERTAINMENT CO., LTD. - HANDS OF STONE - AMENDMENT #1 | 6/3/2015 | $0.00 | $0.00 |
| 5292 | THE WEINSTEIN COMPANY LLC | CUMBERLAND 12 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 5293 | THE WEINSTEIN COMPANY LLC | CUMBERLAND 12 LLC | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 5294 | THE WEINSTEIN COMPANY LLC | CUMBERLAND AMUSEMENT CO. | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 5295 | THE WEINSTEIN COMPANY LLC | CUMBERLAND D/I | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 5296 | THE WEINSTEIN COMPANY LLC | CURCIC, DANICA | PERFORMER AGREEMENT | 6/30/2016 | $0.00 | $0.00 |
| 5297 | THE WEINSTEIN COMPANY LLC | CURRENT FILMS UK LIMITED | CREW CONTRACT-LOAN OUT | 12/14/2016 | $0.00 | $0.00 |
| 5298 | THE WEINSTEIN COMPANY LLC | CURRENT DILMS UK LTD | CASTING ADVICE NOTE | 1/10/2017 | $0.00 | $0.00 |
| 5299 | THE WEINSTEIN COMPANY LLC | CURRENT FILM UK, LIMITED | CASTING ADVICE NOTE | 1/10/2017 | $0.00 | $0.00 |
| 5300 | THE WEINSTEIN COMPANY LLC | CURRENT FILM UK, LIMITED | CREW CONTRACT - DIRECT HIRE | 12/12/2016 | $0.00 | $0.00 |
| 5301 | THE WEINSTEIN COMPANY LLC | CURRENT FILM UK, LIMITED | CREW CONTRACT - DIRECT HIRE | 12/5/2016 | $0.00 | $0.00 |
| 5302 | THE WEINSTEIN COMPANY LLC | CURRENT FILM UK, LIMITED | CREW CONTRACT - DIRECT HIRE | 12/14/2016 | $0.00 | $0.00 |
| 5303 | THE WEINSTEIN COMPANY LLC | CURRENT FILM UK, LIMITED | CREW CONTRACT - DIRECT HIRE | 11/21/2016 | $0.00 | $0.00 |
| 5304 | THE WEINSTEIN COMPANY LLC | CURRENT FILM UK, LIMITED | CREW CONTRACT - DIRECT HIRE | 10/3/2016 | $0.00 | $0.00 |
| 5305 | THE WEINSTEIN COMPANY LLC | CURRENT FILM UK, LIMITED | CREW CONTRACT - DIRECT HIRE | 1/9/2017 | $0.00 | $0.00 |
| 5306 | THE WEINSTEIN COMPANY LLC | CURRENT FILM UK, LIMITED | CREW CONTRACT - DIRECT HIRE | | $0.00 | $0.00 |
| 5307 | THE WEINSTEIN COMPANY LLC | CURRENT FILM UK, LIMITED | CREW CONTRACT - DIRECT HIRE | 12/18/2016 | $0.00 | $0.00 |
| 5308 | THE WEINSTEIN COMPANY LLC | CURRENT FILM UK, LIMITED | CREW CONTRACT-LOAN OUT | 12/15/2016 | $0.00 | $0.00 |
| 5309 | THE WEINSTEIN COMPANY LLC | CURRENT FILM UK, LIMITED | CREW CONTRACT-LOAN OUT | 12/5/2016 | $0.00 | $0.00 |
| 5310 | THE WEINSTEIN COMPANY LLC | CURRENT FILM UK, LIMITED | CREW CONTRACT-LOAN OUT | 3/13/2017 | $0.00 | $0.00 |
| 5311 | THE WEINSTEIN COMPANY LLC | CURRENT FILM UK, LIMITED | CURRENT FILMS UK, LIMITED (THE COMPANY) | | $0.00 | $0.00 |
| 5312 | THE WEINSTEIN COMPANY LLC | CURRENT FILM UK,LIMITED | CREW CONTRACT - DIRECT HIRE | 12/19/2016 | $0.00 | $0.00 |
| 5313 | THE WEINSTEIN COMPANY LLC | CURRENT FILMS , INC | PRODUCTION DESIGNER AGREEMENT | 10/1/2016 | $0.00 | $0.00 |
| 5314 | THE WEINSTEIN COMPANY LLC | CURRENT FILMS DIRECT | ACTOR AGREEMENT DIRECT | 11/10/2016 | $0.00 | $0.00 |
| 5315 | THE WEINSTEIN COMPANY LLC | CURRENT FILMS INC | ACTOR AGREEMENT NICHOLAS HOULT | 1/5/2017 | $0.00 | $0.00 |
| 5316 | THE WEINSTEIN COMPANY LLC | CURRENT FILMS INC | ACTORS AGREEMENT | 5/2/2016 | $0.00 | $0.00 |
| 5317 | THE WEINSTEIN COMPANY LLC | CURRENT FILMS INC | ACTORS AGREEMENT | 11/21/2016 | $0.00 | $0.00 |
| 5318 | THE WEINSTEIN COMPANY LLC | CURRENT FILMS INC | ACTORS AGREEMENT | 1/5/2017 | $0.00 | $0.00 |
| 5319 | THE WEINSTEIN COMPANY LLC | CURRENT FILMS INC | ACTOR'S AGREEMENT - LOANOUT | 5/2/2016 | $0.00 | $0.00 |
| 5320 | THE WEINSTEIN COMPANY LLC | CURRENT FILMS INC | ACTORS AGREEMENT DIRECT | 1/5/2017 | $0.00 | $0.00 |
| 5321 | THE WEINSTEIN COMPANY LLC | CURRENT FILMS INC | ACTOR'S AGREEMENT- DIRECT | 1/13/2017 | $0.00 | $0.00 |
| 5322 | THE WEINSTEIN COMPANY LLC | CURRENT FILMS INC | ACTORS AGREEMENT LOANOUT | 11/21/2016 | $0.00 | $0.00 |
| 5323 | THE WEINSTEIN COMPANY LLC | CURRENT FILMS INC | ACTORS AGREEMENT-LOANOUT | 11/21/2016 | $0.00 | $0.00 |
| 5324 | THE WEINSTEIN COMPANY LLC | CURRENT FILMS INC | ADHERENCE LETTER | 11/7/2016 | $0.00 | $0.00 |
| 5325 | THE WEINSTEIN COMPANY LLC | CURRENT FILMS INC | AUTHORIZATION FORM | 11/7/2016 | $0.00 | $0.00 |
| 5326 | THE WEINSTEIN COMPANY LLC | CURRENT FILMS INC | CERTIFICATE OF ENGAGEMENT | 8/3/2016 | $0.00 | $0.00 |
| 5327 | THE WEINSTEIN COMPANY LLC | CURRENT FILMS INC | CERTIFICATE OF ENGAGEMENT | | $0.00 | $0.00 |
| 5328 | THE WEINSTEIN COMPANY LLC | CURRENT FILMS INC | CONSULTANT AGREEMENT | 8/25/2016 | $0.00 | $0.00 |
| 5329 | THE WEINSTEIN COMPANY LLC | CURRENT FILMS INC | CURRENT WAR- KATHERINE WATERSTON LOANOUT CONVERSION | 1/13/2017 | $0.00 | $0.00 |
| 5330 | THE WEINSTEIN COMPANY LLC | CURRENT FILMS INC | DEPOSIT AGREEMENT | | $0.00 | $0.00 |
| 5331 | THE WEINSTEIN COMPANY LLC | CURRENT FILMS INC | DIRECTOR DEAL MEMORANDUM | 9/2/2016 | $0.00 | $0.00 |
| 5332 | THE WEINSTEIN COMPANY LLC | CURRENT FILMS INC | DIRECTOR OF PHOTOGRAPHY AGREEMENT | 10/15/2016 | $0.00 | $0.00 |
| 5333 | THE WEINSTEIN COMPANY LLC | CURRENT FILMS INC | DIRECTOR OF PHOTOGRAPHY AGREEMENT | 10/15/2016 | $0.00 | $0.00 |
| 5334 | THE WEINSTEIN COMPANY LLC | CURRENT FILMS INC | DISBURSEMENT AGREEMENT | 1/5/2017 | $0.00 | $0.00 |
| 5335 | THE WEINSTEIN COMPANY LLC | CURRENT FILMS INC | DISBURSEMENT AGREEMENT | 10/2/2016 | $0.00 | $0.00 |
| 5336 | THE WEINSTEIN COMPANY LLC | CURRENT FILMS INC | EDITOR AGREEMENT | 5/2/2016 | $0.00 | $0.00 |
| 5337 | THE WEINSTEIN COMPANY LLC | CURRENT FILMS INC | EXECUTIVE PRODUCING SERVICES AGREEMENT | 7/1/2014 | $0.00 | $0.00 |
| 5340 | THE WEINSTEIN COMPANY LLC | CURRENT FILMS INC | LETTER OF ADHERENCE | 9/9/2016 | $0.00 | $0.00 |
| 5341 | THE WEINSTEIN COMPANY LLC | CURRENT FILMS INC | MORTGAGE OF COPYRIGHT | 11/7/2016 | $0.00 | $0.00 |
| 5342 | THE WEINSTEIN COMPANY LLC | CURRENT FILMS INC | PRODUCTION CHECK LIST THEATRICAL AND TELEVISION | 10/1/2016 | $0.00 | $0.00 |
| 5343 | THE WEINSTEIN COMPANY LLC | CURRENT FILMS INC | PRODUCTION DESIGNER AGREEMENT | 9/9/2016 | $0.00 | $0.00 |
| 5344 | THE WEINSTEIN COMPANY LLC | CURRENT FILMS INC | PRODUCTION SERVICE AGREEMENT | 9/9/2016 | $0.00 | $0.00 |
| 5345 | THE WEINSTEIN COMPANY LLC | CURRENT FILMS INC | PRODUCTION SERVICES AGREEMENT | | $0.00 | $0.00 |

| CONTRACT NO. [DOCKET NO. 860] | DEBTOR(S) | CONTRACT COUNTERPARTY | CONTRACT TITLE | EFFECTIVE DATE | ORIGINAL CURE AMOUNT | ADDITIONAL CURE AMOUNT |
|---|---|---|---|---|---|---|
| 5346 | THE WEINSTEIN COMPANY LLC / TWC PRODUCTION LLC / CURRENT WAR SPV LLC | CURRENT FILMS INC | RE: AGREEMENT DTD 9/6/2016 | 12/30/2016 | $0.00 | $0.00 |
| 5347 | THE WEINSTEIN COMPANY LLC | CURRENT FILMS INC | SERVICE AGREEMENT | 9/15/2017 | $0.00 | $0.00 |
| 5348 | CURRENT WAR SPV LLC/TWC PRODUCTION LLC | CURRENT FILMS INC | SUPPLEMENT NO 7 | 12/31/2016 | $0.00 | $0.00 |
| 5349 | THE WEINSTEIN COMPANY LLC | CURRENT FILMS INC | THEATRICAL GUARANTY AGREEMENT | | $0.00 | $0.00 |
| 5350 | THE WEINSTEIN COMPANY LLC | CURRENT FILMS INC | VFX SUPERVISOR AGREEMENT | 10/1/2016 | $0.00 | $0.00 |
| 5351 | THE WEINSTEIN COMPANY LLC | CURRENT FILMS INC | VFX SUPERVISOR AGREEMENT | 10/1/2016 | $0.00 | $0.00 |
| 5352 | THE WEINSTEIN COMPANY LLC | CURRENT FILMS UK | CREW CONTRACT - DIRECT HIRE | 12/13/2016 | $0.00 | $0.00 |
| 5353 | THE WEINSTEIN COMPANY LLC | CURRENT FILMS UK | CREW CONTRACT - DIRECT HIRE | 12/16/2016 | $0.00 | $0.00 |
| 5354 | THE WEINSTEIN COMPANY LLC | CURRENT FILMS UK | CREW CONTRACT - DIRECT HIRE | 12/5/2016 | $0.00 | $0.00 |
| 5355 | THE WEINSTEIN COMPANY LLC | CURRENT FILMS UK | CREW CONTRACT - DIRECT HIRE | 2/6/2017 | $0.00 | $0.00 |
| 5356 | THE WEINSTEIN COMPANY LLC | CURRENT FILMS UK | CREW CONTRACT - DIRECT HIRE | 12/12/2016 | $0.00 | $0.00 |
| 5357 | THE WEINSTEIN COMPANY LLC | CURRENT FILMS UK | CREW CONTRACT-LOAN OUT | 1/14/2017 | $0.00 | $0.00 |
| 5358 | THE WEINSTEIN COMPANY LLC | CURRENT FILMS UK | CREW CONTRACT-LOAN OUT | 10/31/2016 | $0.00 | $0.00 |
| 5359 | THE WEINSTEIN COMPANY LLC | CURRENT FILMS UK | CREW CONTRACT-LOAN OUT | 8/30/2016 | $0.00 | $0.00 |
| 5360 | THE WEINSTEIN COMPANY LLC / TWC PRODUCTION LLC / CURRENT WAR SPV LLC | CURRENT FILMS UK | RE: AGREEMENT DTD 9/6/2016 | 12/30/2016 | $0.00 | $0.00 |
| 5361 | CURRENT WAR SPV, LLC | CURRENT FILMS UK LIMITED | ASSIGNMENT OF COPYRIGHT | 9/9/2016 | $0.00 | $0.00 |
| 5362 | THE WEINSTEIN COMPANY LLC | CURRENT FILMS UK LIMITED | CASTING ADVICE NOTE | 1/20/2017 | $0.00 | $0.00 |
| 5363 | THE WEINSTEIN COMPANY LLC | CURRENT FILMS UK LIMITED | CONFLICT WAIVER LETTER | 9/30/2016 | $0.00 | $0.00 |
| 5364 | THE WEINSTEIN COMPANY LLC | CURRENT FILMS UK LIMITED | CONSULTING SERVICES AGREEMENT | 8/4/2017 | $0.00 | $0.00 |
| 5365 | THE WEINSTEIN COMPANY LLC | CURRENT FILMS UK LIMITED | CREW CONTRACT | 12/5/2016 | $0.00 | $0.00 |
| 5366 | THE WEINSTEIN COMPANY LLC | CURRENT FILMS UK LIMITED | CREW CONTRACT - DIRECT HIRE | 12/16/2016 | $0.00 | $0.00 |
| 5367 | THE WEINSTEIN COMPANY LLC | CURRENT FILMS UK LIMITED | CREW CONTRACT - DIRECT HIRE | 11/14/2016 | $0.00 | $0.00 |
| 5368 | THE WEINSTEIN COMPANY LLC | CURRENT FILMS UK LIMITED | CREW CONTRACT - DIRECT HIRE | 11/2/2016 | $0.00 | $0.00 |
| 5369 | THE WEINSTEIN COMPANY LLC | CURRENT FILMS UK LIMITED | CREW CONTRACT - DIRECT HIRE | 11/21/2016 | $0.00 | $0.00 |
| 5370 | THE WEINSTEIN COMPANY LLC | CURRENT FILMS UK LIMITED | CREW CONTRACT - DIRECT HIRE | 11/7/2016 | $0.00 | $0.00 |
| 5371 | THE WEINSTEIN COMPANY LLC | CURRENT FILMS UK LIMITED | CREW CONTRACT - DIRECT HIRE | 12/1/2016 | $0.00 | $0.00 |
| 5372 | THE WEINSTEIN COMPANY LLC | CURRENT FILMS UK LIMITED | CREW CONTRACT - DIRECT HIRE | 10/25/2016 | $0.00 | $0.00 |
| 5373 | THE WEINSTEIN COMPANY LLC | CURRENT FILMS UK LIMITED | CREW CONTRACT - DIRECT HIRE | 12/15/2016 | $0.00 | $0.00 |
| 5374 | THE WEINSTEIN COMPANY LLC | CURRENT FILMS UK LIMITED | CREW CONTRACT - DIRECT HIRE | 11/9/2016 | $0.00 | $0.00 |
| 5375 | THE WEINSTEIN COMPANY LLC | CURRENT FILMS UK LIMITED | CREW CONTRACT - DIRECT HIRE | 12/18/2016 | $0.00 | $0.00 |
| 5376 | THE WEINSTEIN COMPANY LLC | CURRENT FILMS UK LIMITED | CREW CONTRACT - DIRECT HIRE | 12/19/2016 | $0.00 | $0.00 |
| 5377 | THE WEINSTEIN COMPANY LLC | CURRENT FILMS UK LIMITED | CREW CONTRACT - DIRECT HIRE | 12/5/2016 | $0.00 | $0.00 |
| 5378 | THE WEINSTEIN COMPANY LLC | CURRENT FILMS UK LIMITED | CREW CONTRACT - DIRECT HIRE | 2/2/2017 | $0.00 | $0.00 |
| 5379 | THE WEINSTEIN COMPANY LLC | CURRENT FILMS UK LIMITED | CREW CONTRACT - DIRECT HIRE | 12/14/2016 | $0.00 | $0.00 |
| 5380 | THE WEINSTEIN COMPANY LLC | CURRENT FILMS UK LIMITED | CREW CONTRACT - DIRECT HIRE | | $0.00 | $0.00 |
| 5381 | THE WEINSTEIN COMPANY LLC | CURRENT FILMS UK LIMITED | CREW CONTRACT - DIRECT HIRE | 10/18/2016 | $0.00 | $0.00 |
| 5382 | THE WEINSTEIN COMPANY LLC | CURRENT FILMS UK LIMITED | CREW CONTRACT - DIRECT HIRE | 10/17/2016 | $0.00 | $0.00 |
| 5383 | THE WEINSTEIN COMPANY LLC | CURRENT FILMS UK LIMITED | CREW CONTRACT - DIRECT HIRE | 10/10/2016 | $0.00 | $0.00 |
| 5384 | THE WEINSTEIN COMPANY LLC | CURRENT FILMS UK LIMITED | CREW CONTRACT - DIRECT HIRE | 10/1/2016 | $0.00 | $0.00 |
| 5385 | THE WEINSTEIN COMPANY LLC | CURRENT FILMS UK LIMITED | CREW CONTRACT - DIRECT HIRE | 12/12/2016 | $0.00 | $0.00 |
| 5386 | THE WEINSTEIN COMPANY LLC | CURRENT FILMS UK LIMITED | CREW CONTRACT - DIRECT HIRE | 1/9/2017 | $0.00 | $0.00 |
| 5387 | THE WEINSTEIN COMPANY LLC | CURRENT FILMS UK LIMITED | CREW CONTRACT - DIRECT HIRE | 1/4/2017 | $0.00 | $0.00 |
| 5388 | THE WEINSTEIN COMPANY LLC | CURRENT FILMS UK LIMITED | CREW CONTRACT - DIRECT HIRE | 1/31/2017 | $0.00 | $0.00 |
| 5389 | THE WEINSTEIN COMPANY LLC | CURRENT FILMS UK LIMITED | CREW CONTRACT - DIRECT HIRE | 1/30/2017 | $0.00 | $0.00 |
| 5390 | THE WEINSTEIN COMPANY LLC | CURRENT FILMS UK LIMITED | CREW CONTRACT - DIRECT HIRE | 1/29/2017 | $0.00 | $0.00 |
| 5391 | THE WEINSTEIN COMPANY LLC | CURRENT FILMS UK LIMITED | CREW CONTRACT - DIRECT HIRE | 1/24/2017 | $0.00 | $0.00 |
| 5392 | THE WEINSTEIN COMPANY LLC | CURRENT FILMS UK LIMITED | CREW CONTRACT - DIRECT HIRE | 1/13/2017 | $0.00 | $0.00 |
| 5393 | THE WEINSTEIN COMPANY LLC | CURRENT FILMS UK LIMITED | CREW CONTRACT - DIRECT HIRE | 1/11/2017 | $0.00 | $0.00 |
| 5394 | THE WEINSTEIN COMPANY LLC | CURRENT FILMS UK LIMITED | CREW CONTRACT - DIRECT HIRE | 10/21/2016 | $0.00 | $0.00 |
| 5395 | THE WEINSTEIN COMPANY LLC | CURRENT FILMS UK LIMITED | CREW CONTRACT - DIRECT HIRE | 2/27/2017 | $0.00 | $0.00 |
| 5396 | THE WEINSTEIN COMPANY LLC | CURRENT FILMS UK LIMITED | CREW CONTRACT DEAL MEMO | | $0.00 | $0.00 |
| 5397 | THE WEINSTEIN COMPANY LLC | CURRENT FILMS UK LIMITED | CREW CONTRACT DIRECT HIRE DTD 10/17/2015 | | $0.00 | $0.00 |
| 5398 | THE WEINSTEIN COMPANY LLC | CURRENT FILMS UK LIMITED | CREW CONTRACT DIRECT HIRE DTD 10/17/2016 | | $0.00 | $0.00 |
| 5399 | THE WEINSTEIN COMPANY LLC | CURRENT FILMS UK LIMITED | CREW CONTRACT-LOAN OUT | 10/17/2016 | $0.00 | $0.00 |
| 5400 | THE WEINSTEIN COMPANY LLC | CURRENT FILMS UK LIMITED | CREW CONTRACT-LOAN OUT | 10/6/2016 | $0.00 | $0.00 |
| 5401 | THE WEINSTEIN COMPANY LLC | CURRENT FILMS UK LIMITED | CREW CONTRACT-LOAN OUT | 11/14/2016 | $0.00 | $0.00 |
| 5402 | THE WEINSTEIN COMPANY LLC | CURRENT FILMS UK LIMITED | CREW CONTRACT-LOAN OUT | 11/7/2016 | $0.00 | $0.00 |
| 5403 | THE WEINSTEIN COMPANY LLC | CURRENT FILMS UK LIMITED | CREW CONTRACT-LOAN OUT | 12/16/2016 | $0.00 | $0.00 |
| 5404 | THE WEINSTEIN COMPANY LLC | CURRENT FILMS UK LIMITED | CREW CONTRACT-LOAN OUT | 12/5/2016 | $0.00 | $0.00 |
| 5405 | THE WEINSTEIN COMPANY LLC | CURRENT FILMS UK LIMITED | CREW CONTRACT-LOAN OUT | 2/13/2017 | $0.00 | $0.00 |
| 5406 | THE WEINSTEIN COMPANY LLC | CURRENT FILMS UK LIMITED | CREW DEAL MEMO | 10/31/2016 | $0.00 | $0.00 |
| 5407 | THE WEINSTEIN COMPANY LLC | CURRENT FILMS UK LIMITED | CREW DEAL MEMO | 11/25/2016 | $0.00 | $0.00 |
| 5408 | THE WEINSTEIN COMPANY LLC | CURRENT FILMS UK LIMITED | EDITOR AGREEMENT | 12/2/2016 | $0.00 | $0.00 |
| 5409 | THE WEINSTEIN COMPANY LLC | CURRENT FILMS UK LIMITED | ENGAGEMENT LETTER | 9/30/2016 | $0.00 | $0.00 |
| 5410 | CURRENT WAR SPV LLC/TWC PRODUCTION LLC | CURRENT FILMS UK LIMITED | JOINDER AGREEMENT | 2/10/2017 | $0.00 | $0.00 |
| 5411 | THE WEINSTEIN COMPANY LLC | CURRENT FILMS UK LIMITED | LETTER OF ENGAGEMENT | 12/20/2016 | $0.00 | $0.00 |
| 5412 | THE WEINSTEIN COMPANY LLC | CURRENT FILMS UK LIMITED | MORTGAGE OF COPYRIGHT | 9/9/2016 | $0.00 | $0.00 |
| 5413 | CURRENT WAR SPV, LLC | CURRENT FILMS UK LIMITED | PRODUCTION AGREEMENT | 9/9/2016 | $0.00 | $0.00 |
| 5414 | CURRENT WAR SPV LLC | CURRENT FILMS UK LIMITED | PRODUCTION AGREEMENT DTD 09/09/2016 | | $0.00 | $0.00 |
| 5415 | THE WEINSTEIN COMPANY LLC | CURRENT FILMS UK LIMITED | PRODUCTION SERVICE AGREEMENT | 9/9/2016 | $0.00 | $0.00 |
| 5416 | THE WEINSTEIN COMPANY LLC | CURRENT FILMS UK LIMITED | SPECIAL STIPULATIONS AGREEMENT | 2/9/2017 | $0.00 | $0.00 |
| 5417 | THE WEINSTEIN COMPANY LLC | CURRENT FILMS UK LIMITED | SPECIAL STIPULATIONS DOMINIC COLEMAN | 1/4/2017 | $0.00 | $0.00 |
| 5418 | CURRENT WAR SPV LLC/TWC PRODUCTION LLC | CURRENT FILMS UK LIMITED | SUPPLEMENT NO 7 | 12/31/2016 | $0.00 | $0.00 |
| 5419 | THE WEINSTEIN COMPANY LLC | CURRENT FILMS UK LIMITED | VISUAL EFFECTS AGREEMENT | 2/17/2017 | $0.00 | $0.00 |

| CONTRACT NO. [DOCKET NO. 860] | DEBTOR(S) | CONTRACT COUNTERPARTY | CONTRACT TITLE | EFFECTIVE DATE | ORIGINAL CURE AMOUNT | ADDITIONAL CURE AMOUNT |
|---|---|---|---|---|---|---|
| 5420 | THE WEINSTEIN COMPANY LLC | CURRENT FILMS UK LIMITED | VISUAL EFFECTS AGREEMENT | 9/15/2017 | $0.00 | $0.00 |
| 5421 | THE WEINSTEIN COMPANY LLC | CURRENT FILMS UK LTD | CASTING ADVICE NOTE | 12/14/2016 | $0.00 | $0.00 |
| 5422 | THE WEINSTEIN COMPANY LLC | CURRENT FILMS UK LTD | CASTING ADVICE NOTE | 2/1/2017 | $0.00 | $0.00 |
| 5423 | THE WEINSTEIN COMPANY LLC | CURRENT FILMS UK LTD | CASTING ADVICE NOTE | 2/16/2017 | $0.00 | $0.00 |
| 5424 | THE WEINSTEIN COMPANY LLC | CURRENT FILMS UK LTD | CASTING ADVICE NOTE | 2/24/2017 | $0.00 | $0.00 |
| 5425 | THE WEINSTEIN COMPANY LLC | CURRENT FILMS UK LTD | CASTING ADVICE NOTE | 12/19/2016 | $0.00 | $0.00 |
| 5426 | THE WEINSTEIN COMPANY LLC | CURRENT FILMS UK LTD | CASTING ADVICE NOTE | 12/16/2016 | $0.00 | $0.00 |
| 5427 | THE WEINSTEIN COMPANY LLC | CURRENT FILMS UK LTD | CASTING ADVICE NOTE | 12/15/2016 | $0.00 | $0.00 |
| 5428 | THE WEINSTEIN COMPANY LLC | CURRENT FILMS UK LTD | CASTING ADVICE NOTE | 1/28/2017 | $0.00 | $0.00 |
| 5429 | THE WEINSTEIN COMPANY LLC | CURRENT FILMS UK LTD | CASTING ADVICE NOTE | 1/24/2017 | $0.00 | $0.00 |
| 5430 | THE WEINSTEIN COMPANY LLC | CURRENT FILMS UK LTD | CASTING ADVICE NOTE | 1/20/2017 | $0.00 | $0.00 |
| 5431 | THE WEINSTEIN COMPANY LLC | CURRENT FILMS UK LTD | CASTING ADVICE NOTE | 1/17/2017 | $0.00 | $0.00 |
| 5432 | THE WEINSTEIN COMPANY LLC | CURRENT FILMS UK LTD | CASTING ADVICE NOTE | 1/16/2017 | $0.00 | $0.00 |
| 5433 | THE WEINSTEIN COMPANY LLC | CURRENT FILMS UK LTD | CASTING ADVICE NOTE | 1/10/2017 | $0.00 | $0.00 |
| 5434 | THE WEINSTEIN COMPANY LLC | CURRENT FILMS UK LTD | CASTING ADVICE NOTE | 1/6/2017 | $0.00 | $0.00 |
| 5435 | THE WEINSTEIN COMPANY LLC | CURRENT FILMS UK LTD | CASTING ADVICE NOTE | 2/20/2017 | $0.00 | $0.00 |
| 5436 | CURRENT WAR SPV, LLC | CURRENT FILMS UK LTD | CASTING ADVICE NOTE | | $0.00 | $0.00 |
| 5437 | CURRENT WAR SPV, LLC | CURRENT FILMS UK LTD | CASTING ADVICE NOTE | 2/24/2017 | $0.00 | $0.00 |
| 5438 | CURRENT WAR SPV, LLC | CURRENT FILMS UK LTD | CASTING ADVICE NOTE | 12/21/2016 | $0.00 | $0.00 |
| 5439 | CURRENT WAR SPV, LLC | CURRENT FILMS UK LTD | CASTING ADVICE NOTE | 12/19/2016 | $0.00 | $0.00 |
| 5440 | CURRENT WAR SPV, LLC | CURRENT FILMS UK LTD | CASTING ADVICE NOTE | 1/5/2017 | $0.00 | $0.00 |
| 5441 | CURRENT WAR SPV, LLC | CURRENT FILMS UK LTD | CASTING ADVICE NOTE | | $0.00 | $0.00 |
| 5442 | CURRENT WAR SPV, LLC | CURRENT FILMS UK LTD | CASTING ADVICE NOTE | 12/16/2016 | $0.00 | $0.00 |
| 5443 | CURRENT WAR SPV, LLC | CURRENT FILMS UK LTD | CASTING ADVICE NOTE | 2/13/2017 | $0.00 | $0.00 |
| 5444 | CURRENT WAR SPV, LLC | CURRENT FILMS UK LTD | CASTING ADVICE NOTE | 1/26/2017 | $0.00 | $0.00 |
| 5445 | CURRENT WAR SPV, LLC | CURRENT FILMS UK LTD | CASTING ADVICE NOTE | 1/6/2017 | $0.00 | $0.00 |
| 5446 | THE WEINSTEIN COMPANY LLC | CURRENT FILMS UK LTD | CREW CONTRACT - DIRECT HIRE | 1/9/2017 | $0.00 | $0.00 |
| 5447 | THE WEINSTEIN COMPANY LLC | CURRENT FILMS UK LTD | CREW CONTRACT - DIRECT HIRE | 11/7/2016 | $0.00 | $0.00 |
| 5448 | THE WEINSTEIN COMPANY LLC | CURRENT FILMS UK LTD | CREW CONTRACT - DIRECT HIRE | 12/12/2016 | $0.00 | $0.00 |
| 5449 | THE WEINSTEIN COMPANY LLC | CURRENT FILMS UK LTD | CREW CONTRACT - DIRECT HIRE | 12/17/2016 | $0.00 | $0.00 |
| 5450 | THE WEINSTEIN COMPANY LLC | CURRENT FILMS UK LTD | CREW CONTRACT - DIRECT HIRE | 12/18/2016 | $0.00 | $0.00 |
| 5451 | THE WEINSTEIN COMPANY LLC | CURRENT FILMS UK LTD | CREW CONTRACT - LOAN OUT | 1/23/2017 | $0.00 | $0.00 |
| 5452 | THE WEINSTEIN COMPANY LLC | CURRENT FILMS UK LTD | CREW CONTRACT-LOAN OUT | 12/8/2016 | $0.00 | $0.00 |
| 5453 | THE WEINSTEIN COMPANY LLC | CURRENT FILMS UK LTD | CREW CONTRACT-LOAN OUT | 1/23/2017 | $0.00 | $0.00 |
| 5454 | THE WEINSTEIN COMPANY LLC | CURRENT FILMS UK LTD | CREW CONTRACT-LOAN OUT | 1/4/2017 | $0.00 | $0.00 |
| 5455 | THE WEINSTEIN COMPANY LLC | CURRENT FILMS UK LTD | CREW CONTRACT-LOAN OUT | 10/27/2016 | $0.00 | $0.00 |
| 5456 | THE WEINSTEIN COMPANY LLC | CURRENT FILMS UK LTD | CREW CONTRACT-LOAN OUT | 11/14/2016 | $0.00 | $0.00 |
| 5457 | THE WEINSTEIN COMPANY LLC | CURRENT FILMS UK LTD | DAILY ENGAGEMENT | 12/21/2016 | $0.00 | $0.00 |
| 5458 | THE WEINSTEIN COMPANY LLC | CURRENT FILMS UK LTD | DAILY ENGAGEMENT | 1/4/2016 | $0.00 | $0.00 |
| 5459 | THE WEINSTEIN COMPANY LLC | CURRENT FILMS UK LTD | DAILY PERFORMANCE SALARY | 1/10/2017 | $0.00 | $0.00 |
| 5460 | THE WEINSTEIN COMPANY LLC | CURRENT FILMS UK LTD | DAILY PERFORMANCE SALARY | 1/17/2017 | $0.00 | $0.00 |
| 5461 | THE WEINSTEIN COMPANY LLC | CURRENT FILMS UK LTD | DAILY PERFORMANCE SALARY | 1/5/2017 | $0.00 | $0.00 |
| 5462 | THE WEINSTEIN COMPANY LLC | CURRENT FILMS UK LTD | DAILY PERFORMANCE SALARY | 12/16/2016 | $0.00 | $0.00 |
| 5463 | THE WEINSTEIN COMPANY LLC | CURRENT FILMS UK LTD | DAILY PERFORMANCE SALARY | 2/1/2017 | $0.00 | $0.00 |
| 5464 | THE WEINSTEIN COMPANY LLC | CURRENT FILMS UK LTD | DAILY RATE | 1/18/2017 | $0.00 | $0.00 |
| 5465 | THE WEINSTEIN COMPANY LLC | CURRENT FILMS UK LTD | DEAL MEMO | 12/16/2016 | $0.00 | $0.00 |
| 5466 | THE WEINSTEIN COMPANY LLC | CURRENT FILMS UK LTD | DISBURSEMENT AGREEMENT | 1/5/2017 | $0.00 | $0.00 |
| 5467 | THE WEINSTEIN COMPANY LLC | CURRENT FILMS UK LTD | DISBURSEMENT AGREEMENT | 1/25/2017 | $0.00 | $0.00 |
| 5468 | THE WEINSTEIN COMPANY LLC | CURRENT FILMS UK LTD | LINE PRODUCER AGREEMENT | 11/14/2016 | $0.00 | $0.00 |
| 5469 | THE WEINSTEIN COMPANY LLC | CURRENT FILMS UK LTD | LINE PRODUCER AGREEMENT | 11/4/2016 | $0.00 | $0.00 |
| 5470 | THE WEINSTEIN COMPANY LLC | CURRENT FILMS UK LTD | MINOR CAST AGREEMENT | 1/23/2017 | $0.00 | $0.00 |
| 5471 | THE WEINSTEIN COMPANY LLC | CURRENT FILMS UK LTD | MINOR CAST AGREEMENT | 11/28/2016 | $0.00 | $0.00 |
| 5472 | THE WEINSTEIN COMPANY LLC | CURRENT FILMS UK LTD | PACT/EQUITY CINEMA AGREEMENT | | $0.00 | $0.00 |
| 5473 | THE WEINSTEIN COMPANY LLC | CURRENT FILMS UK LTD | PACT/EQUITY CINEMA AGREEMENT | 1/2/2017 | $0.00 | $0.00 |
| 5474 | THE WEINSTEIN COMPANY LLC | CURRENT FILMS UK LTD | PACT/EQUITY CINEMA AGREEMENT | 1/23/2017 | $0.00 | $0.00 |
| 5475 | THE WEINSTEIN COMPANY LLC | CURRENT FILMS UK LTD | PACT/EQUITY CINEMA AGREEMENT | 1/29/2017 | $0.00 | $0.00 |
| 5476 | THE WEINSTEIN COMPANY LLC | CURRENT FILMS UK LTD | PACT/EQUITY CINEMA AGREEMENT | 2/7/2017 | $0.00 | $0.00 |
| 5477 | THE WEINSTEIN COMPANY LLC | CURRENT FILMS UK LTD | PACT/EQUITY CINEMA AGREEMENT OF 4 JANUARY 2016 STANDARD FORM OF ENGAGEMENT FOR ARTISTS IN CINEMA FILMS | 2/13/2017 | $0.00 | $0.00 |
| 5478 | THE WEINSTEIN COMPANY LLC | CURRENT FILMS UK LTD | PACT/EQUITY CINEMA AGREEMENT OF 4 JANUARY 2016 STANDARD FORM OF ENGAGEMENT FOR ARTISTS IN CINEMA FILMS | 1/29/2017 | $0.00 | $0.00 |
| 5479 | THE WEINSTEIN COMPANY LLC | CURRENT FILMS UK LTD | PACT/EQUITY CINEMA AGREEMENT OF 4 JANUARY 2016 STANDARD FORM OF ENGAGEMENT FOR ARTISTS IN CINEMA FILMS | 12/23/2017 | $0.00 | $0.00 |
| 5480 | THE WEINSTEIN COMPANY LLC | CURRENT FILMS UK LTD | PART ONE: STANDARD LIST OF SPECIAL STIPULATIONS FOR CINEMA | 2/17/2017 | $0.00 | $0.00 |
| 5481 | THE WEINSTEIN COMPANY LLC | CURRENT FILMS UK LTD | PART ONE: STANDARD LIST OF SPECIAL STIPULATIONS FOR CINEMA, NO QUOTE DEAL | 12/18/2016 | $0.00 | $0.00 |
| 5482 | THE WEINSTEIN COMPANY LLC | CURRENT FILMS UK LTD | PART ONE: STANDARD LIST OF SPECIAL STIPULATONS FOR CINEMA | 1/20/2017 | $0.00 | $0.00 |
| 5483 | THE WEINSTEIN COMPANY LLC | CURRENT FILMS UK LTD | PERFORMANCE LICENSE APPLICATION | 7/2/2017 | $0.00 | $0.00 |
| 5484 | CURRENT WAR SPV, LLC | CURRENT FILMS UK LTD | PRODUCTION AGREEMENT | 9/9/2016 | $0.00 | $0.00 |
| 5485 | THE WEINSTEIN COMPANY LLC | CURRENT FILMS UK LTD | PRODUCTION SERVICES AGREEMENT | 9/9/2016 | $0.00 | $0.00 |
| 5486 | THE WEINSTEIN COMPANY LLC | CURRENT FILMS UK LTD | SHORT LET CONTRACTUAL TENANCY AGREEMENT | 11/1/2016 | $0.00 | $0.00 |
| 5487 | THE WEINSTEIN COMPANY LLC | CURRENT FILMS UK LTD | SPECIAL STIPULATION AGREEMENT | | $0.00 | $0.00 |
| 5488 | THE WEINSTEIN COMPANY LLC | CURRENT FILMS UK LTD | SPECIAL STIPULATIONS AGREEMENT | | $0.00 | $0.00 |
| 5489 | THE WEINSTEIN COMPANY LLC | CURRENT FILMS UK LTD | SPECIAL STIPULATIONS AGREEMENT | 1/4/2016 | $0.00 | $0.00 |
| 5490 | THE WEINSTEIN COMPANY LLC | CURRENT FILMS UK LTD | SPECIAL STIPULATIONS AGREEMENT | 12/21/2016 | $0.00 | $0.00 |
| 5491 | THE WEINSTEIN COMPANY LLC | CURRENT FILMS UK LTD | SPECIAL STIPULATIONS FOR CINEMA | 1/4/2016 | $0.00 | $0.00 |
| 5492 | THE WEINSTEIN COMPANY LLC | CURRENT FILMS UK LTD | STANDARD FORM OF ENGAGEMENT | 3/9/2017 | $0.00 | $0.00 |
| 5493 | THE WEINSTEIN COMPANY LLC | CURRENT FILMS UK LTD | STANDARD FORM OF ENGAGEMENT | 2/16/2017 | $0.00 | $0.00 |
| 5494 | THE WEINSTEIN COMPANY LLC | CURRENT FILMS UK LTD | STANDARD FORM OF ENGAGEMENT | 12/21/2016 | $0.00 | $0.00 |
| 5495 | THE WEINSTEIN COMPANY LLC | CURRENT FILMS UK LTD | STANDARD FORM OF ENGAGEMENT | 12/18/2016 | $0.00 | $0.00 |
| 5496 | THE WEINSTEIN COMPANY LLC | CURRENT FILMS UK LTD | STANDARD FORM OF ENGAGEMENT | 1/23/2017 | $0.00 | $0.00 |

| CONTRACT NO. [DOCKET NO. 860] | DEBTOR(S) | CONTRACT COUNTERPARTY | CONTRACT TITLE | EFFECTIVE DATE | ORIGINAL CURE AMOUNT | ADDITIONAL CURE AMOUNT |
|---|---|---|---|---|---|---|
| 5497 | THE WEINSTEIN COMPANY LLC | CURRENT FILMS UK LTD | STANDARD FORM OF ENGAGEMENT | | $0.00 | $0.00 |
| 5498 | THE WEINSTEIN COMPANY LLC | CURRENT FILMS UK LTD | STANDARD FORM OF ENGAGEMENT | 1/2/2017 | $0.00 | $0.00 |
| 5499 | THE WEINSTEIN COMPANY LLC | CURRENT FILMS UK LTD | STANDARD FORM OF ENGAGEMENT FOR STUNT CO-ORDINATOR | 1/20/2017 | $0.00 | $0.00 |
| 5500 | THE WEINSTEIN COMPANY LLC | CURRENT FILMS UK LTD | STANDARD LIST OF SPECIAL STIPULATIONS | 1/4/2016 | $0.00 | $0.00 |
| 5501 | THE WEINSTEIN COMPANY LLC | CURRENT FILMS UK LTD | WEEKLY ENGAGEMENT | | $0.00 | $0.00 |
| 5502 | THE WEINSTEIN COMPANY LLC | CURRENT FILMS UK LTD | WEEKLY ENGAGEMENT | 1/4/2016 | $0.00 | $0.00 |
| 5503 | THE WEINSTEIN COMPANY LLC | CURRENT FILMS UK, LIMITED | ART PREPARATION/SET DRESSING LOCATION AGREEMENT | | $0.00 | $0.00 |
| 5504 | THE WEINSTEIN COMPANY LLC | CURRENT FILMS UK, LIMITED | CONSULTANT AGREEMENT | 8/25/2017 | $0.00 | $0.00 |
| 5505 | THE WEINSTEIN COMPANY LLC | CURRENT FILMS UK, LIMITED | CREW CONTRACT - DIRECT HIRE | 11/7/2016 | $0.00 | $0.00 |
| 5506 | THE WEINSTEIN COMPANY LLC | CURRENT FILMS UK, LIMITED | CREW CONTRACT - DIRECT HIRE | 1/16/2017 | $0.00 | $0.00 |
| 5507 | THE WEINSTEIN COMPANY LLC | CURRENT FILMS UK, LIMITED | CREW CONTRACT - DIRECT HIRE | 2/5/2017 | $0.00 | $0.00 |
| 5508 | THE WEINSTEIN COMPANY LLC | CURRENT FILMS UK, LIMITED | CREW CONTRACT - DIRECT HIRE | 12/9/2016 | $0.00 | $0.00 |
| 5509 | THE WEINSTEIN COMPANY LLC | CURRENT FILMS UK, LIMITED | CREW CONTRACT - DIRECT HIRE | 12/5/2017 | $0.00 | $0.00 |
| 5510 | THE WEINSTEIN COMPANY LLC | CURRENT FILMS UK, LIMITED | CREW CONTRACT - DIRECT HIRE | 12/5/2016 | $0.00 | $0.00 |
| 5511 | THE WEINSTEIN COMPANY LLC | CURRENT FILMS UK, LIMITED | CREW CONTRACT - DIRECT HIRE | 12/2/2016 | $0.00 | $0.00 |
| 5512 | THE WEINSTEIN COMPANY LLC | CURRENT FILMS UK, LIMITED | CREW CONTRACT - DIRECT HIRE | 12/18/2016 | $0.00 | $0.00 |
| 5513 | THE WEINSTEIN COMPANY LLC | CURRENT FILMS UK, LIMITED | CREW CONTRACT - DIRECT HIRE | 12/16/2016 | $0.00 | $0.00 |
| 5514 | THE WEINSTEIN COMPANY LLC | CURRENT FILMS UK, LIMITED | CREW CONTRACT - DIRECT HIRE | 12/1/2016 | $0.00 | $0.00 |
| 5515 | THE WEINSTEIN COMPANY LLC | CURRENT FILMS UK, LIMITED | CREW CONTRACT - DIRECT HIRE | 2/6/2017 | $0.00 | $0.00 |
| 5516 | THE WEINSTEIN COMPANY LLC | CURRENT FILMS UK, LIMITED | CREW CONTRACT - DIRECT HIRE | 10/25/2016 | $0.00 | $0.00 |
| 5517 | THE WEINSTEIN COMPANY LLC | CURRENT FILMS UK, LIMITED | CREW CONTRACT - DIRECT HIRE | 1/18/2017 | $0.00 | $0.00 |
| 5518 | THE WEINSTEIN COMPANY LLC | CURRENT FILMS UK, LIMITED | CREW CONTRACT - DIRECT HIRE | 1/30/2017 | $0.00 | $0.00 |
| 5519 | THE WEINSTEIN COMPANY LLC | CURRENT FILMS UK, LIMITED | CREW CONTRACT - DIRECT HIRE | 12/12/2016 | $0.00 | $0.00 |
| 5520 | THE WEINSTEIN COMPANY LLC | CURRENT FILMS UK, LIMITED | CREW CONTRACT - DIRECT HIRE | 10/24/2016 | $0.00 | $0.00 |
| 5521 | THE WEINSTEIN COMPANY LLC | CURRENT FILMS UK, LIMITED | CREW CONTRACT - DIRECT HIRE | 11/28/2016 | $0.00 | $0.00 |
| 5522 | THE WEINSTEIN COMPANY LLC | CURRENT FILMS UK, LIMITED | CREW CONTRACT - DIRECT HIRE | 10/31/2016 | $0.00 | $0.00 |
| 5523 | THE WEINSTEIN COMPANY LLC | CURRENT FILMS UK, LIMITED | CREW CONTRACT - DIRECT HIRE | 10/5/2016 | $0.00 | $0.00 |
| 5524 | THE WEINSTEIN COMPANY LLC | CURRENT FILMS UK, LIMITED | CREW CONTRACT - DIRECT HIRE | 11/14/2016 | $0.00 | $0.00 |
| 5525 | THE WEINSTEIN COMPANY LLC | CURRENT FILMS UK, LIMITED | CREW CONTRACT - DIRECT HIRE | 11/16/2016 | $0.00 | $0.00 |
| 5526 | THE WEINSTEIN COMPANY LLC | CURRENT FILMS UK, LIMITED | CREW CONTRACT - DIRECT HIRE | 11/21/2016 | $0.00 | $0.00 |
| 5527 | THE WEINSTEIN COMPANY LLC | CURRENT FILMS UK, LIMITED | CREW CONTRACT - DIRECT HIRE | 10/17/2016 | $0.00 | $0.00 |
| 5528 | THE WEINSTEIN COMPANY LLC | CURRENT FILMS UK, LIMITED | CREW CONTRACT-LOAN OUT | 12/14/2016 | $0.00 | $0.00 |
| 5529 | THE WEINSTEIN COMPANY LLC | CURRENT FILMS UK, LIMITED | CREW CONTRACT-LOAN OUT | 2/1/2017 | $0.00 | $0.00 |
| 5530 | THE WEINSTEIN COMPANY LLC | CURRENT FILMS UK, LIMITED | CREW CONTRACT-LOAN OUT | 8/15/2016 | $0.00 | $0.00 |
| 5531 | THE WEINSTEIN COMPANY LLC | CURRENT FILMS UK, LIMITED | CREW CONTRACT-LOAN OUT | 12/15/2016 | $0.00 | $0.00 |
| 5532 | THE WEINSTEIN COMPANY LLC | CURRENT FILMS UK, LIMITED | CREW CONTRACT-LOAN OUT | 11/28/2016 | $0.00 | $0.00 |
| 5533 | THE WEINSTEIN COMPANY LLC | CURRENT FILMS UK, LIMITED | CREW CONTRACT-LOAN OUT | 11/14/2016 | $0.00 | $0.00 |
| 5534 | THE WEINSTEIN COMPANY LLC | CURRENT FILMS UK, LIMITED | CREW CONTRACT-LOAN OUT | 1/1/2017 | $0.00 | $0.00 |
| 5535 | THE WEINSTEIN COMPANY LLC | CURRENT FILMS UK, LIMITED | CREW CONTRACT-LOAN OUT | 10/6/2016 | $0.00 | $0.00 |
| 5536 | THE WEINSTEIN COMPANY LLC | CURRENT FILMS UK, LIMITED | CREW CONTRACT-LOAN OUT | 11/7/2016 | $0.00 | $0.00 |
| 5537 | THE WEINSTEIN COMPANY LLC | CURRENT FILMS UK, LIMITED | CREW-CONTRACT-LOAN OUT | 2/27/2017 | $0.00 | $0.00 |
| 5538 | THE WEINSTEIN COMPANY LLC | CURRENT FILMS UK, LIMITED | HOLDING AREA AGREEMENT | | $0.00 | $0.00 |
| 5539 | THE WEINSTEIN COMPANY LLC | CURRENT FILMS UK, LIMITED | LIGHTING/EQUIPMENT POSITION LOCATION AGREEMENT | | $0.00 | $0.00 |
| 5540 | THE WEINSTEIN COMPANY LLC | CURRENT FILMS UK, LIMITED | LOCATION DEAL MEMO | | $0.00 | $0.00 |
| 5541 | THE WEINSTEIN COMPANY LLC | CURRENT FILMS UK, LIMITED | PARKING FACILITY LOCATION AGREEMENT | | $0.00 | $0.00 |
| 5542 | THE WEINSTEIN COMPANY LLC | CURRENT FILMS UK, LIMITED | CASTING ADVICE NOTE | 12/16/2016 | $0.00 | $0.00 |
| 5543 | THE WEINSTEIN COMPANY LLC | CURRENT FILMS UK, LIMITED | CREW CONTRACT - DIRECT HIRE | 12/1/2016 | $0.00 | $0.00 |
| 5544 | THE WEINSTEIN COMPANY LLC | CURRENT FILMS, INC | ACTORS AGREEMENT- DIRECT | 1/13/2017 | $0.00 | $0.00 |
| 5545 | THE WEINSTEIN COMPANY LLC | CURRENT FILMS, INC | ACTOR'S AGREEMENT- DIRECT | 1/13/2017 | $0.00 | $0.00 |
| 5546 | THE WEINSTEIN COMPANY LLC | CURRENT FILMS, INC | CERTIFICATE OF ENGAGEMENT | 10/4/2016 | $0.00 | $0.00 |
| 5547 | THE WEINSTEIN COMPANY LLC | CURRENT FILMS, INC | DISBURSEMENT AGREEMENT | 1/25/2017 | $0.00 | $0.00 |
| 5548 | THE WEINSTEIN COMPANY LLC | CURRENT FILMS, INC | LINE PRODUCING AND EXECUTIVE PRODUCING SERVICES AGREEMENT | 4/4/2017 | $0.00 | $0.00 |
| 5549 | THE WEINSTEIN COMPANY LLC | CURRENT FILMS, INC | LOANOUT AGREEMENT | 8/8/2016 | $0.00 | $0.00 |
| 5550 | THE WEINSTEIN COMPANY LLC | CURRENT FILMS, INC | MEMORANDUM OF AGREEMENT | 8/8/2016 | $0.00 | $0.00 |
| 5551 | THE WEINSTEIN COMPANY LLC | CURRENT FILMS, INC | STANDARD FORM OF ENGAGEMENT | 1/23/2017 | $0.00 | $0.00 |
| 5552 | THE WEINSTEIN COMPANY LLC | CURRENT FILMS, INC | PRODUCER AGREEMENT | 3/3/2017 | $0.00 | $0.00 |
| 5553 | THE WEINSTEIN COMPANY LLC | CURRENT FLIMS UK LTD | SPECIAL STIPULATIONS AGREEMENT | | $0.00 | $0.00 |
| 5554 | THE WEINSTEIN COMPANY LLC | CURRENT FLIMS UK LTD | STANDARD FORM OF ENGAGEMENT | 1/2/2017 | $0.00 | $0.00 |
| 5555 | THE WEINSTEIN COMPANY LLC | CURRENT FLIMS UK LTD | STANDARD FORM OF ENGAGEMENT | 1/21/2017 | $0.00 | $0.00 |
| 5556 | THE WEINSTEIN COMPANY LLC | CURRENT FLIMS UK LTD | STANDARD FORM OF ENGAGEMENT | 1/23/2017 | $0.00 | $0.00 |
| 5557 | THE WEINSTEIN COMPANY LLC | CURRENT FLIMS UK LTD | STANDARD FORM OF ENGAGEMENT | 1/29/2017 | $0.00 | $0.00 |
| 5559 | THE WEINSTEIN COMPANY LLC | CURRENT FLIMS UK LTD | STANDARD FORM OF ENGAGEMENT | 2/14/2017 | $0.00 | $0.00 |
| 5559 | THE WEINSTEIN COMPANY LLC | CURT BONN | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 5560 | THE WEINSTEIN COMPANY LLC | CURT JACKSON | CREW DEAL MEMO | 2/20/2013 | $0.00 | $0.00 |
| 5561 | THE WEINSTEIN COMPANY LLC | CURT SMALL | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 5562 | THE WEINSTEIN COMPANY LLC | CURTIS BROWN | DAILY PERFORMANCE SALARY | 1/5/2017 | $0.00 | $0.00 |
| 5563 | THE WEINSTEIN COMPANY LLC | CURTIS BROWN | DAILY RATE | 1/18/2017 | $0.00 | $0.00 |
| 5564 | THE WEINSTEIN COMPANY LLC | CURTIS MCCALL | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 5565 | THE WEINSTEIN COMPANY LLC | CURTIS, RICHARD | LETTER WITH CERTIFICATE OF ENGAGEMENT ATTACHED | 2/23/2007 | $0.00 | $0.00 |
| 5566 | TEAM PLAYERS, LLC | CURTIS, RICHARD | WRITING AGREEMENT | 2/23/2007 | $0.00 | $0.00 |
| 5567 | THE WEINSTEIN COMPANY LLC | CURTIS, SIMON | DIRECTOR UNDERTAKING "WOMAN IN GOLD" | 5/25/2014 | $0.00 | $0.00 |
| 5568 | THE WEINSTEIN COMPANY LLC | CURT'S | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 5572 | THE WEINSTEIN COMPANY LLC | CUTSHALL, CAROL | COSTUME DESIGNER AGREEMENT | 4/5/2011 | $0.00 | $0.00 |
| 5573 | THE WEINSTEIN COMPANY LLC | CUTTING EDGE MUSIC HOLDINGS LIMITED | INVESTMENT AGREEMENT | 4/30/2010 | $0.00 | $0.00 |
| 5574 | THE WEINSTEIN COMPANY LLC | CW TELEVISION INC | BASE LICENCE AMENDMENT | 2/21/2008 | $0.00 | $0.00 |
| 5575 | THE WEINSTEIN COMPANY LLC | CW TELEVISION INC | BASE LICENCE AMENDMENT | 9/14/2010 | $0.00 | $0.00 |
| 5576 | THE WEINSTEIN COMPANY LLC | CW TELEVISION INC | BASE LICENSE AMENDMENT | 2/21/2008 | $0.00 | $0.00 |
| 5577 | THE WEINSTEIN COMPANY LLC | CW TELEVISION INC | BASE LICENSE AMENDMENT | 2/27/2008 | $0.00 | $0.00 |
| 5578 | THE WEINSTEIN COMPANY LLC | CW TELEVISION INC | BASE LICENSE AMENDMENT | 7/14/2008 | $0.00 | $0.00 |
| 5579 | THE WEINSTEIN COMPANY LLC | CW TELEVISION INC | BASE LICENSE AMENDMENT | 7/16/2009 | $0.00 | $0.00 |
| 5585 | THE WEINSTEIN COMPANY LLC | CYLER, RJ | PERFORMER AGREEMENT | 7/28/2017 | $0.00 | $0.00 |

| CONTRACT NO. [DOCKET NO. 860] | DEBTOR(S) | CONTRACT COUNTERPARTY | CONTRACT TITLE | EFFECTIVE DATE | ORIGINAL CURE AMOUNT | ADDITIONAL CURE AMOUNT |
|---|---|---|---|---|---|---|
| 5586 | THE WEINSTEIN COMPANY LLC | CYNTHIA ROUSE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 5587 | THE WEINSTEIN COMPANY LLC | CZERMIN, MICHAEL | PRODUCER UNDERTAKING "WOMAN IN GOLD" | 5/25/2014 | $0.00 | $0.00 |
| 5588 | WEINSTEIN GLOBAL FILM CORP | D PRODUCTIONS | INTERNATIONAL DISTRIBUTION AGREEMENT | 1/29/2018 | $0.00 | $0.00 |
| 5589 | WEINSTEIN GLOBAL FILM CORP | D PRODUCTIONS | INTERNATIONAL DISTRIBUTION AGREEMENT | 10/15/2020 | $0.00 | $0.00 |
| 5590 | WEINSTEIN GLOBAL FILM CORP | D PRODUCTIONS | INTERNATIONAL DISTRIBUTION AGREEMENT | 2/13/2020 | $0.00 | $0.00 |
| 5592 | WEINSTEIN GLOBAL FILM CORP | D PRODUCTIONS | INTERNATIONAL DISTRIBUTION AGREEMENT | 3/21/2019 | $0.00 | $0.00 |
| 5594 | WEINSTEIN GLOBAL FILM CORP | D PRODUCTIONS | INTERNATIONAL DISTRIBUTION AGREEMENT | 9/23/2019 | $0.00 | $0.00 |
| 5596 | THE WEINSTEIN COMPANY LLC | D PRODUCTIONS | INTERNATIONAL DISTRIBUTION DEAL MEMO | 11/9/2009 | $0.00 | $0.00 |
| 5597 | THE WEINSTEIN COMPANY LLC | D PRODUCTIONS | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT | 5/12/2008 | $0.00 | $0.00 |
| 5598 | WEINSTEIN GLOBAL FILM CORP | D PRODUCTIONS | NOTICE OF ASSIGNMENT | 12/23/2009 | $0.00 | $0.00 |
| 5599 | WEINSTEIN GLOBAL FILM CORP | D PRODUCTIONS | NOTICE OF ASSIGNMENT | | $0.00 | $0.00 |
| 5600 | THE WEINSTEIN COMPANY LLC | D YAPIM REKLAMCILIK VE DAGITIM A.S | DISTRIBUTION AGREEMENT | 1/11/2010 | $0.00 | $0.00 |
| 5601 | WEINSTEIN GLOBAL FILM CORP. | D YAPIM REKLAMCILIK VE DAGITIM A.S | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT | 11/6/2010 | $0.00 | $0.00 |
| 5602 | WEINSTEIN GLOBAL FILM CORP. | D YAPIM REKLAMCILIK VE DAGITIM A.S | WEINSTEIN GLOBAL FILM CORP INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT | 11/9/2009 | $0.00 | $0.00 |
| 5603 | WEINSTEIN GLOBAL FILM CORP. | D YAPIM REKLAMCILIK VE DAGITIM, AS | NOTICE OF ASSIGNMENT | 10/21/2011 | $0.00 | $0.00 |
| 5604 | THE WEINSTEIN COMPANY LLC | D&A PROD LLC | AGREEMENT | 6/24/2010 | $0.00 | $0.00 |
| 5605 | THE WEINSTEIN COMPANY LLC | D&D PIKE, LLC | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 5606 | THE WEINSTEIN COMPANY LLC | D. EDWARD VOGEL | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 5607 | THE WEINSTEIN COMPANY LLC | D. MONEY, INC. | ACTOR AGREEMENT | 1/9/2012 | $0.00 | $0.00 |
| 5609 | THE WEINSTEIN COMPANY LLC | D3PUBLISHER OF AMERICA INS | CONFIDENTIALITY AND NONDISCLOSURE AGREEMENT | 8/20/2009 | $0.00 | $0.00 |
| 5610 | THE WEINSTEIN COMPANY LLC | DAA MANAGEMENT LTD | CASTING ADVICE NOTE | 2/1/2017 | $0.00 | $0.00 |
| 5611 | THE WEINSTEIN COMPANY LLC | DAA MANAGEMENT LTD | DAILY PERFORMANCE SALARY | 12/16/2016 | $0.00 | $0.00 |
| 5612 | THE WEINSTEIN COMPANY LLC | DADA DESIGN INC | PRODUCTION DESIGNER AGREEMENT | 3/26/2013 | $0.00 | $0.00 |
| 5613 | THE WEINSTEIN COMPANY LLC | DAE SUNG FILMS | NOTICE OF ASSIGNMENT | 11/9/2010 | $0.00 | $0.00 |
| 5614 | THE WEINSTEIN COMPANY LLC | DAHAN, OLIVIER | GRACE OF MONACO - SIDE LETTER AGREEMENT | 5/6/2014 | $0.00 | $0.00 |
| 5615 | THE WEINSTEIN COMPANY LLC | DAHAN, OLIVIER | CONTRAT DE CESSION DE DROITS AUTEUR REALISATEUR LONG METRAGE | 9/18/2012 | $0.00 | $0.00 |
| 5616 | THE WEINSTEIN COMPANY LLC | DAHM & SCHELL, INC. | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 5618 | WEINSTEIN GLOBAL FILM CORP. | DAISY ENTERTAINMENT, THE | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT | 5/9/2009 | $0.00 | $0.00 |
| 5619 | WEINSTEIN GLOBAL FILM CORP. | DAISY ENTERTAINMENT, THE | NOTICE OF ASSIGNMENT | 6/16/2009 | $0.00 | $0.00 |
| 5620 | THE WEINSTEIN COMPANY LLC | DAISY MAY BD LIMITED | CREW CONTRACT-LOAN OUT | 12/5/2016 | $0.00 | $0.00 |
| 5621 | THE WEINSTEIN COMPANY LLC | DAKOTA THEATER | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 5622 | THE WEINSTEIN COMPANY LLC | DALZELL AND BERESFORD LTD | DAILY PERFORMANCE SALARY | 1/5/2017 | $0.00 | $0.00 |
| 5623 | THE WEINSTEIN COMPANY LLC | DAMAN, ERIC | JUDGE PANELIST AGREEMENT, RELEASE & ARBITRATION PROVISION | | $0.00 | $0.00 |
| 5624 | THE WEINSTEIN COMPANY LLC | DAMANSOWA ALIFF TAMPOI | CONTRACT FOR SERVICES | 6/19/2014 | $0.00 | $0.00 |
| 5625 | THE WEINSTEIN COMPANY LLC | DAMAZIO, ERIC | CREW DEAL MEMO | 1/29/2013 | $0.00 | $0.00 |
| 5626 | THE WEINSTEIN COMPANY LLC | DAMIAN AND JENNIFER RUSCHE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 5627 | THE WEINSTEIN COMPANY LLC | DAMIEN DAVIDSON | CREW DEAL MEMO | 2/20/2013 | $0.00 | $0.00 |
| 5628 | THE WEINSTEIN COMPANY LLC | DAMON GOOD PIE PRODUCTIONS, INC | FREELANCE TELEVISION DIRECTOR AGREEMENT | 5/2/2014 | $0.00 | $0.00 |
| 5629 | THE WEINSTEIN COMPANY LLC | DAMON RUBIO - KICK BACK CINEMAS CATHEDRAL CITY | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 5630 | THE WEINSTEIN COMPANY LLC | DAN AKARAKIAN DBA LAGUNA HILLS CORP | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 5631 | THE WEINSTEIN COMPANY LLC | DAN WYATT | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 5632 | THE WEINSTEIN COMPANY LLC | DANA AND RICHARD KIBBEY | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 5633 | THE WEINSTEIN COMPANY LLC | DANA MERRITT | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 5634 | THE WEINSTEIN COMPANY LLC | DANA THOMPSON | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 5635 | THE WEINSTEIN COMPANY LLC | DANBARRY CHILLICOTHE 10 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 5636 | THE WEINSTEIN COMPANY LLC | DANBARRY CINEMAS | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 5637 | SMALL SCREEN TRADES LLC | DANCING DOG PRODUCTIONS INC | FREELANCE TELEVISION WRITER AGREEMENT | 12/12/2017 | $0.00 | $0.00 |
| 5638 | THE WEINSTEIN COMPANY LLC | DANGEROUS IMAGES INC | AGREEMENT | 1/28/2006 | $0.00 | $0.00 |
| 5639 | THE WEINSTEIN COMPANY LLC | DANGEROUS IMAGES, INC | AGREEMENT | | $0.00 | $0.00 |
| 5640 | THE WEINSTEIN COMPANY LLC | DANGPHAI, BANK | NON-UNION DEAL MEMO - CONST/ACCT CREW ONLY | 3/2/2014 | $0.00 | $0.00 |
| 5641 | THE WEINSTEIN COMPANY LLC | DANIEL BURKE LTD | CREW CONTRACT-LOAN OUT | 2/1/2017 | $0.00 | $0.00 |
| 5642 | THE WEINSTEIN COMPANY LLC | DANIEL GREENUP | CREW DEAL MEMO | 2/13/2013 | $0.00 | $0.00 |
| 5644 | THE WEINSTEIN COMPANY LLC | DANIEL JUNGE | CO-DIRECTOR AGREEMENT | 3/11/2014 | $0.00 | $0.00 |
| 5645 | THE WEINSTEIN COMPANY LLC | DANIEL KAMIL | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 5646 | THE WEINSTEIN COMPANY LLC | DANIEL M. HORNE | CREW DEAL MEMO | 1/30/2013 | $0.00 | $0.00 |
| 5647 | TULIP FEVER FILMS LTD | DANIEL PHILLIPS HAIR AND MAKE-UP LTD | MAKE-UP AND HAIR DESIGNER AGREEMENT | 3/19/2014 | $0.00 | $0.00 |
| 5648 | THE WEINSTEIN COMPANY LLC | DANIEL YATES | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 5649 | PROJECT 2012 FILMS INC | DANIEL, JESSIE SASSER | ASSOCIATE DIRECTOR DEAL MEMORANDUM | 9/26/2012 | $0.00 | $0.00 |
| 5650 | THE WEINSTEIN COMPANY LLC | DANIELLE M. STINER | CREW DEAL MEMO | 2/4/2013 | $0.00 | $0.00 |
| 5651 | THE WEINSTEIN COMPANY LLC | DANIELS, CHAVIS | CONSULTING AGREEMENT | 6/29/2011 | $0.00 | $0.00 |
| 5652 | THE WEINSTEIN COMPANY LLC | DANIELS, CHAVIS | FIRST AMENDMENT TO LIFE STORY RIGHTS AGREEMENT | 9/8/2011 | $0.00 | $0.00 |
| 5653 | THE WEINSTEIN COMPANY LLC | DANIELS, LEE | PAYMENT | | $0.00 | $0.00 |
| 5654 | THE WEINSTEIN COMPANY LLC | DANIELS,LEE | WHITE HOUSE BUTLER LEE DANIELS WRITER DTD 7/29/2010 | | $0.00 | $0.00 |
| 5655 | THE WEINSTEIN COMPANY LLC | DANKA PRODUCTIONS INC | LENDING AGREEMENT DTD 8/17/1999 | | $0.00 | $0.00 |
| 5656 | THE WEINSTEIN COMPANY LLC | DANKA PRODUCTIONS INC | WRITER AGREEMENT | 8/17/1999 | $0.00 | $0.00 |
| 5657 | THE WEINSTEIN COMPANY LLC | DANNY HOUSE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 5658 | THE WEINSTEIN COMPANY LLC | DANNY HUSTON | SCREEN ACTORS GUILD EMPLOYMENT OF DAILY PERFORMER FOR THEATRICAL FILM | 6/12/2013 | $0.00 | $0.00 |
| 5659 | THE WEINSTEIN COMPANY LLC | DANNY WARDEN | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 5661 | THE WEINSTEIN COMPANY LLC | DANVILLE STADIUM 9 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 5662 | THE WEINSTEIN COMPANY LLC | DARCI & BILL WEMPLE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 5663 | THE WEINSTEIN COMPANY LLC | DARIAN WILLIAMS | CREW DEAL MEMO | 2/28/2013 | $0.00 | $0.00 |
| 5664 | THE WEINSTEIN COMPANY LLC | DARIEN PLAYHOUSE 2 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 5665 | THE WEINSTEIN COMPANY LLC | DARIUS FILMS INC | STANDARD WGC WRITER'S AGREEMENT | 7/1/2011 | $0.00 | $0.00 |
| 5666 | THE WEINSTEIN COMPANY LLC | DARIUS FILMS INC. | AGREEMENT | 10/1/2011 | $0.00 | $0.00 |
| 5667 | THE WEINSTEIN COMPANY LLC | DARIUS FILMS INC. | AMENDMENT TO OPTION / PURCHASE AGREEMENT | 1/26/2011 | $0.00 | $0.00 |
| 5668 | THE WEINSTEIN COMPANY LLC | DARIUS FILMS INC. | AMENDMENT TO OPTION/PURCHASE AGREEMENT | 1/26/2011 | $0.00 | $0.00 |
| 5669 | THE WEINSTEIN COMPANY LLC | DARIUS FILMS INC. | ASSIGNMENT AGREEMENT | 10/7/2011 | $0.00 | $0.00 |

| CONTRACT NO. [DOCKET NO. 860] | DEBTOR(S) | CONTRACT COUNTERPARTY | CONTRACT TITLE | EFFECTIVE DATE | ORIGINAL CURE AMOUNT | ADDITIONAL CURE AMOUNT |
|---|---|---|---|---|---|---|
| 5670 | THE WEINSTEIN COMPANY LLC | DARIUS FILMS INC. | ASSIGNMENT AGREEMENT | 10/21/2011 | $0.00 | $0.00 |
| 5672 | THE WEINSTEIN COMPANY LLC | DARIUS FILMS INC. | LETTER AGREEMENT | 10/5/2011 | $0.00 | $0.00 |
| 5673 | THE WEINSTEIN COMPANY LLC | DARIUS FILMS INC. | OPTION / PURCHASE AGREEMENT | 1/26/2011 | $0.00 | $0.00 |
| 5674 | THE WEINSTEIN COMPANY LLC | DARIUS FILMS INC. | STANDARD WGC WRITER'S AGREEMENT | 7/1/2011 | $0.00 | $0.00 |
| 5675 | THE WEINSTEIN COMPANY LLC | DARIUS FILMS, INCORPORATED | EXCLUSIVE LICENSE AGREEMENT | | $0.00 | $0.00 |
| 5676 | THE WEINSTEIN COMPANY LLC | DARIUS GOSPEL PRODUCTIONS INC | ACTOR AGREEMENT | 1/4/2012 | $0.00 | $0.00 |
| 5677 | THE WEINSTEIN COMPANY LLC | DARIUS GOSPEL PRODUCTIONS INC | ACTOR AGREEMENT | 1/9/2012 | $0.00 | $0.00 |
| 5678 | THE WEINSTEIN COMPANY LLC | DARIUS GOSPEL PRODUCTIONS INC | ACTOR AGREEMENT | 8/26/2011 | $0.00 | $0.00 |
| 5679 | THE WEINSTEIN COMPANY LLC | DARIUS GOSPEL PRODUCTIONS INC | ACTOR AGREEMENT | 9/1/2011 | $0.00 | $0.00 |
| 5680 | THE WEINSTEIN COMPANY LLC | DARIUS GOSPEL PRODUCTIONS INC | AMENDMENT TO ACTOR AGREEMENT | 9/1/2011 | $0.00 | $0.00 |
| 5681 | THE WEINSTEIN COMPANY LLC | DARIUS GOSPEL PRODUCTIONS INC | AMENDMENT TO REWRITE AGREEMENT | 10/7/2011 | $0.00 | $0.00 |
| 5682 | THE WEINSTEIN COMPANY LLC | DARIUS GOSPEL PRODUCTIONS INC | ASSIGNMENT AGREEMENT | 10/7/2011 | $0.00 | $0.00 |
| 5683 | THE WEINSTEIN COMPANY LLC | DARIUS GOSPEL PRODUCTIONS INC | ASSIGNMENT AGREEMENT | 10/21/2011 | $0.00 | $0.00 |
| 5685 | THE WEINSTEIN COMPANY LLC | DARIUS GOSPEL PRODUCTIONS INC | DISTRIBUTOR'S ASSUMPTION AGREEMENT | 9/24/2012 | $0.00 | $0.00 |
| 5686 | THE WEINSTEIN COMPANY LLC | DARIUS PICTURES INC. | DIRECTOR SERVICES AGREEMENT | 1/26/2011 | $0.00 | $0.00 |
| 5687 | TEAM PLAYERS, LLC | DARK APOCRYPHA PRODUCTIONS INC | CERTIFICATE OF AUTHORSHIP | 5/24/2012 | $0.00 | $0.00 |
| 5688 | TEAM PLAYERS, LLC | DARK APOCRYPHA PRODUCTIONS INC | INDUCEMENT | 5/24/2012 | $0.00 | $0.00 |
| 5689 | TEAM PLAYERS, LLC | DARK APOCRYPHA PRODUCTIONS INC | RE: "SCARY MOVIE 5" - ROUNDTABLE WRITING SERVICES - RODNEY BARNES | 5/24/2012 | $0.00 | $0.00 |
| 5690 | TEAM PLAYERS, LLC | DARK APOCRYPHA PRODUCTIONS INC | WRITING SERVICES AGREEMENT | 10/16/2012 | $0.00 | $0.00 |
| 5691 | TEAM PLAYERS, LLC | DARK APOCRYPHA PRODUCTIONS, INC. | ROUNDTABLE WRITING SERVICES AGREEMENT | 5/24/2012 | $0.00 | $0.00 |
| 5692 | TEAM PLAYERS, LLC | DARK APOCRYPHA PRODUCTIONS, INC. | RE: "SCARY MOVIE 5" - ROUNDTABLE WRITING SERVICES - RODNEY BARNES | 5/24/2012 | $0.00 | $0.00 |
| 5693 | TEAM PLAYERS, LLC | DARK BREW INC | SHORT CIRCUIT LINDSEY BEER SETTLEMENT AGREEMENT AND MUTUAL RELEASE | 3/26/2015 | $0.00 | $0.00 |
| 5694 | THE WEINSTEIN COMPANY LLC | DARKEN LLC | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 5695 | THE WEINSTEIN COMPANY LLC | DARKSIDE THEATRE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 5696 | THE WEINSTEIN COMPANY LLC | DARRELL BECK | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 5697 | THE WEINSTEIN COMPANY LLC | DARRELL C. BRATT | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 5698 | THE WEINSTEIN COMPANY LLC | DARREN JONES | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 5699 | THE WEINSTEIN COMPANY LLC | DARRYL QUON | CERTIFICATE OF ENGAGEMENT | 6/26/2014 | $0.00 | $0.00 |
| 5700 | THE WEINSTEIN COMPANY LLC | DARRYL QUON | CONFIRMATION DEAL MEMO | 6/26/2014 | $0.00 | $0.00 |
| 5701 | THE WEINSTEIN COMPANY LLC | DARRYL WATSON AND SHANNON WATSON | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 5702 | THE WEINSTEIN COMPANY LLC | DARYN MCLENNAN | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 5703 | THE WEINSTEIN COMPANY LLC | DASHIELL RAYMOND MIHOK (P/K/A DASH MIHOK) | CERTIFICATE OF EMPLOYMENT | | $0.00 | $0.00 |
| 5704 | THE WEINSTEIN COMPANY LLC | DASHIELL RAYMOND MIHOK (P/K/A DASH MIHOK) | SCREEN ACTORS EMPLOYMENT OF PERFORMER FOR THEATRICAL FILM | 10/17/2011 | $0.00 | $0.00 |
| 5705 | THE WEINSTEIN COMPANY LLC | DAVANZO, DRITA | PARTICIPANT AGREEMENT | 12/10/2010 | $0.00 | $0.00 |
| 5706 | THE WEINSTEIN COMPANY LLC | DAVE CORKILL - CINEMA WEST | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 5707 | WEINSTEIN TELEVISION LLC | DAVE MARSH | ELVIS-OPTION AND ACQUISITION RIGHTS DTD 8/9/2016 | | $0.00 | $0.00 |
| 5708 | THE WEINSTEIN COMPANY LLC | DAVE ROEPKE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 5709 | THE WEINSTEIN COMPANY LLC | DAVID & LISA WATTS | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 5710 | THE WEINSTEIN COMPANY LLC | DAVID BAKER | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 5711 | THE WEINSTEIN COMPANY LLC/W ACQUISITION COMPANY LLC/HARVEY WEINSTEIN AND BOB WEINSTEIN | DAVID BERGSTEIN | RELEASE AGREEMENT | 12/3/2010 | $0.00 | $0.00 |
| 5712 | THE WEINSTEIN COMPANY LLC | DAVID BERNAL | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 5713 | THE WEINSTEIN COMPANY LLC | DAVID BLUE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 5714 | THE WEINSTEIN COMPANY LLC | DAVID BRANDA | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 5715 | THE WEINSTEIN COMPANY LLC | DAVID BROYLES | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 5716 | THE WEINSTEIN COMPANY LLC | WARNER BROS. PICTURES | QUITCLAIM AGREEMENT | 11/2/2017 | $0.00 | $0.00 |
| 5717 | THE WEINSTEIN COMPANY LLC | DAVID BUSH | CREW DEAL MEMO | 1/23/2013 | $0.00 | $0.00 |
| 5718 | THE WEINSTEIN COMPANY LLC | DAVID C. AND TINA FEHRENBACH | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 5719 | THE WEINSTEIN COMPANY LLC | DAVID CURTIS | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 5720 | THE WEINSTEIN COMPANY LLC | DAVID DEGRAAUW | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 5721 | THE WEINSTEIN COMPANY LLC | DAVID FEDELI | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 5722 | DIMENSION FILMS, A DIVISION OF THE WEINSTEIN COMPANY LLC | DAVID FOSTER PRODUCTIONS | SHORT CIRCUIT PRODUCING SERVICES AGREEMENT | 9/11/2007 | $0.00 | $0.00 |
| 5723 | DIMENSION FILMS, A DIVISION OF THE WEINSTEIN COMPANY LLC | DAVID FOSTER PRODUCTIONS INC | SHORT CIRCUIT JOHN HYDE/DAVID FOSTER/RYANE HEPPE/PRODUCING SERVICES AGREEMENT | 9/11/2007 | $0.00 | $0.00 |
| 5725 | THE WEINSTEIN COMPANY LLC | DAVID FULLER | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 5726 | THE WEINSTEIN COMPANY LLC | DAVID GRASSFIELD | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 5728 | THE WEINSTEIN COMPANY LLC | DAVID HAYDEN | CREW CONTRACT - DIRECT HIRE | 11/28/2016 | $0.00 | $0.00 |
| 5729 | THE WEINSTEIN COMPANY LLC | DAVID HENDRICKSON / FRANKLIN CORNERSTONE, LLC | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 5730 | THE WEINSTEIN COMPANY LLC | DAVID HIGHAM & ASSOCIATES | FLANAGAN'S RUN MEMORANDUM OF AGREEMENT | 5/26/1994 | $0.00 | $0.00 |
| 5731 | THE WEINSTEIN COMPANY LLC | DAVID HIGHAM & ASSOCIATES | OPTION PURCHASE AGREEMENT | 7/15/1993 | $0.00 | $0.00 |
| 5732 | THE WEINSTEIN COMPANY LLC | DAVID HUFFMAN - VETERANS CROSSING | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 5733 | THE WEINSTEIN COMPANY LLC | DAVID JONES | CREW CONTRACT - DIRECT HIRE | 12/5/2016 | $0.00 | $0.00 |
| 5734 | THE WEINSTEIN COMPANY LLC | DAVID K. LEIGH | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 5735 | THE WEINSTEIN COMPANY LLC | DAVID KASSIE | TERM SHEET | 6/11/2010 | $0.00 | $0.00 |
| 5736 | THE WEINSTEIN COMPANY LLC | DAVID KINNEY | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 5737 | THE WEINSTEIN COMPANY LLC | DAVID KIRSCHNER PRODUCTIONS INC | PRODUCING SERVICES AGREEMENT | 5/6/2009 | $0.00 | $0.00 |
| 5738 | THE WEINSTEIN COMPANY LLC | DAVID LAWING AND SCOTT GILLELAND | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 5739 | THE WEINSTEIN COMPANY LLC | DAVID LEWIS | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 5740 | THE WEINSTEIN COMPANY LLC | DAVID MCGILL | CREW DEAL MEMO | 2/4/2013 | $0.00 | $0.00 |
| 5741 | THE WEINSTEIN COMPANY LLC | DAVID MCRAE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 5742 | THE WEINSTEIN COMPANY LLC | DAVID MINOR THEATER & PUB | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 5743 | THE WEINSTEIN COMPANY LLC | DAVID PARLIER | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 5744 | THE WEINSTEIN COMPANY LLC | DAVID PARSONS | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 5745 | THE WEINSTEIN COMPANY LLC | DAVID PEOPLES | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |

EXHIBIT 1

| CONTRACT NO. [DOCKET NO. 860] | DEBTOR(S) | CONTRACT COUNTERPARTY | CONTRACT TITLE | EFFECTIVE DATE | ORIGINAL CURE AMOUNT | ADDITIONAL CURE AMOUNT |
|---|---|---|---|---|---|---|
| 5746 | THE WEINSTEIN COMPANY LLC | DAVID QUINCER | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 5747 | THE WEINSTEIN COMPANY LLC | DAVID RENN | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 5748 | THE WEINSTEIN COMPANY LLC | DAVID RION | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 5749 | THE WEINSTEIN COMPANY LLC | DAVID ROBERT MITCHELL | AGREEMENT | | $0.00 | $0.00 |
| 5750 | THE WEINSTEIN COMPANY LLC | DAVID ROBERT MITCHELL | RE: AGREEMENT DTD 8/1/2013 | 9/19/2013 | $0.00 | $0.00 |
| 5751 | THE WEINSTEIN COMPANY LLC | DAVID ROBERT MITCHELL | RE: AGREEMENT DTD 8/1/2013 | | $0.00 | $0.00 |
| 5752 | THE WEINSTEIN COMPANY LLC | DAVID ROBERT MITCHELL | RE: AGREEMENT DTD 9/19/2013 | | $0.00 | $0.00 |
| 5753 | THE WEINSTEIN COMPANY LLC | DAVID ROBERT MITCHELL | RE: COPYRIGHT DOCUMENT COVER PAGE DTD 9/19/2013 | | $0.00 | $0.00 |
| 5754 | THE WEINSTEIN COMPANY LLC | DAVID ROBERTS - TEXAS CINEMA CORP | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 5755 | THE WEINSTEIN COMPANY LLC | DAVID ROSE - RAMSEY THEATRE GROUP LLC | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 5756 | THE WEINSTEIN COMPANY LLC | DAVID SCARRETTE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 5757 | THE WEINSTEIN COMPANY LLC | DAVID SCHWARBERG | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 5759 | THE WEINSTEIN COMPANY LLC | DAVID TOMASZEWSKI | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 5760 | THE WEINSTEIN COMPANY LLC | DAVID TOMPKINS | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 5761 | THE WEINSTEIN COMPANY LLC | DAVID TORGESON | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 5762 | THE WEINSTEIN COMPANY LLC | DAVID TRACHTENBURG | EDITOR AGREEMENT | 12/2/2016 | $0.00 | $0.00 |
| 5763 | THE WEINSTEIN COMPANY LLC | DAVID TRACTENBERG, A.C.E. | EDITOR AGREEMENT | 10/10/2016 | $0.00 | $0.00 |
| 5764 | THE WEINSTEIN COMPANY LLC | DAVID WAYNE & VIRGINIA ROBERTSON (CARLANCO EN | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 5765 | THE WEINSTEIN COMPANY LLC | DAVID WEHNER | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 5766 | THE WEINSTEIN COMPANY LLC | DAVID WILLEY | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 5767 | THE WEINSTEIN COMPANY LLC | DAVID WRIGHT | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 5768 | THE WEINSTEIN COMPANY LLC | DAVID YOUNG | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 5769 | THE WEINSTEIN COMPANY LLC | DAVIDA HOROWITZ | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 5770 | MARCO POLO PRODUCTIONS ASIA SDN BHD | DAVIDSON, COLIN | SERVICE PROVIDER AGREEMENT | 2/16/2014 | $0.00 | $0.00 |
| 5771 | CURRENT WAR SPV, LLC | DAVIES, JAKE | CASTING ADVICE NOTE | 2/24/2017 | $0.00 | $0.00 |
| 5772 | CURRENT WAR SPV, LLC / CURRENT FILMS UK LTD | DAVIES, JAKE | CASTING ADVICE NOTICE | 2/24/2017 | $0.00 | $0.00 |
| 5773 | THE WEINSTEIN COMPANY LLC | DAVIES, LUKE | ACKNOWLEDGEMENT OF RECEIPT DTD 9/6/2014 | | $0.00 | $0.00 |
| 5774 | THE WEINSTEIN COMPANY LLC | DAVIES, LUKE | CERTIFICATE OF AUTHORSHIP DTD 10/4/2013 | | $0.00 | $0.00 |
| 5775 | THE WEINSTEIN COMPANY LLC | DAVIES, LUKE | DEED OF NOVATION, ASSIGNMENT & ASSUMPTION | 7/22/2014 | $0.00 | $0.00 |
| 5776 | THE WEINSTEIN COMPANY LLC | DAVIES, LUKE | DEED OF NOVATION, ASSIGNMENT AND ASSUMPTION DTD 7/22/2014 | | $0.00 | $0.00 |
| 5777 | THE WEINSTEIN COMPANY LLC | DAVIES, LUKE | WRITER'S AGREEMENT DTD 10/29/2013 | | $0.00 | $0.00 |
| 5778 | THE WEINSTEIN COMPANY LLC | DAVIES, LUKE | WRITER'S AGREEMENT | 10/29/2013 | $0.00 | $0.00 |
| 5779 | THE WEINSTEIN COMPANY LLC | DAVIN ALLISON | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 5780 | THE WEINSTEIN COMPANY LLC | DAVINA PEM | CREW CONTRACT - DIRECT HIRE | 10/17/2016 | $0.00 | $0.00 |
| 5781 | THE WEINSTEIN COMPANY HOLDINGS LLC | DAVINGTON COMPANY LIMITED | JOINDER TO AMENDED AND RESTATED LLC AGREEMENT DTD 10/21/2005 | | $0.00 | $0.00 |
| 5782 | THE WEINSTEIN COMPANY LLC | DAVIS 4 THEATRES | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 5783 | THE WEINSTEIN COMPANY LLC | DAVIS FINE ARTS COUNCIL | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 5784 | THE WEINSTEIN COMPANY LLC | DAVIS JARVIS | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 5785 | THE WEINSTEIN COMPANY LLC | DAVIS THEATER (NEW OWNERS NEED PPWK 8/12/16) | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 5786 | THE WEINSTEIN COMPANY LLC | DAVIS VARSITY THEATRE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 5787 | THE WEINSTEIN COMPANY LLC | DAVIS WRIGHT TREMAINE LLP | CHARGE AND DEED OF ASSIGNMENT | 12/5/2012 | $0.00 | $0.00 |
| 5788 | THE WEINSTEIN COMPANY LLC | DAVIS WRIGHT TREMAINE LLP | JOINT REPRESENTATION LETTER | | $0.00 | $0.00 |
| 5789 | THE WEINSTEIN COMPANY LLC | DAVIS, DAVE | STUNT PERFORMER CONTRACT | 2/28/2013 | $0.00 | $0.00 |
| 5790 | THE WEINSTEIN COMPANY LLC | DAVIS, HANNAH | JUDGE PANELIST AGREEMENT, RELEASE & ARBITRATION PROVISION | | $0.00 | $0.00 |
| 5791 | THE WEINSTEIN COMPANY LLC | DAVIS, JUSTIN | PERFORMER AGREEMENT | 6/18/2014 | $0.00 | $0.00 |
| 5792 | THE WEINSTEIN COMPANY LLC | DAWN BLEEKER | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 5793 | THE WEINSTEIN COMPANY LLC | DAWN JULIAN & LORI PETERSON | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 5794 | SMALL SCREEN TRADES LLC | DAWN PRESTWICH PRODUCTIONS | FREELANCE TELEVISION WRITER AGREEMENT | 12/12/2017 | $0.00 | $0.00 |
| 5795 | CURRENT WAR SPV, LLC / CURRENT FILMS UK LTD | DAWSON, GARRY | CREW CONTRACT | 1/18/2017 | $0.00 | $0.00 |
| 5796 | THE WEINSTEIN COMPANY LLC | DAWSON, GARRY | CREW CONTRACT - DIRECT HIRE | 1/18/2017 | $0.00 | $0.00 |
| 5797 | THE WEINSTEIN COMPANY LLC | DAYRAVEN INC F/S/O AARON YOO | ACTOR AGREEMENT | 1/27/2013 | $0.00 | $0.00 |
| 5798 | THE WEINSTEIN COMPANY LLC | DAYS OF WAYNE INC | SIMON REX TEST DEAL AGREEMENT | 6/9/2012 | $0.00 | $0.00 |
| 5799 | WEINSTEIN GLOBAL FILM CORP | DCM FILM DISTRIBUTION GMBH | INTERNATIONAL DISTRIBUTION AGREEMENT | 6/10/2028 | $0.00 | $0.00 |
| 5800 | WEINSTEIN GLOBAL FILM CORP | DCM FILM DISTRIBUTION GMBH | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT | 2/14/2013 | $0.00 | $0.00 |
| 5801 | WEINSTEIN GLOBAL FILM CORP | DCM FILM DISTRIBUTION GMBH | IRREVOCABLE INSTRUCTIONS TO NOTICE OF ACKNOWLEDGEMENT BY DISTRIBUTOR | | $0.00 | $0.00 |
| 5802 | WEINSTEIN GLOBAL FILM CORP | DDDREAM INTERNATIONAL MEDIA INC. | INTERNATIONAL DISTRIBUTION AGREEMENT | 6/1/2018 | $0.00 | $0.00 |
| 5803 | THE WEINSTEIN COMPANY LLC | DE ANZA LAND & LEISURE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 5804 | WEINSTEIN GLOBAL FILM CORP | DE FILMFREAK DISTRIBUTIE B.V. (REMAIN IN LIGHT) | INTERNATIONAL DISTRIBUTION AGREEMENT | 11/2/2026 | $0.00 | $0.00 |
| 5805 | WEINSTEIN GLOBAL FILM CORP | DE FILMFREAK DISTRIBUTIE B.V. (REMAIN IN LIGHT) | INTERNATIONAL DISTRIBUTION AGREEMENT | 11/24/2026 | $0.00 | $0.00 |
| 5806 | WEINSTEIN GLOBAL FILM CORP | DE FILMFREAK DISTRIBUTIE B.V. (REMAIN IN LIGHT) | INTERNATIONAL DISTRIBUTION AGREEMENT | 12/2/2026 | $0.00 | $0.00 |
| 5811 | THE WEINSTEIN COMPANY LLC | DE ROCCO, STEVE | SERVICE PROVIDER DEAL MEMO | 3/17/2014 | $0.00 | $0.00 |
| 5812 | THE WEINSTEIN COMPANY LLC | DE SANTO, SUSIE | COSTUME DESIGNER AGREEMENT | 3/15/2010 | $0.00 | $0.00 |
| 5813 | WEINSTEIN GLOBAL FILM CORP | DEA PLANETA | INTERNATIONAL DISTRIBUTION AGREEMENT | 11/14/2033 | $0.00 | $0.00 |
| 5814 | WEINSTEIN GLOBAL FILM CORP | DEA PLANETA | INTERNATIONAL DISTRIBUTION AGREEMENT | 11/20/2033 | $0.00 | $0.00 |
| 5815 | WEINSTEIN GLOBAL FILM CORP | DEA PLANETA | INTERNATIONAL DISTRIBUTION AGREEMENT | 2/7/2026 | $0.00 | $0.00 |
| 5816 | WEINSTEIN GLOBAL FILM CORP | DEA PLANETA | INTERNATIONAL DISTRIBUTION AGREEMENT | 3/17/2033 | $0.00 | $0.00 |
| 5817 | WEINSTEIN GLOBAL FILM CORP | DEA PLANETA | INTERNATIONAL DISTRIBUTION AGREEMENT | 3/27/2033 | $0.00 | $0.00 |
| 5821 | WEINSTEIN GLOBAL FILM CORP | DEA PLANETA | INTERNATIONAL DISTRIBUTION AGREEMENT | 8/30/2019 | $0.00 | $0.00 |
| 5822 | WEINSTEIN GLOBAL FILM CORP | DEA PLANETA | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT | 5/24/2011 | $0.00 | $0.00 |
| 5823 | WEINSTEIN GLOBAL FILM CORP. | DEA PLANETA | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT | 6/25/2012 | $0.00 | $0.00 |

| CONTRACT NO. [DOCKET NO. 860] | DEBTOR(S) | CONTRACT COUNTERPARTY | CONTRACT TITLE | EFFECTIVE DATE | ORIGINAL CURE AMOUNT | ADDITIONAL CURE AMOUNT |
|---|---|---|---|---|---|---|
| 5824 | WEINSTEIN GLOBAL FILM CORP | DEA PLANETA | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT | 6/25/2012 | $0.00 | $0.00 |
| 5825 | THE WEINSTEIN COMPANY LLC | DEA PLANETA | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT | 2/24/2014 | $0.00 | $0.00 |
| 5826 | WEINSTEIN GLOBAL FILM CORP | DEA PLANETA | NOTICE & ACCEPTANCE OF ASSIGNMENT | 6/26/2012 | $0.00 | $0.00 |
| 5827 | THE WEINSTEIN COMPANY LLC | DEA PLANETA | NOTICE OF ASSIGNMENT | 2/24/2015 | $0.00 | $0.00 |
| 5828 | WEINSTEIN GLOBAL FILM CORP. | DEA PLANETA | NOTICE OF ASSIGNMENT | 5/24/2011 | $0.00 | $0.00 |
| 5829 | WEINSTEIN GLOBAL FILM CORP. | DEA PLANETA | NOTICE OF ASSIGNMENT 8/2/2012 | | $0.00 | $0.00 |
| 5830 | WEINSTEIN GLOBAL FILM CORP | DEA PLANOTA | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT | 6/25/2012 | $0.00 | $0.00 |
| 5831 | WEINSTEIN GLOBAL FILM CORP | DEA PLANTA | NOTICE OF ASSIGNMENT | 8/2/2012 | $0.00 | $0.00 |
| 5832 | THE WEINSTEIN COMPANY LLC | DEADBEAT KLUB | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 5833 | THE WEINSTEIN COMPANY LLC | DEAN & JANE BROCK | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 5834 | THE WEINSTEIN COMPANY LLC | DEAN MARTINS PROPS LTD | CREW CONTRACT-LOAN OUT | 12/5/2016 | $0.00 | $0.00 |
| 5835 | THE WEINSTEIN COMPANY LLC | DEAN MELVIN | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 5836 | THE WEINSTEIN COMPANY LLC | DEAN, ALICIA | DGA DEAL MEMO | | $0.00 | $0.00 |
| 5837 | THE WEINSTEIN COMPANY LLC | DEB DIX | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 5838 | THE WEINSTEIN COMPANY LLC | DEBBIE TIDWELL | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 5839 | THE WEINSTEIN COMPANY LLC | DEBI ALLEN/JESS MOLLOY | DAILY ENGAGEMENT | 12/21/2016 | $0.00 | $0.00 |
| 5840 | THE WEINSTEIN COMPANY LLC | DEBORAH BROOKS | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 5841 | THE WEINSTEIN COMPANY LLC | DEBORAH FOX LEGAL | RE: CROUCHING TIGER HIDDEN DRAGON 2 | 2/6/2014 | $0.00 | $0.00 |
| 5842 | THE WEINSTEIN COMPANY LLC | DEBORAH GAUDET STICCA | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 5843 | THE WEINSTEIN COMPANY LLC | DEBORAH SHERMAN | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 5844 | THE WEINSTEIN COMPANY LLC | DEBRA MCGUIRE INC | CERTIFICATE OF ENGAGEMENT | 5/11/2010 | $0.00 | $0.00 |
| 5845 | THE WEINSTEIN COMPANY LLC | DEBRA MCGUIRE INC | COSTUME DESIGNER AGREEMENT | 5/11/2010 | $0.00 | $0.00 |
| 5846 | THE WEINSTEIN COMPANY LLC | DEBRA MCGUIRE INC | INDUCEMENT | 5/11/2010 | $0.00 | $0.00 |
| 5847 | THE WEINSTEIN COMPANY LLC | DEBRA SEWARD | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 5848 | THE WEINSTEIN COMPANY LLC | DECHART, BRYAN | PERFORMER AGREEMENT | 5/29/2014 | $0.00 | $0.00 |
| 5850 | THE WEINSTEIN COMPANY LLC | DEDE RICHARDSON | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 5851 | THE WEINSTEIN COMPANY LLC | DEDHAM COMMUNITY TWIN THEATRE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 5852 | THE WEINSTEIN COMPANY LLC | DEEKOONTOT, ROENGCHAI | NON-UNION DEAL MEMO - CONST/ACCT CREW ONLY | 2/24/2014 | $0.00 | $0.00 |
| 5853 | THE WEINSTEIN COMPANY LLC | DEEP EDDY PRODUCTIONS | CERTIFICATE OF ENGAGEMENT | 5/29/2014 | $0.00 | $0.00 |
| 5854 | THE WEINSTEIN COMPANY LLC | DEEP EDDY PRODUCTIONS | INDUCEMENT | 5/29/2014 | $0.00 | $0.00 |
| 5855 | THE WEINSTEIN COMPANY LLC | DEEP EDDY PRODUCTIONS | PRODUCER AGREEMENT | 5/29/2014 | $0.00 | $0.00 |
| 5856 | THE WEINSTEIN COMPANY LLC | DEEP EDDY PRODUCTIONS | PRODUCING SERVICES AGREEMENT | 5/29/2014 | $0.00 | $0.00 |
| 5857 | THE WEINSTEIN COMPANY LLC | DEEP EDDY PRODUCTIONS F/S/O SARAH AUBREY | EXHIBIT "CB" TO FILM 44 AGREEMENT | 5/29/2014 | $0.00 | $0.00 |
| 5858 | THE WEINSTEIN COMPANY LLC | DEEP EDDY PRODUCTIONS F/S/O SARAH AUBREY | EXHIBIT "DRCB" TO FILM 44 AGREEMENT | 5/29/2014 | $0.00 | $0.00 |
| 5859 | THE WEINSTEIN COMPANY LLC | DEEP EDDY PRODUCTIONS F/S/O SARAH AUBREY | RIDER TO EXHIBIT "CB" | 5/29/2014 | $0.00 | $0.00 |
| 5860 | THE WEINSTEIN COMPANY LLC | DEEP SLEEP INC | COMPOSER AGREEMENT | 10/17/2011 | $0.00 | $0.00 |
| 5861 | THE WEINSTEIN COMPANY LLC | DEER PARK | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 5862 | THE WEINSTEIN COMPANY LLC | DEERFIELD CINEMA | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 5863 | WEINSTEIN GLOBAL FILM CORP. | DEGETO FILM GMBH | APPLICATION FOR RELIEF FROM GERMAN TAXES DTD 9/28/06 | | $0.00 | $0.00 |
| 5864 | WEINSTEIN GLOBAL FILM CORP | DEGETO FILM GMBH | NOTICE AND ACKNOWLEDGMENT OF ASSIGNMENT | 1/13/2009 | $0.00 | $0.00 |
| 5865 | THE WEINSTEIN COMPANY LLC | DEHAAN, DANE | CONFIRMATION DEAL MEMO | 11/20/2013 | $0.00 | $0.00 |
| 5866 | THE WEINSTEIN COMPANY LLC | DELANO WEST THEATRE 5 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 5867 | THE WEINSTEIN COMPANY LLC | DELBONNEL, BRUNO | DIRECTOR OF PHOTOGRAPHY AGREEMENT | 5/8/2013 | $0.00 | $0.00 |
| 5868 | THE WEINSTEIN COMPANY LLC | DELBONNEL, BRUNO | EXHIBIT B CERTIFICATE OF EMPLOYMENT | 5/8/2013 | $0.00 | $0.00 |
| 5869 | THE WEINSTEIN COMPANY LLC | DELCHAR | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 5870 | THE WEINSTEIN COMPANY LLC | DELCO CINEMA | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 5871 | THE WEINSTEIN COMPANY LLC | DELLEUW, MEYER | STUNT PERFORMER CONTRACT | 2/25/2013 | $0.00 | $0.00 |
| 5872 | THE WEINSTEIN COMPANY LLC | DELEVAN TWIN DRIVE-IN (NEED PPWK 5/23/16) | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 5873 | THE WEINSTEIN COMPANY LLC | DELIVERANCE FILM AND TV AB | DIRECTING OPTION AGREEMENT | 7/25/2004 | $0.00 | $0.00 |
| 5874 | THE WEINSTEIN COMPANY LLC | DELIVERANCE FILM AND TV AB | DIRECTING OPTION AGREEMENT | | $0.00 | $0.00 |
| 5875 | THE WEINSTEIN COMPANY LLC | DELLS DRIVE IN | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 5876 | THE WEINSTEIN COMPANY LLC | DELLS THEATRE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 5877 | THE WEINSTEIN COMPANY LLC | DELRAY BEACH CENTER FOR THE ARTS | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 5878 | THE WEINSTEIN COMPANY LLC | DELSEA D/I 2 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 5881 | THE WEINSTEIN COMPANY LLC | DELTA CINEMA | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 5882 | THE WEINSTEIN COMPANY LLC | DELTA FILMS LIMITED | AMENDMENT | 6/29/2007 | $0.00 | $0.00 |
| 5884 | THE WEINSTEIN COMPANY LLC | DELTA YOUNG HANNIBAL LIMITED | AMENDMENT | 6/29/2007 | $0.00 | $0.00 |
| 5885 | WEINSTEIN GLOBAL FILM CORP | DELTAMAC (HONG KONG) CO LTD | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT | 11/4/2007 | $0.00 | $0.00 |
| 5886 | WEINSTEIN GLOBAL FILM CORP | DELTAMAC (HONG KONG) CO LTD | NOTICE OF ASSIGNMENT | | $0.00 | $0.00 |
| 5887 | WEINSTEIN GLOBAL FILM CORP | DELTAMAC (HONG KONG) CO., LTD. | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT | 2/13/2011 | $0.00 | $0.00 |
| 5888 | WEINSTEIN GLOBAL FILM CORP. | DELTAMAC (HONG KONG) CO., LTD. | NOTICE OF ASSIGNMENT | 2/13/2011 | $0.00 | $0.00 |
| 5889 | WEINSTEIN GLOBAL FILM CORP | DELTAMAC CO. LTD | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT | 4/19/2007 | $0.00 | $0.00 |
| 5891 | WEINSTEIN GLOBAL FILM CORP | DELTAMAC CO., LTD | INTERNATIONAL DISTRIBUTION AGREEMENT | 2016 | $0.00 | $0.00 |
| 5892 | WEINSTEIN GLOBAL FILM CORP | DELTAMAC CO., LTD | INTERNATIONAL DISTRIBUTION AGREEMENT | 3/24/2017 | $0.00 | $0.00 |
| 5894 | WEINSTEIN GLOBAL FILM CORP | DELTAMAC CO., LTD | INTERNATIONAL DISTRIBUTION AGREEMENT | 2/23/2019 | $0.00 | $0.00 |
| 5896 | WEINSTEIN GLOBAL FILM CORP | DELTAMAC CO., LTD | NOTICE OF ASSIGNMENT | 4/19/2007 | $0.00 | $0.00 |
| 5897 | THE WEINSTEIN COMPANY LLC | DELUXE 142 LIMITED | DISTRIBUTION AGREEMENT | 5/13/2011 | $0.00 | $0.00 |
| 5898 | THE WEINSTEIN COMPANY LLC | DELUXE DIGITAL | SECOND SUPPLEMENTAL AGREEMENT | 9/12/2011 | $0.00 | $0.00 |
| 5899 | THE WEINSTEIN COMPANY LLC | DELUXE LABORATORIES AND RIGHTWAY FILM SERVICES | LABORATORY ACCESS LETTER | 5/4/2009 | $0.00 | $0.00 |
| 5900 | THE WEINSTEIN COMPANY LLC | DELUXE LABORATORIES LIMITED | SECOND SUPPLEMENTAL AGREEMENT | 9/12/2011 | $0.00 | $0.00 |
| 5901 | THE WEINSTEIN COMPANY LLC | DELUXE LABORATORIES LTD | THIRD SUPPLEMENTAL AGREEMENT | 8/21/2013 | $0.00 | $0.00 |
| 5902 | THE WEINSTEIN COMPANY LLC | DELUXE NY | LABORATORY PLEDGEHOLDER AGREEMENT | 4/14/2014 | $0.00 | $0.00 |
| 5904 | THE WEINSTEIN COMPANY LLC | DEMARCE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 5905 | THE WEINSTEIN COMPANY LLC | DEMETRI KOUVALIS | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 5906 | THE WEINSTEIN COMPANY LLC | DEMPSEY PRODUCTIONS INC | MAKING OF DOCUMENTARY | 9/11/2013 | $0.00 | $0.00 |
| 5907 | THE WEINSTEIN COMPANY LLC | DEN HAAN, THOMAS | SERVICE PROVIDER DEAL MEMO | 1/20/2014 | $0.00 | $0.00 |

| CONTRACT NO. [DOCKET NO. 860] | DEBTOR(S) | CONTRACT COUNTERPARTY | CONTRACT TITLE | EFFECTIVE DATE | ORIGINAL CURE AMOUNT | ADDITIONAL CURE AMOUNT |
|---|---|---|---|---|---|---|
| 5910 | THE WEINSTEIN COMPANY LLC | DENIS SEWELL | CREW CONTRACT - DIRECT HIRE | 12/12/2016 | $0.00 | $0.00 |
| 5911 | THE WEINSTEIN COMPANY LLC | DENISE MAHON | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 5912 | TEAM PLAYERS, LLC/THE WEINSTEIN COMPANY LLC | DENMARK, LITTLE | CERTIFICATE OF AUTHORSHIP & ENGAGEMENT | 6/29/2017 | $0.00 | $0.00 |
| 5913 | THE WEINSTEIN COMPANY LLC | DENNIS & JANET MORAN | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 5914 | THE WEINSTEIN COMPANY LLC | DENNIS ANGEL | RE: REPORT DTD 3/5/2011 | | $0.00 | $0.00 |
| 5915 | THE WEINSTEIN COMPANY LLC | DENNIS BOTTICELLO | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 5916 | THE WEINSTEIN COMPANY LLC | DENNIS HORSLEY | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 5917 | THE WEINSTEIN COMPANY LLC | DENNIS KOPER | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 5918 | THE WEINSTEIN COMPANY LLC | DENNIS MARKAVERICH | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 5919 | THE WEINSTEIN COMPANY LLC | DENNIS W. VOY | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 5920 | COSMO FILMS LIMITED | DENSHAW HOUSE | WRITER'S AGREEMENT | 3/1/2014 | $0.00 | $0.00 |
| 5921 | WEINSTEIN GLOBAL FILM CORP | DENTENTIONS CANADA LLP | NOTICE AND ACKNOWLEDGEMENT OF ASSIGNMENT | 4/7/2014 | $0.00 | $0.00 |
| 5922 | THE WEINSTEIN COMPANY LLC | DENVER & DELILAH PRODUCTIONS | INDIVIDUAL PRODUCER AGREEMENT | 5/29/2013 | $0.00 | $0.00 |
| 5923 | THE WEINSTEIN COMPANY LLC | DENVER FILM SOCIETY | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 5924 | THE WEINSTEIN COMPANY LLC | DENVER MART DRIVE IN | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 5925 | THE WEINSTEIN COMPANY LLC | DENVER MART LLC | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 5926 | THE WEINSTEIN COMPANY LLC | DEPENDABLE D/I | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 5927 | THE WEINSTEIN COMPANY LLC | DERAILED PRODUCTIONS | DIRECTING OPTION AGREEMENT | 7/25/2004 | $0.00 | $0.00 |
| 5932 | THE WEINSTEIN COMPANY LLC | DERAILED PRODUCTIONS INC | LINE PRODUCER AGREEMENT | 6/30/2004 | $0.00 | $0.00 |
| 5933 | THE WEINSTEIN COMPANY LLC | DERAILED PRODUCTIONS INC | MEMORANDUM AGREEMENT DTD 7/21/2004 | | $0.00 | $0.00 |
| 5935 | THE WEINSTEIN COMPANY LLC | DERAILED PRODUCTIONS INC | SIDE LETTER AGREEMENT DTD 7/21/2004 | | $0.00 | $0.00 |
| 5936 | THE WEINSTEIN COMPANY LLC | DERAILED PRODUCTIONS LTD | DIRECTING OPTION AGREEMENT | 7/25/2004 | $0.00 | $0.00 |
| 5940 | THE WEINSTEIN COMPANY LLC | DERBY PLAZA | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 5941 | THE WEINSTEIN COMPANY LLC | DEREK CARTMILL | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 5942 | THE WEINSTEIN COMPANY LLC | DEREK FAGERSTROM | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 5943 | THE WEINSTEIN COMPANY LLC | DERMONT PRODUCTIONS INC | CERTIFICATE OF ENGAGEMENT | 9/19/2012 | $0.00 | $0.00 |
| 5944 | THE WEINSTEIN COMPANY LLC | DERRICK YATES - MOVIESPLUS LLC | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 5945 | THE WEINSTEIN COMPANY LLC | DERRY 5 STAR CINEMA, LLC | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 5946 | THE WEINSTEIN COMPANY LLC | DERRY CINEMAS 12 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 5947 | THE WEINSTEIN COMPANY LLC | DES & AMANDA HALE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 5948 | THE WEINSTEIN COMPANY LLC | DES MOINES CINEMA | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 5949 | THE WEINSTEIN COMPANY LLC | DESERT BURNS THEATRE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 5950 | THE WEINSTEIN COMPANY LLC | DESERT IMAX | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 5951 | THE WEINSTEIN COMPANY LLC | DESERT SKY 6 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 5952 | THE WEINSTEIN COMPANY LLC | DESERT WHALE PRODUCTIONS, INC | EXHIBIT A CERTIFICATE OF ENGAGEMENT | 4/15/2010 | $0.00 | $0.00 |
| 5953 | THE WEINSTEIN COMPANY LLC | DESIGNERS MANAGEMENT AGENCY | CONTRACT | 2/11/2009 | $0.00 | $0.00 |
| 5954 | INTELIPARTNERS LLC | DESLANDES, CHRISTOPHE | WRITING SERVICES AGREEMENT | 9/23/2013 | $0.00 | $0.00 |
| 5955 | THE WEINSTEIN COMPANY LLC | DESTINATION CHURCH | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 5956 | THE WEINSTEIN COMPANY LLC | DESTINATION THEATER (FOMERLY CROSSING CINEMA) | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 5957 | THE WEINSTEIN COMPANY LLC | DESTINY ENTERTAINMENT CORP. | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 5958 | THE WEINSTEIN COMPANY LLC | DETROIT INSTITUTE OF ART | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 5959 | THE WEINSTEIN COMPANY LLC | DEUTSCH INC | STOCK MATERIAL CONTRACT | 7/10/2009 | $0.00 | $0.00 |
| 5960 | THE WEINSTEIN COMPANY LLC | DEVA MUSIC F/S/O GABRIEL YARED | LETTER AGREEMENT LISTING TERMS WITH RESPECT TO TV SERIES "NUMBER ONE LADIES DETECTIVE AGENCY" | 9/1/2008 | $0.00 | $0.00 |
| 5961 | THE WEINSTEIN COMPANY LLC | DEVA MUSIC FSO GABRIEL YARED | MUSIC SERVICES AGREEMENT | 9/12/2007 | $0.00 | $0.00 |
| 5963 | THE WEINSTEIN COMPANY LLC | DEVILED ANGEL INC, THE | CONFIRMATION DEAL MEMO | 5/29/2012 | $0.00 | $0.00 |
| 5964 | TEAM PLAYERS, LLC | DEVIL'S COUNTRY INC | WRITING SERVICES AGREEMENT | 7/3/2013 | $0.00 | $0.00 |
| 5965 | WEINSTEIN GLOBAL FILM CORP | DEVIL'S KNOT LLC | AIRLINES AGREEMENT | 3/31/2014 | $0.00 | $0.00 |
| 5966 | WEINSTEIN GLOBAL FILM CORP | DEVIL'S KNOT LLC | COLLECTION ACCOUNT MANAGEMENT AGREEMENT | 4/20/2012 | $0.00 | $0.00 |
| 5967 | WEINSTEIN GLOBAL FILM CORP | DEVIL'S KNOT LLC | FIRST AMENDMENT TO SALES AGENCY DEAL MEMO | 6/22/2012 | $0.00 | $0.00 |
| 5968 | WEINSTEIN GLOBAL FILM CORP | DEVIL'S KNOT LLC | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT | 5/18/2012 | $0.00 | $0.00 |
| 5969 | WEINSTEIN GLOBAL FILM CORP | DEVIL'S KNOT LLC | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT | 5/18/2012 | $0.00 | $0.00 |
| 5970 | WEINSTEIN GLOBAL FILM CORP | DEVIL'S KNOT LLC | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT | 5/18/2012 | $0.00 | $0.00 |
| 5971 | WEINSTEIN GLOBAL FILM CORP | DEVIL'S KNOT LLC | LICENSE AGREEMENT | 4/20/2012 | $0.00 | $0.00 |
| 5972 | TEAM PLAYERS LLC | DEVIL'S KNOT LLC | LITERARY MATERIAL ASSUMPTION AGREEMENT | 4/20/2012 | $0.00 | $0.00 |
| 5973 | WEINSTEIN GLOBAL FILM CORP | DEVIL'S KNOT LLC | NOTICE & ACCEPTANCE OF ASSIGNMENT | 6/1/2012 | $0.00 | $0.00 |
| 5974 | WEINSTEIN GLOBAL FILM CORP | DEVIL'S KNOT LLC | NOTICE & ACCEPTANCE OF ASSIGNMENT | 3/13/2014 | $0.00 | $0.00 |
| 5975 | WEINSTEIN GLOBAL FILM CORP | DEVIL'S KNOT LLC | NOTICE & ACCEPTANCE OF ASSIGNMENT | 6/4/2012 | $0.00 | $0.00 |
| 5976 | WEINSTEIN GLOBAL FILM CORP | DEVIL'S KNOT LLC | NOTICE & ACCEPTANCE OF ASSIGNMENT | 5/31/2012 | $0.00 | $0.00 |
| 5977 | WEINSTEIN GLOBAL FILM CORP | DEVIL'S KNOT LLC | NOTICE & ACCEPTANCE OF ASSIGNMENT | 5/30/2012 | $0.00 | $0.00 |
| 5978 | WEINSTEIN GLOBAL FILM CORP | DEVIL'S KNOT LLC | NOTICE & ACCEPTANCE OF ASSIGNMENT | 6/1/2012 | $0.00 | $0.00 |
| 5979 | WEINSTEIN GLOBAL FILM CORP | DEVIL'S KNOT LLC | NOTICE & ACCEPTANCE OF ASSIGNMENT | 6/4/2012 | $0.00 | $0.00 |
| 5980 | WEINSTEIN GLOBAL FILM CORP | DEVIL'S KNOT LLC | NOTICE & ACCEPTANCE OF ASSIGNMENT | 5/30/2012 | $0.00 | $0.00 |
| 5981 | WEINSTEIN GLOBAL FILM CORP | DEVIL'S KNOT LLC | NOTICE & ACCEPTANCE OF ASSIGNMENT | 5/31/2012 | $0.00 | $0.00 |
| 5982 | WEINSTEIN GLOBAL FILM CORP | DEVIL'S KNOT LLC | NOTICE & ACCEPTANCE OF ASSIGNMENT | 6/4/2012 | $0.00 | $0.00 |
| 5983 | WEINSTEIN GLOBAL FILM CORP | DEVIL'S KNOT LLC | NOTICE & ACCEPTANCE OF ASSIGNMENT | 5/29/2012 | $0.00 | $0.00 |
| 5984 | WEINSTEIN GLOBAL FILM CORP | DEVIL'S KNOT LLC | NOTICE & ACCEPTANCE OF ASSIGNMENT | 6/14/2012 | $0.00 | $0.00 |
| 5985 | WEINSTEIN GLOBAL FILM CORP | DEVIL'S KNOT LLC | NOTICE & ACCEPTANCE OF ASSIGNMENT | 6/4/2012 | $0.00 | $0.00 |
| 5986 | WEINSTEIN GLOBAL FILM CORP | DEVIL'S KNOT LLC | NOTICE & ACCEPTANCE OF ASSIGNMENT | 5/29/2012 | $0.00 | $0.00 |
| 5987 | WEINSTEIN GLOBAL FILM CORP | DEVIL'S KNOT LLC | NOTICE & ACCEPTANCE OF ASSIGNMENT | 5/29/2012 | $0.00 | $0.00 |
| 5988 | WEINSTEIN GLOBAL FILM CORP | DEVIL'S KNOT LLC | NOTICE & ACCEPTANCE OF ASSIGNMENT | 6/15/2012 | $0.00 | $0.00 |
| 5989 | WEINSTEIN GLOBAL FILM CORP | DEVIL'S KNOT LLC | NOTICE & ACCEPTANCE OF ASSIGNMENT | 6/26/2012 | $0.00 | $0.00 |
| 5990 | WEINSTEIN GLOBAL FILM CORP | DEVIL'S KNOT LLC | NOTICE & ACCEPTANCE OF ASSIGNMENT (INDIA) | 5/31/2012 | $0.00 | $0.00 |
| 5991 | WEINSTEIN GLOBAL FILM CORP | DEVIL'S KNOT LLC | NOTICE & ACCEPTANCE OF ASSIGNMENT (TURKEY) | 5/31/2012 | $0.00 | $0.00 |
| 5992 | WEINSTEIN GLOBAL FILM CORP | DEVIL'S KNOT LLC | NOTICE OF IRREVOCABLE ASSIGNMENT AND DIRECTION OF PAYMENT | 3/31/2014 | $0.00 | $0.00 |
| 5993 | THE WEINSTEIN COMPANY LLC | DEVIL'S KNOT LLC | OPERATING AGREEMENT | 4/26/2012 | $0.00 | $0.00 |
| 5994 | WEINSTEIN GLOBAL FILM CORP / TEAM PLAYERS LLC | DEVIL'S KNOT LLC | QUITCLAIM AGREEMENT | 4/20/2012 | $0.00 | $0.00 |
| 5995 | WEINSTEIN GLOBAL FILM CORP | DEVIL'S KNOT LLC | REMITTANCE INSTRUCTIONS | 6/28/2012 | $0.00 | $0.00 |

| CONTRACT NO. [DOCKET NO. 860] | DEBTOR(S) | CONTRACT COUNTERPARTY | CONTRACT TITLE | EFFECTIVE DATE | ORIGINAL CURE AMOUNT | ADDITIONAL CURE AMOUNT |
|---|---|---|---|---|---|---|
| 5996 | WEINSTEIN GLOBAL FILM CORP | DEVIL'S KNOT LLC | SALES AGENCY AGREEMENT | 4/20/2012 | $0.00 | $0.00 |
| 5997 | WEINSTEIN GLOBAL FILM CORP | DEVIL'S KNOT LLC | SECOND AMENDMENT TO SALES AGENCY AGREEMENT | 1/16/2013 | $0.00 | $0.00 |
| 5998 | THE WEINSTEIN COMPANY LLC | DEVON | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 5999 | DIMENSION | DEVON KLIGER & DANIEL PERSITZ | OPTION/PURCHASE & WRITING SERVICES AGMT DATED AS OF JUNE 20, 2016 BETWEEN TEAM PLAYERS AND KLIGER/PERSITZ | | $0.00 | $0.00 |
| 6000 | THE WEINSTEIN COMPANY LLC | DEVRA KORWIN | SCREEN ACTORS GUILD EMPLOYMENT OF WEEKLY PERFORMER FOR THEATRICAL FILM | 5/1/2009 | $0.00 | $0.00 |
| 6001 | THE WEINSTEIN COMPANY LLC | DEWITT OPERA HOUSE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 6002 | THE WEINSTEIN COMPANY LLC | DEXTER ENTERPRISES INC / ST. ALBANS DRIVE IN | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 6003 | THE WEINSTEIN COMPANY LLC | DH FILMS INC | AGREEMENT | 6/4/2014 | $0.00 | $0.00 |
| 6004 | THE WEINSTEIN COMPANY LLC | DH FILMS INC | CASTING DIRECTOR AGREEMENT | 3/21/2013 | $0.00 | $0.00 |
| 6006 | THE WEINSTEIN COMPANY LLC | DH FILMS INC | CONFIRMATION DEAL MEMO | | $0.00 | $0.00 |
| 6007 | TEAM PLAYERS, LLC | DH FILMS INC | DIRECTING PRODUCING AND WRITING SERVICES AGREEMENT | 12/27/2012 | $0.00 | $0.00 |
| 6008 | THE WEINSTEIN COMPANY LLC | DH FILMS INC | LICENSE AGREEMENT | 6/14/2013 | $0.00 | $0.00 |
| 6009 | THE WEINSTEIN COMPANY LLC | DH FILMS INC | MEMORANDUM OF AGREEMENT | 3/9/2013 | $0.00 | $0.00 |
| 6010 | THE WEINSTEIN COMPANY LLC | DH FILMS INC | NON EXCLUSIVE STOCK FOOTAGE USAGE AGREEMENT | 6/4/2014 | $0.00 | $0.00 |
| 6011 | THE WEINSTEIN COMPANY LLC | DH FILMS INC | PRODUCTION DESIGNER AGREEMENT | 3/26/2013 | $0.00 | $0.00 |
| 6012 | THE WEINSTEIN COMPANY LLC | DH FILMS INC | PRODUCTION SERVICES AGREEMENT | 5/6/2013 | $0.00 | $0.00 |
| 6013 | THE WEINSTEIN COMPANY LLC | DH FILMS, INC | ACCOMMODATION AGREEMENT | 9/5/2013 | $0.00 | $0.00 |
| 6014 | THE WEINSTEIN COMPANY LLC / WEINSTEIN GLOBAL FILM CORP | DH FILMS, INC | LABORATORY PLEDGEHOLDER AGREEMENT | 9/5/2013 | $0.00 | $0.00 |
| 6015 | THE WEINSTEIN COMPANY LLC | DH FILMS, INC | PRODUCTION SERVICES AGREEMENT | 5/6/2013 | $0.00 | $0.00 |
| 6016 | THE WEINSTEIN COMPANY LLC | DHARMA DRIVEN INC | LOAN OUT AGREEMENT | 2/10/2011 | $0.00 | $0.00 |
| 6017 | THE WEINSTEIN COMPANY LLC | DHR PROJECT LLC | EXCLUSIVE LICENSE AGREEMENT | 10/1/2012 | $0.00 | $0.00 |
| 6023 | THE WEINSTEIN COMPANY LLC | DIAMOND CUTTER PRODUCTIONS | LOANOUT AGREEMENT | 3/16/2015 | $0.00 | $0.00 |
| 6024 | THE WEINSTEIN COMPANY LLC | DIAMOND LIGONIER THEATRE (NEED PPWK 1/19/17) | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 6025 | THE WEINSTEIN COMPANY LLC | DIANA THEATRE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 6026 | THE WEINSTEIN COMPANY LLC | DIANE VON FURSTENBERG STUDIO LP | LICENSE AGREEMENT | 6/12/2008 | $0.00 | $0.00 |
| 6027 | THE WEINSTEIN COMPANY LLC | DIANE VON FURSTENBERG | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 6028 | THE WEINSTEIN COMPANY LLC | DIANE VON FURSTENBERG STUDIO | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 6029 | THE WEINSTEIN COMPANY LLC | DIANNE PRICHARD | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 6030 | WEINSTEIN GLOBAL FILM CORP | DIAPHANA DISTRIBUTION | INTERNATIONAL DISTRIBUTION AGREEMENT | 7/30/2028 | $0.00 | $0.00 |
| 6031 | THE WEINSTEIN COMPANY LLC | DIAZ, ALFREDO PINZOA | LIFE STORY RIGHTS CONSENT AND RELEASE DTD 4/3/2009 | | $0.00 | $0.00 |
| 6032 | THE WEINSTEIN COMPANY LLC | DIAZ, MELONIE | MELONIE DIAZ / ACTOR AGREEMENT - "FRUITVALE" | 7/30/2012 | $0.00 | $0.00 |
| 6033 | THE WEINSTEIN COMPANY LLC | DIBB, SAUL | ASSIGNMENT OF RIGHT AGREEMENT | 7/23/2013 | $0.00 | $0.00 |
| 6034 | THE WEINSTEIN COMPANY LLC | DIBB, SAUL | ASSIGNMENT OF RIGHT AGREEMENT AMENDMENT NO1 | 7/23/2013 | $0.00 | $0.00 |
| 6036 | THE WEINSTEIN COMPANY LLC | DICK PETERSON DBA STATE THEATRE CO | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 6037 | THE WEINSTEIN COMPANY LLC | DICK SPIESS | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 6038 | THE WEINSTEIN COMPANY LLC | DICKSON, NGILA | COSTUME DESIGNER AGREEMENT | 3/31/2014 | $0.00 | $0.00 |
| 6040 | THE WEINSTEIN COMPANY LLC | DIENER, MARK | MARC DIENER | 8/10/2017 | $0.00 | $0.00 |
| 6041 | THE WEINSTEIN COMPANY LLC | DIETRICH 4 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 6042 | THE WEINSTEIN COMPANY LLC | DIEZ, BRITTNEY | DEAL MEMO BRITTNEY DIETZ | 10/7/2017 | $0.00 | $0.00 |
| 6043 | THE WEINSTEIN COMPANY LLC | DIGI LLC | CERTIFICATE OF RESULTS AND PROCEEDS | 12/1/2014 | $0.00 | $0.00 |
| 6044 | THE WEINSTEIN COMPANY LLC | DIGI LLC | CERTIFICATE OF RESULTS AND PROCEEDS | 5/16/2014 | $0.00 | $0.00 |
| 6048 | THE WEINSTEIN COMPANY LLC | DIGITAL DOMAIN | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 6049 | THE WEINSTEIN COMPANY LLC | DIGITAL DOMAIN | SERVICES AGREEMENT | 9/16/2016 | $0.00 | $0.00 |
| 6052 | THE WEINSTEIN COMPANY LLC | DIGITAL ERA LLC | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 6053 | THE WEINSTEIN COMPANY LLC | DIGITAL GYM CINEMA (RADIUS) | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 6054 | THE WEINSTEIN COMPANY LLC | DILLON LANE | PERFORMER AGREEMENT | 6/6/2014 | $0.00 | $0.00 |
| 6056 | CURRENT WAR SPV, LLC / CURRENT FILMS UK LTD | DIMARCA, IRENE | CREW CONTRACT | 11/7/2016 | $0.00 | $0.00 |
| 6057 | THE WEINSTEIN COMPANY LLC | DIMARCA, IRENE | CREW CONTRACT - DIRECT HIRE | 11/7/2016 | $0.00 | $0.00 |
| 6058 | THE WEINSTEIN COMPANY LLC | DIMARCO, ADAM | PERFORMER AGREEMENT | 4/30/2014 | $0.00 | $0.00 |
| 6059 | THE WEINSTEIN COMPANY LLC | DIMENSION FILMS | SCREAM 4 DEVELOPMENT BUDGET LETTER | 1/22/2009 | $0.00 | $0.00 |
| 6060 | THE WEINSTEIN COMPANY LLC | DIMENSION FILMS | AGREEMENT FOR "SCREAM 4" | 5/25/2010 | $0.00 | $0.00 |
| 6061 | THE WEINSTEIN COMPANY LLC | DIMENSION FILMS | AMENDMENT TO AGREEMENT | 10/12/2012 | $0.00 | $0.00 |
| 6063 | THE WEINSTEIN COMPANY LLC | DIMENSION FILMS | AMENDMENT TO CO-FINANCING AGREEMENT FOR "AMITYVILLE HORROR" | 2/2/2004 | $0.00 | $0.00 |
| 6064 | THE WEINSTEIN COMPANY LLC | DIMENSION FILMS | AMENDMENT TO OPTION/PURCHASE AGREEMENT | 1/13/2011 | $0.00 | $0.00 |
| 6065 | W ACQUISITION COMPANY LLC | DIMENSION FILMS | ASSIGNMENT OF ALL RIGHTS | 8/25/2010 | $0.00 | $0.00 |
| 6066 | W ACQUISITION COMPANY LLC | DIMENSION FILMS | ASSIGNMENT OF ALL RIGHTS | 8/25/2010 | $0.00 | $0.00 |
| 6067 | THE WEINSTEIN COMPANY LLC | DIMENSION FILMS | CERTIFICATE OF AUTHORSHIP | | $0.00 | $0.00 |
| 6068 | THE WEINSTEIN COMPANY LLC | DIMENSION FILMS | CERTIFICATE OF EMPLOYMENT | 10/6/2009 | $0.00 | $0.00 |
| 6069 | THE WEINSTEIN COMPANY LLC | DIMENSION FILMS | CERTIFICATE OF ENGAGEMENT | | $0.00 | $0.00 |
| 6071 | THE WEINSTEIN COMPANY LLC | DIMENSION FILMS | CO-FINANCING AGREEMENT FOR "AMITYVILLE HORROR" | 11/26/2003 | $0.00 | $0.00 |
| 6072 | THE WEINSTEIN COMPANY LLC | DIMENSION FILMS | CONFIRMATION DEAL MEMO | | $0.00 | $0.00 |
| 6073 | THE WEINSTEIN COMPANY LLC | DIMENSION FILMS | CONFIRMATION DEAL MEMO | 5/16/2007 | $0.00 | $0.00 |
| 6074 | THE WEINSTEIN COMPANY LLC | DIMENSION FILMS | CONFIRMATION DEAL MEMO | 5/26/2010 | $0.00 | $0.00 |
| 6075 | THE WEINSTEIN COMPANY LLC | DIMENSION FILMS | CONSULTING SERVICES AGREEMENT | 12/12/2012 | $0.00 | $0.00 |
| 6076 | THE WEINSTEIN COMPANY LLC | DIMENSION FILMS | COSTUME DESIGNER AGREEMENT | 8/29/2011 | $0.00 | $0.00 |
| 6077 | THE WEINSTEIN COMPANY LLC | DIMENSION FILMS | COVER LETTER FOR BLAH SHANK | 1/6/2009 | $0.00 | $0.00 |
| 6078 | THE WEINSTEIN COMPANY LLC | DIMENSION FILMS | COVER LETTER FOR EVOLUTION ENTERTAINMENT | 1/6/2009 | $0.00 | $0.00 |
| 6080 | THE WEINSTEIN COMPANY LLC | DIMENSION FILMS | DIRECTING SERVICES AGREEMENT | 12/21/2012 | $0.00 | $0.00 |
| 6081 | THE WEINSTEIN COMPANY LLC | DIMENSION FILMS | DIRECTING SERVICES AGREEMENT | 8/27/2003 | $0.00 | $0.00 |
| 6082 | THE WEINSTEIN COMPANY LLC | DIMENSION FILMS | EMAIL RE: "FLIGHT BEFORE CHRISTMAS" LICENSE | | $0.00 | $0.00 |
| 6083 | THE WEINSTEIN COMPANY LLC | DIMENSION FILMS | EMPLOYMENT FOR CASTING DIRECTOR | 6/3/2011 | $0.00 | $0.00 |
| 6084 | THE WEINSTEIN COMPANY LLC | DIMENSION FILMS | EXHIBITS TO AGREEMENT DTD 6/17/2011 | | $0.00 | $0.00 |
| 6085 | THE WEINSTEIN COMPANY LLC | DIMENSION FILMS | FOURTH AMENDMENT TO OPTION/PURCHASE AGREEMENT | 8/3/2016 | $0.00 | $0.00 |
| 6086 | THE WEINSTEIN COMPANY LLC | DIMENSION FILMS | LIFE STORY AGREEMENT | 4/29/2010 | $0.00 | $0.00 |
| 6087 | THE WEINSTEIN COMPANY LLC | DIMENSION FILMS | MOTION PICTURE AGREEMENT FOR "AMITYVILLE HORROR" | 11/26/2003 | $0.00 | $0.00 |

EXHIBIT 1

| CONTRACT NO. [DOCKET NO. 860] | DEBTOR(S) | CONTRACT COUNTERPARTY | CONTRACT TITLE | EFFECTIVE DATE | ORIGINAL CURE AMOUNT | ADDITIONAL CURE AMOUNT |
|---|---|---|---|---|---|---|
| 6088 | THE WEINSTEIN COMPANY LLC | DIMENSION FILMS | NOTICE OF IRREVOCABLE AUTHORITY | 7/31/2007 | $0.00 | $0.00 |
| 6089 | THE WEINSTEIN COMPANY LLC | DIMENSION FILMS | OPTION/PURCHASE AGREEMENT | 9/11/2007 | $0.00 | $0.00 |
| 6090 | THE WEINSTEIN COMPANY LLC | DIMENSION FILMS | OPTION-PURCHASE AGREEMENT | 7/6/2011 | $0.00 | $0.00 |
| 6091 | THE WEINSTEIN COMPANY LLC | DIMENSION FILMS | OVERALL SERVICES AGREEMENT - AMENDMENT | 2/12/2009 | $0.00 | $0.00 |
| 6092 | THE WEINSTEIN COMPANY LLC | DIMENSION FILMS | PRODUCING AND LINE PRODUCING | | $0.00 | $0.00 |
| 6093 | THE WEINSTEIN COMPANY LLC | DIMENSION FILMS | PRODUCING SERVICES AGREEMENT | 5/6/2009 | $0.00 | $0.00 |
| 6094 | THE WEINSTEIN COMPANY LLC | DIMENSION FILMS | PRODUCING SERVICES AGREEMENT | 3/1/2010 | $0.00 | $0.00 |
| 6095 | THE WEINSTEIN COMPANY LLC | DIMENSION FILMS | PRODUCING SERVICES AGREEMENT | 5/6/2009 | $0.00 | $0.00 |
| 6096 | THE WEINSTEIN COMPANY LLC | DIMENSION FILMS | PRODUCT PLACEMENT AGREEMENT | | $0.00 | $0.00 |
| 6097 | THE WEINSTEIN COMPANY LLC | DIMENSION FILMS | PRODUCT PLACEMENT AGREEMENT | 7/1/2010 | $0.00 | $0.00 |
| 6098 | THE WEINSTEIN COMPANY LLC | DIMENSION FILMS | PRODUCTION SERVICES AGREEMENT | 11/1/2015 | $0.00 | $0.00 |
| 6099 | THE WEINSTEIN COMPANY LLC | DIMENSION FILMS | PURCHASE AGREEMENT | 1/16/2004 | $0.00 | $0.00 |
| 6101 | THE WEINSTEIN COMPANY LLC | DIMENSION FILMS | RE: "PIRANHA 3D" - STEREOSCOPIC SUPERVISOR / LENNY LIPTON | 2/13/2009 | $0.00 | $0.00 |
| 6102 | THE WEINSTEIN COMPANY LLC | DIMENSION FILMS | RE: "UNTITLED BLIND PROJECT" / WRITER AND OPTIONAL DIRECTOR SERVICES AGREEMENT | 5/30/2006 | $0.00 | $0.00 |
| 6103 | THE WEINSTEIN COMPANY LLC | DIMENSION FILMS | RE: ROBERT RODRIGUEZ AND ELIZABETH AVELLAN | 6/24/2009 | $0.00 | $0.00 |
| 6104 | THE WEINSTEIN COMPANY LLC | DIMENSION FILMS | RIDER TO EXHIBITS FOR AGREEMENT DTD 6/17/2011 | | $0.00 | $0.00 |
| 6105 | THE WEINSTEIN COMPANY LLC | DIMENSION FILMS | RIGHTS OPTION-PURCHASE AGREEMENT FOR "COME CLOSER" | 1/15/2004 | $0.00 | $0.00 |
| 6108 | THE WEINSTEIN COMPANY LLC | DIMENSION FILMS | SCANNERS-RIGHTS AGREEMENT | 12/9/2006 | $0.00 | $0.00 |
| 6109 | THE WEINSTEIN COMPANY LLC | DIMENSION FILMS | SCHEDULE B | 4/1/2010 | $0.00 | $0.00 |
| 6110 | THE WEINSTEIN COMPANY LLC | DIMENSION FILMS | SECOND AMENDMENT TO OPTION/PURCHASE AGREEMENT | 10/12/2012 | $0.00 | $0.00 |
| 6111 | THE WEINSTEIN COMPANY LLC | DIMENSION FILMS | SECOND AMENDMENT TO OPTION/PURCHASE AGREEMENT | 8/15/2009 | $0.00 | $0.00 |
| 6112 | THE WEINSTEIN COMPANY LLC | DIMENSION FILMS | SECOND AMENDMENT TO OPTION/PURCHASE AGREEMENT | 1/14/2012 | $0.00 | $0.00 |
| 6113 | THE WEINSTEIN COMPANY LLC | DIMENSION FILMS | SECOND AMENDMENT TO PRODUCER AGREEMENT | 11/1/2016 | $0.00 | $0.00 |
| 6114 | THE WEINSTEIN COMPANY LLC | DIMENSION FILMS | SETTLEMENT AGREEMENT | 11/25/2008 | $0.00 | $0.00 |
| 6115 | THE WEINSTEIN COMPANY LLC | DIMENSION FILMS | SETTLEMENT AND RELEASE AGREEMENT FOR "AMITYVILLE HORROR" | 4/16/2004 | $0.00 | $0.00 |
| 6116 | THE WEINSTEIN COMPANY LLC | DIMENSION FILMS | SEVENTH AMENDMENT TO OPTION/PURCHASE AGREEMENT | 11/1/2016 | $0.00 | $0.00 |
| 6118 | THE WEINSTEIN COMPANY LLC | DIMENSION FILMS | SHORT FORM ASSIGNMENT | | $0.00 | $0.00 |
| 6124 | THE WEINSTEIN COMPANY LLC | DIMENSION FILMS | THIRD AMENDMENT TO OPTION PURCHASE AGREEMENT | 1/15/2013 | $0.00 | $0.00 |
| 6125 | THE WEINSTEIN COMPANY LLC | DIMENSION FILMS | THREE GENERATIONS AGREEMENT | 3/7/2017 | $0.00 | $0.00 |
| 6127 | THE WEINSTEIN COMPANY LLC/TEAM PLAYERS, LLC | DIMENSION FILMS | WRITER AND PRODUCER SERVICES AGREEMENT | 2/12/2009 | $0.00 | $0.00 |
| 6128 | THE WEINSTEIN COMPANY LLC | DIMENSION FILMS | WRITING /DIRECTING AGREEMENT | | $0.00 | $0.00 |
| 6129 | THE WEINSTEIN COMPANY LLC | DIMENSION FILMS | WRITING /DIRECTING AGREEMENT | 4/3/2002 | $0.00 | $0.00 |
| 6130 | THE WEINSTEIN COMPANY LLC | DIMENSION SOUND INC | CERTIFICATE OF ENGAGEMENT | | $0.00 | $0.00 |
| 6131 | THE WEINSTEIN COMPANY LLC | DIMENSION SOUND INC | POST PRODUCTION SOUND EFFECTS EDITING SERVICES | 5/22/2011 | $0.00 | $0.00 |
| 6132 | THE WEINSTEIN COMPANY LLC | DIMENSIONAL FILMS | CERTIFICATE OF EMPLOYMENT | 5/21/2007 | $0.00 | $0.00 |
| 6133 | THE WEINSTEIN COMPANY LLC | DIMENSIONS FILMS | ASSIGNMENT AGREEMENT | 4/5/2007 | $0.00 | $0.00 |
| 6134 | TEAM PLAYERS, LLC | DIMENSIONS FILMS | ASSIGNMENT OF ALL RIGHTS | 4/18/2011 | $0.00 | $0.00 |
| 6135 | THE WEINSTEIN COMPANY LLC | DIMENSIONS FILMS | AUTHOR CERTIFICATE | 7/15/2010 | $0.00 | $0.00 |
| 6136 | THE WEINSTEIN COMPANY LLC | DIMENSIONS FILMS | AUTHOR CERTIFICATE | 7/20/2010 | $0.00 | $0.00 |
| 6137 | THE WEINSTEIN COMPANY LLC | DIMENSIONS FILMS | CONFIRMATION OF THE TERMS OF THE AGREEMENT | 4/6/2007 | $0.00 | $0.00 |
| 6138 | THE WEINSTEIN COMPANY LLC | DIMITROV, KRASIMIR VALENTINOV | NON UNION DEAL MEMO GENERAL CREW | 11/4/2014 | $0.00 | $0.00 |
| 6139 | THE WEINSTEIN COMPANY LLC | DINEPLEX INTERNATIONAL, LLC | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 6140 | THE WEINSTEIN COMPANY LLC | DINESH NAIR A/L DIVEKARAM | CONTRACT FOR SERVICES | 7/1/2014 | $0.00 | $0.00 |
| 6141 | THE WEINSTEIN COMPANY LLC | DINNER AND A MOVIE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 6142 | THE WEINSTEIN COMPANY LLC | DINO DE LAURENTIIS COMPANY | AMENDMENT | 6/29/2007 | $0.00 | $0.00 |
| 6143 | THE WEINSTEIN COMPANY LLC | DINO VLAHAKIS | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 6144 | THE WEINSTEIN COMPANY LLC | DINOSAUR ROBOT INC | WRITER / PRODUCER AND DIRECTOR SERVICES AGREEMENT DTD 10/31/2016 | | $0.00 | $0.00 |
| 6146 | THE WEINSTEIN COMPANY LLC | DIOGENES VERLAG AG | AGREEMENT "PRICE OF SALT" | 10/21/2011 | $0.00 | $0.00 |
| 6147 | THE WEINSTEIN COMPANY LLC | DIOGENES VERLAG AG | LITERARY AGREEMENT | 2/24/1998 | $0.00 | $0.00 |
| 6148 | THE WEINSTEIN COMPANY LLC | DIPSON THEATRES, INC. | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 6149 | THE WEINSTEIN COMPANY HOLDINGS LLC | DIRECT SOLUTIONS INC | SUBSCRIPTION AGREEMENT DTD 7/29/2010 | | $0.00 | $0.00 |
| 6150 | THE WEINSTEIN COMPANY HOLDINGS LLC | DIRECT SOLUTIONS, INC. | SUBSCRIPTION AGREEMENT DTD 7/29/2010 | | $0.00 | $0.00 |
| 6151 | THE WEINSTEIN COMPANY LLC | DIRECTOR GUILD OF AMERICA INC | DEPOSIT AGREEMENT | | $0.00 | $0.00 |
| 6154 | THE WEINSTEIN COMPANY LLC | DIRECTORS GUILD OF AMERICA INC | DIRECTOR AGREEMENT | 6/16/2011 | $0.00 | $0.00 |
| 6155 | WEINSTEIN TELEVISION LLC | DIRECTORS GUILD OF CANADA | ALTERNATE LETTER REGARDING PRODUCTIONS OBLIGATIONS AND DISTRIBUTION RIGHTS | 7/7/2016 | $0.00 | $0.00 |
| 6156 | THE WEINSTEIN COMPANY LLC | DIRECTV INC | WEINSTEIN PPV/VOD TERM SHEET | 1/11/2010 | $0.00 | $0.00 |
| 6157 | THE WEINSTEIN COMPANY LLC | DIRECTV, INC | LICENSE AGREEMENT | 11/21/2014 | $0.00 | $0.00 |
| 6158 | THE WEINSTEIN COMPANY LLC | DIRECTV, INC | WEINSTEIN PPV/VOD - TERM SHEET | 1/11/2010 | $0.00 | $0.00 |
| 6159 | THE WEINSTEIN COMPANY LLC | DIRIENZO, MATTHEW | BUTTER & YOUTH IN REVOLT | 4/9/2010 | $0.00 | $0.00 |
| 6160 | THE WEINSTEIN COMPANY LLC | DIRTY GIRL INC | DEAL MEMO | | $0.00 | $0.00 |
| 6161 | THE WEINSTEIN COMPANY LLC | DIRTY GIRL INC | DIRTY GIRL AMENDMENT #1 | 2/9/2011 | $0.00 | $0.00 |
| 6162 | THE WEINSTEIN COMPANY LLC | DIRTY GIRL INC | DIRTY GIRL AMENDMENT #2 | 8/15/2011 | $0.00 | $0.00 |
| 6163 | THE WEINSTEIN COMPANY LLC | DIRTY GIRL INC | DIRTY GIRL AMENDMENT #3 | 9/22/2011 | $0.00 | $0.00 |
| 6164 | THE WEINSTEIN COMPANY LLC | DISAPPEARANCE OF ELEANOR RIGBY LLC, THE | AMENDMENT #1 TO DEAL MEMO "ELEANOR RIGBY" | 2/24/2014 | $0.00 | $0.00 |
| 6165 | THE WEINSTEIN COMPANY LLC | DISAPPEARANCE OF ELEANOR RIGBY LLC, THE | DEAL MEMO | 9/10/2013 | $0.00 | $0.00 |
| 6166 | THE WEINSTEIN COMPANY LLC | DISAPPEARANCE OF ELEANOR RIGBY LLC, THE | INSTRUMENT OF TRANSFER "ELEANOR RIGBY" | 2/24/2014 | $0.00 | $0.00 |
| 6167 | THE WEINSTEIN COMPANY LLC | DISAPPEARANCE OF ELEANOR RIGBY LLC, THE | INVESTOR AGREEMENT "ELEANOR RIGBY" | 10/2/2012 | $0.00 | $0.00 |
| 6168 | THE WEINSTEIN COMPANY LLC | DISAPPEARANCE OF ELEANOR RIGBY LLC, THE | INVESTOR AGREEMENT "ELEANOR RIGBY" | 6/26/2012 | $0.00 | $0.00 |
| 6169 | THE WEINSTEIN COMPANY LLC | DISAPPEARANCE OF ELEANOR RIGBY LLC, THE | MORTGAGE OF COPYRIGHT & SECURITY AGREEMENT "ELEANOR RIGBY" | 2/24/2014 | $0.00 | $0.00 |
| 6170 | THE WEINSTEIN COMPANY LLC | DISCOVERY COMMUNICATIONS LLC | AMENDMENT 1 | 12/17/2012 | $0.00 | $0.00 |

| CONTRACT NO. [DOCKET NO. 860] | DEBTOR(S) | CONTRACT COUNTERPARTY | CONTRACT TITLE | EFFECTIVE DATE | ORIGINAL CURE AMOUNT | ADDITIONAL CURE AMOUNT |
|---|---|---|---|---|---|---|
| 6171 | THE WEINSTEIN COMPANY LLC | DISCOVERY COMMUNICATIONS LLC | AMENDMENT 1 | 5/20/2013 | $0.00 | $0.00 |
| 6172 | THE WEINSTEIN COMPANY LLC | DISCOVERY COMMUNICATIONS LLC | AMENDMENT 2 | 6/5/2013 | $0.00 | $0.00 |
| 6173 | THE WEINSTEIN COMPANY LLC | DISCOVERY COMMUNICATIONS LLC | AMENDMENT 3 | 7/24/2014 | $0.00 | $0.00 |
| 6180 | THE WEINSTEIN COMPANY LLC | DISCOVERY COMMUNICATIONS LLC | FIRST AMENDMENT TO AGREEMENT | 12/17/2012 | $0.00 | $0.00 |
| 6183 | THE WEINSTEIN COMPANY LLC | DISCOVERY COMMUNICATIONS LLC | SECOND AMENDMENT TO AGREEMENT | 6/15/2013 | $0.00 | $0.00 |
| 6184 | THE WEINSTEIN COMPANY LLC | DISCOVERY COMMUNICATIONS LLC | SERIES AGREEMENT | 8/15/2012 | $0.00 | $0.00 |
| 6187 | THE WEINSTEIN COMPANY LLC | DISCOVERY COMMUNICATIONS LLC | THIRD AMENDMENT TO AGREEMENT | 7/24/2014 | $0.00 | $0.00 |
| 6192 | THE WEINSTEIN COMPANY LLC | DISCOVERY COMMUNICATONS LLC | LICENSE AGREEMENT | 8/15/2012 | $0.00 | $0.00 |
| 6193 | WEINSTEIN GLOBAL FILM CORP | DISENTRE LTD. (EXPONENTA) | INTERNATIONAL DISTRIBUTION AGREEMENT | 12/13/2022 | $0.00 | $0.00 |
| 6194 | THE WEINSTEIN COMPANY LLC | DISH NETWORK LLC | FIRST AMENDMENT TO PAY-PER-VIEW AND VIDEO-ON-DEMAND AGREEMENT | 8/7/2012 | $0.00 | $0.00 |
| 6195 | THE WEINSTEIN COMPANY LLC | DISH NETWORK LLC | PAY PER VIEW AND VIDEO ON DEMAND LICENSE AGREEMENT | 8/1/2009 | $0.00 | $0.00 |
| 6196 | THE WEINSTEIN COMPANY LLC | DISH NETWORK LLC | SECOND AMENDMENT TO PAY-PER-VIEW AND VIDEO-ON-DEMAND AGREEMENT | 8/14/2014 | $0.00 | $0.00 |
| 6206 | THE WEINSTEIN COMPANY LLC | DISNEY-ABC CNG | DEAL MEMO | 6/29/2009 | $0.00 | $0.00 |
| 6207 | THE WEINSTEIN COMPANY LLC | DISTANT HORIZON LIMITED | DISTRIBUTION RIGHTS AGREEMENT | 5/17/2007 | $0.00 | $0.00 |
| 6208 | WEINSTEIN GLOBAL FILM CORP | DISTANT HORIZON LTD | KITE - FIRST AMENDMENT | 2/25/2014 | $0.00 | $0.00 |
| 6209 | WEINSTEIN GLOBAL FILM CORP | DISTANT HORIZON LTD | KITE - SECOND AMENDMENT | 9/30/2014 | $0.00 | $0.00 |
| 6210 | THE WEINSTEIN COMPANY LLC | DISTANT HORIZON LTD | AIRLINES AGREEMENT | 4/3/2014 | $0.00 | $0.00 |
| 6211 | WEINSTEIN GLOBAL FILM CORP | DISTANT HORIZON LTD | AMENDED AND RESTATED COLLECTION ACCOUNT MANAGEMENT AGREEMENT | | $0.00 | $0.00 |
| 6212 | THE WEINSTEIN COMPANY LLC | DISTANT HORIZON LTD | AMENDMENT #1 TO LICENSE AGREEMENT DTD 3/3/2014 | 5/30/2014 | $0.00 | $0.00 |
| 6215 | WEINSTEIN GLOBAL FILM CORP | DISTANT HORIZON LTD | EXHIBIT "B" TO LICENSE AGREEMENT DTD 2/19/2013 | | $0.00 | $0.00 |
| 6220 | WEINSTEIN GLOBAL FILM CORP | DISTANT HORIZON LTD | LICENSE AGREEMENT | 2/19/2013 | $0.00 | $0.00 |
| 6228 | WEINSTEIN GLOBAL FILM CORP | DISTANT HORIZON LTD | SALES AGENCY AGREEMENT | 2/19/2013 | $0.00 | $0.00 |
| 6230 | WEINSTEIN GLOBAL FILM CORP | DISTANT HORIZON LTD | SALES AGENCY LETTER | 2/19/2013 | $0.00 | $0.00 |
| 6235 | THE WEINSTEIN COMPANY LLC | DISTRESSED FILMS LTD | WRITER'S AGREEMENT | 3/1/2014 | $0.00 | $0.00 |
| 6236 | THE WEINSTEIN COMPANY LLC | DISTRICT MEGAPLEX 20 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 6238 | THE WEINSTEIN COMPANY LLC | DIVERSIFIED PRODUCTION SERVICES LLC | MAKING OF DOCUMENTARY | 9/11/2013 | $0.00 | $0.00 |
| 6239 | THE WEINSTEIN COMPANY LLC | DIVIDE & CONQUER LLC | PRODUCTION SERVICE AGREEMENT | 8/8/2016 | $0.00 | $0.00 |
| 6240 | THE WEINSTEIN COMPANY LLC | DIVIDE & CONQUER, LLC | PRODUCTION SERVICE AGREEMENT | 8/8/2016 | $0.00 | $0.00 |
| 6241 | THE WEINSTEIN COMPANY LLC | DIVISION FILMS | INVESTOR AGREEMENT "ELEANOR RIGBY" | 6/26/2012 | $0.00 | $0.00 |
| 6242 | THE WEINSTEIN COMPANY LLC | DIXIE ATKINSON | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 6243 | WEINSTEIN TELEVISION LLC | DIXIE CONSUMER PRODUCTS LLC | AGREEMENT DTD 2/28/2017 | 2/28/2017 | $0.00 | $0.00 |
| 6244 | WEINSTEIN TELEVISION LLC | DIXIE CONSUMER PRODUCTS LLC | AGREEMENT DTD 2/28/2017 | 2/28/2017 | $0.00 | $0.00 |
| 6245 | WEINSTEIN TELEVISION LLC | DIXIE CONSUMER PRODUCTS LLC | AMENDMENT #1 | 9/15/2017 | $0.00 | $0.00 |
| 6246 | WEINSTEIN TELEVISION LLC | DIXIE CONSUMER PRODUCTS LLC | LETTER AGREEMENT REGARDING PAYMENT TERMS | 2/28/2017 | $0.00 | $0.00 |
| 6247 | WEINSTEIN TELEVISION LLC | DIXIE CONSUMER PRODUCTS LLC | SPONSORSHIP AGREEMENT | 2/28/2017 | $0.00 | $0.00 |
| 6248 | THE WEINSTEIN COMPANY LLC | DIXIE D12 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 6249 | THE WEINSTEIN COMPANY LLC | DIXIE THEATER | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 6250 | THE WEINSTEIN COMPANY LLC | DJ PALLADINO | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 6251 | THE WEINSTEIN COMPANY LLC | DMAX CINEMA | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 6252 | THE WEINSTEIN COMPANY LLC | DMC PRODUCTIONS LIMITED | CREW CONTRACT-LOAN OUT | 11/14/2016 | $0.00 | $0.00 |
| 6253 | WEINSTEIN GLOBAL FILM CORP | DNA 2002 PUBLIC COMPANY LIMITED | INTERNATIONAL DISTRIBUTION AGREEMENT | 1/16/2021 | $0.00 | $0.00 |
| 6254 | WEINSTEIN GLOBAL FILM CORP | DNA 2002 PUBLIC COMPANY LIMITED | INTERNATIONAL DISTRIBUTION AGREEMENT | 12/10/2020 | $0.00 | $0.00 |
| 6255 | WEINSTEIN GLOBAL FILM CORP | DNA 2002 PUBLIC COMPANY LIMITED | INTERNATIONAL DISTRIBUTION AGREEMENT | 7/20/2021 | $0.00 | $0.00 |
| 6256 | WEINSTEIN GLOBAL FILM CORP | DNA 2002 PUBLIC COMPANY LIMITED | NOTICE OF ASSIGNMENT | | $0.00 | $0.00 |
| 6257 | THE WEINSTEIN COMPANY LLC | DODANA, SEFISO | ACTOR'S CONTRACT FOR SEFISO DODANA | 9/18/2008 | $0.00 | $0.00 |
| 6258 | WEINSTEIN GLOBAL FILM CORP | DODO INC | AFFIDAVIT OF CHAIN OF TITLE DTD 5/16/2016 | | $0.00 | $0.00 |
| 6259 | TEAM PLAYERS, LLC | DODO INC | AMENDMENT NO.2 DTD 7/1/2013 | | $0.00 | $0.00 |
| 6260 | TEAM PLAYERS LLC | DODO INC | AMENDS AGREEMENT DTD 11/20/2012 | 5/13/2013 | $0.00 | $0.00 |
| 6261 | TEAM PLAYERS LLC | DODO INC | AMENDS AGREEMENT DTD 11/20/2012, AS AMENDED | 8/15/2013 | $0.00 | $0.00 |
| 6262 | TEAM PLAYERS LLC | DODO INC | LETTER AGREEMENT DTD 11/20/2012 | | $0.00 | $0.00 |
| 6263 | THE WEINSTEIN COMPANY LLC | DODO INC | MEMORANDUM OF AGREEMENT | 3/8/2012 | $0.00 | $0.00 |
| 6264 | TEAM PLAYERS LLC | DODO INC | SECOND AMENDMENT DTD 7/1/2013 | | $0.00 | $0.00 |
| 6265 | TEAM PLAYERS LLC | DODO INC | THIRD AMENDMENT DTD 8/15/2013 | | $0.00 | $0.00 |
| 6266 | TEAM PLAYERS, LLC | DODO INC | WRITER AMENDMENT | 6/25/2016 | $0.00 | $0.00 |
| 6267 | TEAM PLAYERS LLC | DODO, INC | FIRST AMENDMENT | 5/13/2013 | $0.00 | $0.00 |
| 6268 | THE TEAM PLAYERS LLC | DODO, INC | FIRST AMENDMENT | 5/30/2013 | $0.00 | $0.00 |
| 6269 | TEAM PLAYERS LLC | DODO, INC | RE: "THE GIVER"/MICHAEL MITNICK/SECOND AMENDMENT | 7/1/2013 | $0.00 | $0.00 |
| 6270 | TEAM PLAYERS LLC | DODO, INC | RE: "THE GIVER"/MICHAEL MITNICK/WRITER | 11/20/2012 | $0.00 | $0.00 |
| 6271 | TEAM PLAYERS LLC | DODO, INC | RE: MICHAEL MITNICK/"THE GIVER"/AMENDMENT | 5/13/2013 | $0.00 | $0.00 |
| 6272 | TEAM PLAYERS LLC | DODO, INC | SECOND AMENDMENT | 7/1/2013 | $0.00 | $0.00 |
| 6273 | THE TEAM PLAYERS LLC | DODO, INC | SECOND AMENDMENT | 7/1/2013 | $0.00 | $0.00 |
| 6274 | TEAM PLAYERS LLC | DODO, INC | WRITER AGREEMENT | 11/20/2012 | $0.00 | $0.00 |
| 6275 | THE TEAM PLAYERS LLC | DODO, INC | WRITER AGREEMENT | 11/20/2012 | $0.00 | $0.00 |
| 6277 | THE WEINSTEIN COMPANY LLC | DOLBY 24 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 6278 | THE WEINSTEIN COMPANY LLC | DOLBY LABORATORIES INC. | MOTION PICTURE SERVICE AGREEMENT | 4/6/2011 | $0.00 | $0.00 |
| 6279 | THE WEINSTEIN COMPANY LLC | DOLBY LABRATORIES | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 6282 | THE WEINSTEIN COMPANY LLC | DOMAIN 6 CINEMAS | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 6283 | THE WEINSTEIN COMPANY LLC | DOME THEATER PROJECT | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 6284 | THE WEINSTEIN COMPANY LLC | DOME THEATER PROJECT - CHELSEA & BYRON SANDERSON | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 6285 | MARCO POLO PRODUCTIONS ASIA (SDN BHD) | DOMENE, LAURA PRATS | ENGAGEMENT OF ARTISTE AGREEMENT | 8/5/2015 | $0.00 | $0.00 |
| 6286 | MARCO POLO PRODUCTIONS ASIA (SDN BHD) | DOMENE, LAURA PRATS | NUDITY RIDER | 8/18/2015 | $0.00 | $0.00 |
| 6287 | THE WEINSTEIN COMPANY LLC | DOMETT, TIM | SERVICE PROVIDER DEAL MEMO | 5/21/2014 | $0.00 | $0.00 |
| 6288 | THE WEINSTEIN COMPANY HOLDINGS LLC | DOMINANCE RESOURCES LTD | JOINDER TO AMENDED AND RESTATED LLC AGREEMENT DTD 10/21/2005 | | $0.00 | $0.00 |
| 6289 | THE WEINSTEIN COMPANY LLC | DOMINIK, SONNTAG | NON-UNION DEAL MEMO | 4/8/2014 | $0.00 | $0.00 |

EXHIBIT 1

| CONTRACT NO. [DOCKET NO. 860] | DEBTOR(S) | CONTRACT COUNTERPARTY | CONTRACT TITLE | EFFECTIVE DATE | ORIGINAL CURE AMOUNT | ADDITIONAL CURE AMOUNT |
|---|---|---|---|---|---|---|
| 6290 | THE WEINSTEIN COMPANY LLC | DOMINO PICTURES DEVELOPMENTS LIMITED | OPTION/QUITCLAIM AGREEMENT DTD 9/14/2005 | | $0.00 | $0.00 |
| 6291 | THE WEINSTEIN COMPANY LLC | DON & SUE FORD | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 6292 | THE WEINSTEIN COMPANY LLC | DON BROWN | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 6293 | THE WEINSTEIN COMPANY LLC | DON LAUGHLIN | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 6294 | THE WEINSTEIN COMPANY LLC | DON SIMPSON | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 6295 | THE WEINSTEIN COMPANY LLC | DON SPRENG | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 6296 | THE WEINSTEIN COMPANY LLC | DON STAIT | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 6297 | THE WEINSTEIN COMPANY LLC | DONAGHEY, BRANWELL | CASTING ADVICE NOTE | 1/20/2017 | $0.00 | $0.00 |
| 6298 | CURRENT WAR SPV, LLC / CURRENT FILMS UK LTD | DONAGHEY, BRANWELL | CASTING ADVICE NOTICE | 1/20/2017 | $0.00 | $0.00 |
| 6299 | THE WEINSTEIN COMPANY LLC | DONALD & MARIE YOUNG | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 6300 | THE WEINSTEIN COMPANY LLC | DONALD JAMES | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 6301 | THE WEINSTEIN COMPANY LLC | DONALD LINGERFELT | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 6302 | THE WEINSTEIN COMPANY LLC | DONALD WARREN | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 6303 | THE WEINSTEIN COMPANY LLC | DONGYANG PAIGE HUACHUANG FILM AND MEDIA COMPANY | LETTER OF INTENT | | $0.00 | $0.00 |
| 6305 | THE WEINSTEIN COMPANY LLC | DONNA MCGRANE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 6306 | THE WEINSTEIN COMPANY LLC | DONNA R. SYLVESTER | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 6307 | THE WEINSTEIN COMPANY LLC | DONNA TURBITY | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 6308 | THE WEINSTEIN COMPANY LLC | DONNA WECKESSER | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 6309 | THE WEINSTEIN COMPANY LLC | DONNERSMARCK VON HENCKEL, FLORIAN | SHORT FORM OPTION AGREEMENT | 12/11/2016 | $0.00 | $0.00 |
| 6310 | THE WEINSTEIN COMPANY LLC | DONNIE YEN | CROUCHING TIGER HIDDEN DRAGON 2: THE GREEN DESTINY / DONNIE YEN | 5/8/2013 | $0.00 | $0.00 |
| 6311 | THE WEINSTEIN COMPANY LLC | DONNIE YEN | CERTIFICATE OF ENGAGEMENT | 5/8/2013 | $0.00 | $0.00 |
| 6312 | THE WEINSTEIN COMPANY LLC | DONNIE YEN | CONFIRMATION DEAL MEMO | 5/8/2013 | $0.00 | $0.00 |
| 6313 | THE WEINSTEIN COMPANY LLC | DONOHOE, JEANNIE | EXHIBIT A DIRECTING SERVICES AGREEMENT | 6/21/2016 | $0.00 | $0.00 |
| 6314 | CURRENT WAR SPV, LLC / CURRENT FILMS UK LTD | DORAN, DAVID | CREW CONTRACT | 11/7/2016 | $0.00 | $0.00 |
| 6315 | CURRENT WAR SPV, LLC / CURRENT FILMS UK LTD | DORAN, DAVID | CREW CONTRACT | 11/14/2016 | $0.00 | $0.00 |
| 6316 | THE WEINSTEIN COMPANY LLC | DORIA RIGAS | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 6317 | THE WEINSTEIN COMPANY LLC | DORIS DUKE THEATRE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 6318 | PROJECT 2012 FILMS INC | DORNFELD, PHIL | ASSOCIATE DIRECTOR DEAL MEMORANDUM | 10/1/2012 | $0.00 | $0.00 |
| 6319 | PROJECT 2012 FILMS INC | DORNFELD, PHIL | DIRECTOR DEAL MEMORANDUM | 10/1/2012 | $0.00 | $0.00 |
| 6320 | THE WEINSTEIN COMPANY LLC/DIMENSION FILMS | DORNFELD, PHIL | RE: "SCARY MOVIE 5" - PHIL DORNFELD | | $0.00 | $0.00 |
| 6321 | THE WEINSTEIN COMPANY LLC | DOROTHEA MAYES | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 6322 | THE WEINSTEIN COMPANY LLC | DOROTHY HUSS (LYRIC THEATER) | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 6323 | THE WEINSTEIN COMPANY LLC | DORRINGTON, KEITH | CHAIN OF TITLE | | $0.00 | $0.00 |
| 6324 | THE WEINSTEIN COMPANY LLC | DORSEY, RYAN | DEAL MEMO | 1/27/2014 | $0.00 | $0.00 |
| 6325 | THE WEINSTEIN COMPANY LLC | DORTHY DEKIN | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 6326 | THE WEINSTEIN COMPANY LLC | DOUBLE FEATURE FILMS LLC | AMENDS MEMO OF AGREEMENT DTD 6/29/2006 | 1/8/2007 | $0.00 | $0.00 |
| 6327 | THE WEINSTEIN COMPANY LLC | DOUBLE FEATURE FILMS LLC | F/S/O PRODUCER: ERWIN STOFF | 6/22/2004 | $0.00 | $0.00 |
| 6328 | THE WEINSTEIN COMPANY LLC | DOUBLE FEATURE FILMS LLC | PRODUCER'S AGREEMENT -LOANOUT DTD 6/22/2004 | | $0.00 | $0.00 |
| 6329 | THE WEINSTEIN COMPANY LLC | DOUBLE FEATURE FILMS LLC | RE: AGREEMENT DTD 6/22/2004 | | $0.00 | $0.00 |
| 6330 | THE WEINSTEIN COMPANY LLC | DOUBLE FEATURES INC | PRODUCER'S AGREEMENT - LOANOUT DTD 6/22/2004 | | $0.00 | $0.00 |
| 6331 | THE WEINSTEIN COMPANY LLC | DOUBLE VICTOR LIMITED | DIRECTING SERVICES AGREEMENT | 5/9/2013 | $0.00 | $0.00 |
| 6332 | THE WEINSTEIN COMPANY LLC | DOUBLE VICTOR LIMITED F | DIRECTOR AGREEMENT | 5/9/2013 | $0.00 | $0.00 |
| 6333 | THE WEINSTEIN COMPANY LLC | DOUG AND JILL MCDANIEL | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 6334 | THE WEINSTEIN COMPANY LLC | DOUG BARBACCI | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 6335 | THE WEINSTEIN COMPANY LLC | DOUG BEACH | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 6336 | THE WEINSTEIN COMPANY LLC | DOUG JACKSON - JACKSON BARRETT ENTERTAINMENT | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 6337 | THE WEINSTEIN COMPANY LLC | DOUG KNIGHT | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 6338 | THE WEINSTEIN COMPANY LLC | DOUG MCGRATH | EXCLUSIVE LICENSE AGREEMENT | | $0.00 | $0.00 |
| 6339 | THE WEINSTEIN COMPANY LLC | DOUG WILBERT | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 6340 | THE WEINSTEIN COMPANY LLC | DOUGLAS EMMET 2008 LLC | OFFICE LEASE DTD 12/2/2010 | | $0.00 | $0.00 |
| 6341 | THE WEINSTEIN COMPANY LLC | DOUGLAS EMMETT 2008 LLC | SECOND AMENDMENT TO OFFICE LEASE DTD 3/1/2013 | | $0.00 | $0.00 |
| 6342 | THE WEINSTEIN COMPANY LLC | DOUGLAS EMMETT 2008 LLC | FIRST AMENDMENT TO LEASE DTD 2/25/2011 | | $0.00 | $0.00 |
| 6343 | THE WEINSTEIN COMPANY LLC | DOUGLAS EMMETT 2008 LLC | FIRST AMENDMENT TO OFFICE LEASE DTD 02/24/2011 | 2/25/2011 | $0.00 | $0.00 |
| 6345 | THE WEINSTEIN COMPANY LLC | DOUGLAS EMMETT 2008 LLC | OFFICE LEASE DTD 12/02/2010 | | $0.00 | $0.00 |
| 6347 | THE WEINSTEIN COMPANY LLC | DOUGLAS EMMETT 2008 LLC | SECOND AMENDMENT TO OFFICE LEASE DTD 03/14/2013 | | $0.00 | $0.00 |
| 6348 | THE WEINSTEIN COMPANY LLC | DOUGLAS MANSHIP SR THEATRE COMPLEX HOLDINGS | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 6349 | THE WEINSTEIN COMPANY LLC | DOUGLAS SMITH, STEVEN | DIRECTOR OF PHOTOGRAPHY AGREEMENT | 7/16/2012 | $0.00 | $0.00 |
| 6350 | THE WEINSTEIN COMPANY LLC | DOUGLAS THEATRE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 6351 | THE WEINSTEIN COMPANY LLC | DOW THEATER CO. LLC | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 6352 | THE WEINSTEIN COMPANY LLC | DOWNING FILM CENTER - BRIAN BURKE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 6353 | THE WEINSTEIN COMPANY LLC | DOWNING, KEN | JUDGE PANELIST RELEASE & ARBITRATION PROVISION AGREEMENT | | $0.00 | $0.00 |
| 6354 | THE WEINSTEIN COMPANY LLC | DOWNTOWN BOULDER INC | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 6355 | THE WEINSTEIN COMPANY LLC | DOWNTOWN CENTRE 7 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 6356 | THE WEINSTEIN COMPANY LLC | DOWNTOWN CINEMA (FORMERLY CAMEO) | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 6357 | THE WEINSTEIN COMPANY LLC | DOWNTOWN CINEMA 8 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 6358 | THE WEINSTEIN COMPANY LLC | DOWNTOWN CINEMA PLUS | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 6359 | THE WEINSTEIN COMPANY LLC | DOWNTOWN MIAMI SILVERSPOT CINEMA AT MET SQUAR | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 6360 | THE WEINSTEIN COMPANY LLC | DR ANDREW HODGES | AMENDS LITERARY PURCHASE AGREEMENT DTD 9/24/2010 | 7/6/2011 | $0.00 | $0.00 |
| 6361 | THE WEINSTEIN COMPANY LLC | DR ANDREW HODGES | RE: AMENDED AND RESTATED OPTION AGREEMENT DTD 7/6/2011 | 9/13/2013 | $0.00 | $0.00 |
| 6363 | THE WEINSTEIN COMPANY LLC | DRAGONFLY CINEMA (35MM) | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 6364 | THE WEINSTEIN COMPANY LLC | DRAKE, NICK | OPTION AGREEMENT | 2/1/2010 | $0.00 | $0.00 |
| 6365 | THE WEINSTEIN COMPANY LLC | DRC HOLDINGS | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |

| CONTRACT NO. [DOCKET NO. 860] | DEBTOR(S) | CONTRACT COUNTERPARTY | CONTRACT TITLE | EFFECTIVE DATE | ORIGINAL CURE AMOUNT | ADDITIONAL CURE AMOUNT |
|---|---|---|---|---|---|---|
| 6366 | THE WEINSTEIN COMPANY LLC | DREAM CINEMA | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 6367 | WEINSTEIN GLOBAL FILM CORP. | DREAM GOLD CORP | NOTICE OF ASSIGNMENT | 11/14/2013 | $0.00 | $0.00 |
| 6368 | THE WEINSTEIN COMPANY LLC | DREAM WORK II DEVELOPMENT CO LLC | WRITER AGREEMENT | 12/9/2010 | $0.00 | $0.00 |
| 6369 | THE WEINSTEIN COMPANY LLC | DREAM WORKS FILMS LLC | OPTION/QUITCLAIM AGREEMENT DTD 9/14/2005 | | $0.00 | $0.00 |
| 6370 | THE WEINSTEIN COMPANY LLC | DREAM WORKS II DEVELOPMENT CO, LLC | OPTION AGREEMENT | 1/25/2013 | $0.00 | $0.00 |
| 6371 | THE WEINSTEIN COMPANY LLC | DREAM WORKS II DEVELOPMENT CO, LLC | PRODUCER AGREEMENT | 1/7/2011 | $0.00 | $0.00 |
| 6372 | THE WEINSTEIN COMPANY LLC | DREAM WORKS II DEVELOPMENT CO, LLC | WRITER AGREEMENT | 12/9/2010 | $0.00 | $0.00 |
| 6373 | THE WEINSTEIN COMPANY LLC | DREAMBRIDGE LLC | INVESTOR AGREEMENT | 6/12/2012 | $0.00 | $0.00 |
| 6374 | WEINSTEIN GLOBAL FILM CORP. | DREAMGOLD GROUP CORP | INTERNATIONAL DISTRIBUTION LICENSE | 10/1/2013 | $0.00 | $0.00 |
| 6375 | WEINSTEIN GLOBAL FILM CORP | DREAMGOLD GROUP CORP | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT | 5/30/2013 | $0.00 | $0.00 |
| 6376 | WEINSTEIN GLOBAL FILM CORP | DREAMGOLD GROUP CORP | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT | 5/30/2013 | $0.00 | $0.00 |
| 6377 | WEINSTEIN GLOBAL FILM CORP | DREAMGOLD GROUP CORP | IRREVOCABLE INSTRUCTIONS AND NOTICE OF ACKNOWLEDGEMENT | | $0.00 | $0.00 |
| 6378 | WEINSTEIN GLOBAL FILM CORP | DREAMGOLD GROUP CORP | NOTICE AND ACCEPTANCE OF ASSIGNMENT | 5/30/2013 | $0.00 | $0.00 |
| 6379 | WEINSTEIN GLOBAL FILM CORP | DREAMGOLD GROUP CORP | NOTICE OF ASSIGNMENT | 5/30/2013 | $0.00 | $0.00 |
| 6380 | WEINSTEIN GLOBAL FILM CORP. | DREAMGOLD GROUP CORP | WEINSTEIN GLOBAL FILM CORP INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 6381 | WEINSTEIN GLOBAL FILM CORP. | DREAMGOLD GROUP CORP | WEINSTEIN GLOBAL FILM CORP INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT | 11/14/2013 | $0.00 | $0.00 |
| 6382 | THE WEINSTEIN COMPANY LLC | DREAMLAND | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 6383 | THE WEINSTEIN COMPANY LLC | DREAMLAND 2 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 6384 | INTELIPARTNERS LLC | DREAMSICK PRODUCTIONS INC | AMENDMENT TO CONSULTANT AGREEMENT | 3/16/2012 | $0.00 | $0.00 |
| 6385 | THE WEINSTEIN COMPANY LLC/DIMENSIONS FILMS/INTELIPARTNERS LLC | DREAMSICK PRODUCTIONS INC | CONSULTANT AGREEMENT | 2/10/2012 | $0.00 | $0.00 |
| 6386 | INTELIPARTNERS LLC | DREAMSICK PRODUCTIONS INC | SECOND AMENDMENT TO CONSULTANT AGREEMENT | 5/7/2012 | $0.00 | $0.00 |
| 6387 | TEAM PLAYERS, LLC | DREAMSICK PRODUCTIONS INC | SHORT CIRCUIT WRITING SERVICES AGREEMENT SHAWN CHRISTENSEN | 5/18/2012 | $0.00 | $0.00 |
| 6388 | THE WEINSTEIN COMPANY LLC | DREAMWORKS ANIMATION SKG, INC. | DISTRIBUTION AGREEMENT | 10/7/2004 | $0.00 | $0.00 |
| 6389 | THE WEINSTEIN COMPANY LLC | DREAMWORKS II DEVELOPMENT CO LLC | LETTER REGARDING PRODUCER AGREEMENT DTD 8/10/2011 | | $0.00 | $0.00 |
| 6390 | THE WEINSTEIN COMPANY LLC | DREAMWORKS II DEVELOPMENT CO LLC | OPTION AGREEMENT DTD 1/25/2013 | | $0.00 | $0.00 |
| 6391 | THE WEINSTEIN COMPANY LLC | DREAMWORKS II DEVELOPMENT CO LLC | PRODUCER AGREEMENT DTD 1/7/2011 | | $0.00 | $0.00 |
| 6392 | THE WEINSTEIN COMPANY LLC | DREAMWORKS II DEVELOPMENT CO LLC | RESULTS AND PROCEEDS AGREEMENT DTD 1/7/2011 | | $0.00 | $0.00 |
| 6393 | THE WEINSTEIN COMPANY LLC | DREAMWORKS II DEVELOPMENT CO LLC | RESULTS AND PROCEEDS AGREEMENT DTD 1/7/2011 | | $0.00 | $0.00 |
| 6394 | THE WEINSTEIN COMPANY LLC | DREAMWORKS II DEVELOPMENT CO LLC | RESULTS AND PROCEEDS AGREEMENT DTD 1/7/2011 | | $0.00 | $0.00 |
| 6395 | THE WEINSTEIN COMPANY LLC | DREAMWORKS II DEVELOPMENT CO LLC | TERMINATION CONFIRMATION | 1/22/2016 | $0.00 | $0.00 |
| 6396 | THE WEINSTEIN COMPANY LLC | DREAMWORKS II DEVELOPMENT CO LLC | TURNAROUND NOTICE DTD 8/10/2011 | | $0.00 | $0.00 |
| 6397 | THE WEINSTEIN COMPANY LLC | DREAMWORKS II DEVELOPMENT CO LLC | WRITER AGREEMENT DTD 12/9/2010 | | $0.00 | $0.00 |
| 6398 | THE WEINSTEIN COMPANY LLC | DREAMWORKS II DEVELOPMENT CO. | OPTION AGREEMENT | 1/25/2013 | $0.00 | $0.00 |
| 6399 | THE WEINSTEIN COMPANY LLC | DREAMWORKS LLC | DISTRIBUTION AGREEMENT | 10/7/2004 | $0.00 | $0.00 |
| 6400 | THE WEINSTEIN COMPANY LLC | DREAMWORKS STUDIOS | SOUTHPAW - RICHE TURNAROUND DTD 2/13/2014 | | $0.00 | $0.00 |
| 6401 | THE WEINSTEIN COMPANY LLC | DREW PRELL | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 6402 | THE WEINSTEIN COMPANY LLC | DREXEL 3* | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 6403 | THE WEINSTEIN COMPANY LLC | DRH DESIGNS LLC | PRODUCTION DESIGNER AGREEMENT | 3/31/2014 | $0.00 | $0.00 |
| 6404 | THE WEINSTEIN COMPANY LLC | DRIVE N THEATRE (FRMLY FAIRVIEW D/I) | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 6405 | THE WEINSTEIN COMPANY LLC | DRIVE-IN USA, INC. | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 6406 | THE WEINSTEIN COMPANY LLC | DRIVER, JERRY | LIFE RIGHTS/OFFER TO OPTION AGREEMENT | 6/7/2006 | $0.00 | $0.00 |
| 6407 | THE WEINSTEIN COMPANY LLC | DRURY E. HALL - THE RITZ THEATRE, LLC | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 6408 | THE WEINSTEIN COMPANY LLC | DRYDEN THEATRE (EASTMAN HOUSE) | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 6409 | THE WEINSTEIN COMPANY LLC | DSS AMUSEMENT | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 6410 | THE WEINSTEIN COMPANY LLC | DUANE GREENAWALT | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 6411 | THE WEINSTEIN COMPANY LLC | DUANGTIP TARA LUCIA PRADES | ENGAGEMENT OF ARTISTE AGREEMENT | 4/18/2014 | $0.00 | $0.00 |
| 6412 | THE WEINSTEIN COMPANY LLC | DUBE, DESMOND | ARTIST'S CONTRACT FOR DESMOND DUBE | 9/1/2008 | $0.00 | $0.00 |
| 6413 | THE WEINSTEIN COMPANY LLC | DUBE, DESMOND | ARTIST CONTRACT "NO. 1 LADIES DETECTIVE AGENCY (SERIES 1)" DEAL TERMS | 9/1/2008 | $0.00 | $0.00 |
| 6414 | THE WEINSTEIN COMPANY LLC | DUBLIN DOWNTOWN DEVELOPMENT AUTHORITY | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 6415 | THE WEINSTEIN COMPANY LLC | DUBLIN THEATRE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 6416 | THE WEINSTEIN COMPANY LLC | DUDDLESTON, AMY | ARTIST SERVICES AGREEMENT: EDITOR | 6/19/2015 | $0.00 | $0.00 |
| 6417 | THE WEINSTEIN COMPANY LLC | DUDDLESTON, AMY | CERTIFICATE OF RESULTS AND PROCEEDS-DIRECT | 6/19/2015 | $0.00 | $0.00 |
| 6418 | THE WEINSTEIN COMPANY LLC | DUDE BRUCE INC | NO-QUOTE AGREEMENT | 2/11/2013 | $0.00 | $0.00 |
| 6419 | THE WEINSTEIN COMPANY LLC | DUKE AND DUCHESS LLC | EXHIBIT C DUKE AND DUCHESS QUIET ENJOYMENT AGREEMENT | | $0.00 | $0.00 |
| 6420 | W E COMMISSIONING COMPANY LTD | DUKE AND DUCHESS LLC | ONE PICTURE THEATRICAL MOTION PICTURE LICENSE AGREEMENT | 7/4/2010 | $0.00 | $0.00 |
| 6421 | W E COMMISSIONING COMPANY LTD / 90210 FILMS LTD | DUKE AND DUCHESS LLC | SHORT FORM ASSIGNMENT AGREEMENT | 7/7/2011 | $0.00 | $0.00 |
| 6422 | W E COMMISSIONING COMPANY LTD | DUKE AND DUCHESS LLC | SHORT FORM ONE PICTURE LICENSE | 7/4/2010 | $0.00 | $0.00 |
| 6423 | WEINSTEIN TELEVISION LLC | DUKE AND DUCHESS VENTURES | ELVIS - OPTION AND ACQUISITION OF RIGHTS AGREEMENT DTD 8/9/2016 | | $0.00 | $0.00 |
| 6424 | WEINSTEIN TELEVISION LLC | DUKE AND DUCHESS VENTURES | ELVIS--OPTION AND ACQUISITION RIGHTS DTD 8/9/2016 | | $0.00 | $0.00 |
| 6425 | WEINSTEIN TELEVISION LLC | DUKE AND DUCHESS VENTURES | RE: ELVIS - OPTION AND ACQUISITION OF RIGHTS | 8/9/2016 | $0.00 | $0.00 |
| 6427 | THE WEINSTEIN COMPANY LLC | DUNELLEN | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 6428 | THE WEINSTEIN COMPANY LLC | DUNELLEN THEATER INC. | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 6429 | THE WEINSTEIN COMPANY LLC | DUNN, SARAH | SERVICE PROVIDER DEAL MEMO | 11/17/2013 | $0.00 | $0.00 |
| 6430 | THE WEINSTEIN COMPANY LLC | DUOPT IMMERSION CINEMA 6 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 6431 | THE WEINSTEIN COMPANY LLC | DUOTONE AUDIO GROUP LTD | COMPOSER AGREEMENT | 9/24/2014 | $0.00 | $0.00 |
| 6432 | THE WEINSTEIN COMPANY LLC | DURAN, ROBERTO | INDEPENDENT CONTRACTOR AND LICENSE AGREEMENT DTD 3/1/2007 | | $0.00 | $0.00 |
| 6433 | THE WEINSTEIN COMPANY LLC | DURAN, ROBERTO | LIFE STORY RIGHTS CONSENT AND RELEASE | 3/18/2009 | $0.00 | $0.00 |
| 6434 | THE WEINSTEIN COMPANY LLC | DURBAN VIDEOVISION ENTERPRISES (PTY) LTD | LETTER REGARDING EXCHANGE CONTROL APPLICATION DTD 3/29/1996 | | $0.00 | $0.00 |
| 6435 | THE WEINSTEIN COMPANY LLC | DURNO, SUSAN | SERVICE PROVIDER DEAL MEMO | 7/16/2014 | $0.00 | $0.00 |
| 6436 | CURRENT WAR SPV, LLC / CURRENT FILMS UK LTD | DURRANCE, RACHEL | CREW CONTRACT | 12/19/2016 | $0.00 | $0.00 |

EXHIBIT 1

| CONTRACT NO. [DOCKET NO. 860] | DEBTOR(S) | CONTRACT COUNTERPARTY | CONTRACT TITLE | EFFECTIVE DATE | ORIGINAL CURE AMOUNT | ADDITIONAL CURE AMOUNT |
|---|---|---|---|---|---|---|
| 6437 | THE WEINSTEIN COMPANY LLC | DURRANCE, RACHEL | CREW CONTRACT - DIRECT HIRE | 12/19/2016 | $0.00 | $0.00 |
| 6438 | THE WEINSTEIN COMPANY LLC | DURRANCE, RACHEL | CREW CONTRACT - DIRECT HIRE | 2/27/2017 | $0.00 | $0.00 |
| 6439 | CURRENT WAR SPV, LLC / CURRENT FILMS UK LTD | DUTTON, SAMUEL | CASTING ADVICE NOTICE | 1/5/2017 | $0.00 | $0.00 |
| 6440 | THE WEINSTEIN COMPANY LLC | DUTTON, SAMUEL | DAILY PERFORMANCE SALARY | 1/5/2017 | $0.00 | $0.00 |
| 6441 | CURRENT WAR SPV, LLC / CURRENT FILMS UK LTD | DUTTON, SAMUEL | PACT/EQUITY CINEMA AGREEMENT | 1/23/2017 | $0.00 | $0.00 |
| 6443 | THE WEINSTEIN COMPANY LLC | DUTTON, SAMUEL | STANDARD FORM OF ENGAGEMENT | 1/23/2017 | $0.00 | $0.00 |
| 6444 | CURRENT WAR SPV, LLC / CURRENT FILMS UK LTD | DUTTON, SAMUEL | STANDARD LIST OF SPECIAL STIPULATIONS FOR CINEMA | | $0.00 | $0.00 |
| 6445 | THE WEINSTEIN COMPANY LLC | DW FILMS INC | EXHIBIT A LITERARY MATERIAL ASSUMPTION AGREEMENT | 5/15/2012 | $0.00 | $0.00 |
| 6446 | THE WEINSTEIN COMPANY LLC | DW FILMS INC | EXHIBIT B SHORT FORM QUITCLAIM | 5/15/2012 | $0.00 | $0.00 |
| 6447 | THE WEINSTEIN COMPANY LLC | DW FILMS INC | EXHIBIT D ACKNOWLEDGEMENT AND CONSENT | 5/15/2012 | $0.00 | $0.00 |
| 6448 | THE WEINSTEIN COMPANY LLC | DW FILMS LLC | OPTION/QUITCLAIM AGREEMENT | 5/15/2012 | $0.00 | $0.00 |
| 6449 | THE WEINSTEIN COMPANY LLC | DW FILMS LLC | OPTION/QUITCLAIM AGREEMENT | 7/18/2012 | $0.00 | $0.00 |
| 6450 | THE WEINSTEIN COMPANY LLC | DW FILMS LLC | SHORT FORM OPTION AGREEMENT | 7/18/2012 | $0.00 | $0.00 |
| 6451 | THE WEINSTEIN COMPANY LLC | DW FILMS LLC | SHORT FORM OPTION AGREEMENT TULIP FEVER | | $0.00 | $0.00 |
| 6452 | THE WEINSTEIN COMPANY LLC | DW FILMS LLC | SHORT FROM OPTION AGREEMENT | 7/18/2012 | $0.00 | $0.00 |
| 6453 | THE WEINSTEIN COMPANY LLC | DW FILMS, LLC | OPTION/QUITCLAIM AGREEMENT | 7/18/2012 | $0.00 | $0.00 |
| 6454 | THE WEINSTEIN COMPANY LLC | DW STUDIOS PRODUCTIONS LLC | DINNER FOR SCHMUCKS | 5/11/2010 | $0.00 | $0.00 |
| 6455 | THE WEINSTEIN COMPANY LLC | DWAYNE K. NELSON | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 6456 | THE WEINSTEIN COMPANY LLC | DWORKIN, DAN | CERTIFICATE OF AUTHORSHIP | 8/17/2013 | $0.00 | $0.00 |
| 6457 | THE WEINSTEIN COMPANY LLC | DWYER, RYAN MARTIN | CREW DEAL MEMO | 1/17/2013 | $0.00 | $0.00 |
| 6458 | THE WEINSTEIN COMPANY LLC | DYLAN K SELLERS INC | PRODUCER'S AGREEMENT | 6/6/2000 | $0.00 | $0.00 |
| 6461 | THE WEINSTEIN COMPANY HOLDINGS LLC | DYNAMIC CORE HOLDINGS LTD | TRANSFER DOCUMENT DTD 12/10/2011 | | $0.00 | $0.00 |
| 6462 | THE WEINSTEIN COMPANY LLC | DYNAMIC DUO PRODUCTIONS INC | CERTIFICATE OF ENGAGEMENT | 9/28/2010 | $0.00 | $0.00 |
| 6463 | THE WEINSTEIN COMPANY LLC | DYNAMIC DUO PRODUCTIONS INC | CONFIRMATION DEAL MEMO | 9/28/2010 | $0.00 | $0.00 |
| 6464 | THE WEINSTEIN COMPANY LLC | DYNAMIC TELEVISION LLC | EXCLUSIVE LICENSE AGREEMENT | 9/10/2015 | $0.00 | $0.00 |
| 6465 | WEINSTEIN TELEVISION LLC | DYNAMIC TELEVISION LLC | EXCLUSIVE LICENSE AGREEMENT DTD 9/10/2015 | | $0.00 | $0.00 |
| 6466 | WEINSTEIN TELEVISION LLC | DYNAMIC TELEVISION LLC | EXCLUSIVE LICENSE AGREEMENT DTD 9/10/2015 | 9/15/2015 | $0.00 | $0.00 |
| 6467 | THE WEINSTEIN COMPANY LLC | DZIENNY, GRACIE | PERFORMER AGREEMENT | 6/18/2014 | $0.00 | $0.00 |
| 6468 | THE WEINSTEIN COMPANY LLC | E & S ENTERPRISES. LLC | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 6469 | THE WEINSTEIN COMPANY LLC | E & W THEATRES, INC. | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 6470 | THE WEINSTEIN COMPANY LLC | E. EUGENE HARVEY | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 6471 | THE WEINSTEIN COMPANY LLC | E.F.B. PRODUCTIONS INC | CERTIFICATE OF ENGAGEMENT | 5/29/2014 | $0.00 | $0.00 |
| 6472 | THE WEINSTEIN COMPANY LLC | E.F.B. PRODUCTIONS INC | INDUCEMENT | 5/29/2014 | $0.00 | $0.00 |
| 6473 | THE WEINSTEIN COMPANY LLC | E.F.B. PRODUCTIONS INC | PRODUCER AGREEMENT | 5/29/2014 | $0.00 | $0.00 |
| 6474 | THE WEINSTEIN COMPANY LLC | E.F.B. PRODUCTIONS INC F/S/O PETER BERG | EXHIBIT "CB" TO FILM 44 AGREEMENT | 5/29/2014 | $0.00 | $0.00 |
| 6475 | THE WEINSTEIN COMPANY LLC | E.F.B. PRODUCTIONS INC F/S/O PETER BERG | EXHIBIT "DRCB" TO FILM 44 AGREEMENT | 5/29/2014 | $0.00 | $0.00 |
| 6476 | THE WEINSTEIN COMPANY LLC | E.F.B. PRODUCTIONS INC F/S/O PETER BERG | RIDER TO EXHIBIT "CB" | 5/29/2014 | $0.00 | $0.00 |
| 6477 | THE WEINSTEIN COMPANY LLC | E.F.B. PRODUCTIONS INC F/S/O PETER BERG | RIDER TO EXHIBIT "DRCB" | 5/29/2014 | $0.00 | $0.00 |
| 6478 | THE WEINSTEIN COMPANY LLC | E.N.S PRODUCTIONS INC | PRODUCER ACKNOWLEDGEMENT LETTER | 6/16/2014 | $0.00 | $0.00 |
| 6479 | WEINSTEIN GLOBAL FILM CORP. | E1 ENTERTAINMENT BENELUX RIGHTS BV | WEINSTEIN GLOBAL FILM CORP INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT | 11/9/2009 | $0.00 | $0.00 |
| 6480 | THE WEINSTEIN COMPANY LLC | EAGLE CINEMA 5 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 6481 | THE WEINSTEIN COMPANY LLC | EAGLE FARM PROPERTIES LLC | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 6482 | THE WEINSTEIN COMPANY LLC | EAGLE PICTURES S.P.A | NOTICE OF ASSIGNMENT | 11/8/2016 | $0.00 | $0.00 |
| 6483 | THE WEINSTEIN COMPANY LLC | EAGLE PICTURES S.P.A | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT | 5/4/2012 | $0.00 | $0.00 |
| 6484 | WEINSTEIN GLOBAL FILM CORP | EAGLE PICTURES S.P.A. | INTERNATIONAL DISTRIBUTION AGREEMENT | 10/16/2032 | $0.00 | $0.00 |
| 6486 | WEINSTEIN GLOBAL FILM CORP | EAGLE PICTURES S.P.A. | INTERNATIONAL DISTRIBUTION AGREEMENT | 11/3/2025 | $0.00 | $0.00 |
| 6487 | WEINSTEIN GLOBAL FILM CORP | EAGLE PICTURES S.P.A. | INTERNATIONAL DISTRIBUTION AGREEMENT | 11/3/2036 | $0.00 | $0.00 |
| 6488 | WEINSTEIN GLOBAL FILM CORP | EAGLE PICTURES S.P.A. | INTERNATIONAL DISTRIBUTION AGREEMENT | 3/18/2035 | $0.00 | $0.00 |
| 6490 | WEINSTEIN GLOBAL FILM CORP | EAGLE PICTURES S.P.A. | INTERNATIONAL DISTRIBUTION AGREEMENT | 9/18/2034 | $0.00 | $0.00 |
| 6491 | WEINSTEIN GLOBAL FILM CORP. | EAGLE PICTURES S.P.A. | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT | 6/8/2010 | $0.00 | $0.00 |
| 6492 | WEINSTEIN GLOBAL FILM CORP | EAGLE PICTURES S.P.A. | NOTICE OF ASSIGNMENT | 6/24/2010 | $0.00 | $0.00 |
| 6493 | THE WEINSTEIN COMPANY LLC | EAGLE PICTURES SPA | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT | 1/29/2015 | $0.00 | $0.00 |
| 6494 | THE WEINSTEIN COMPANY LLC | EAGLE PICTURES SPA | NOTICE OF ASSIGNMENT | 1/29/2015 | $0.00 | $0.00 |
| 6495 | THE WEINSTEIN COMPANY LLC | EAGLE PICTURES SPA | NOTICE OF ASSIGNMENT | 10/15/2013 | $0.00 | $0.00 |
| 6496 | THE WEINSTEIN COMPANY LLC | EAGLE PICTURES SPA | NOTICE OF ASSIGNMENT | 5/4/2012 | $0.00 | $0.00 |
| 6497 | THE WEINSTEIN COMPANY LLC | EAGLE THEATER CORP / OPERATING LLC | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 6498 | THE WEINSTEIN COMPANY LLC | EAGLE THEATRE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 6499 | THE WEINSTEIN COMPANY LLC | EAGLES THEATRE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 6500 | THE WEINSTEIN COMPANY LLC | EARLANN, INC | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 6501 | THE WEINSTEIN COMPANY LLC | EARLE THEATRE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 6502 | THE WEINSTEIN COMPANY LLC | EARLY, STEPHEN | CREW DEAL MEMO | | $0.00 | $0.00 |
| 6503 | WEINSTEIN GLOBAL FILM CORP | EARTHBOUND FILMS LLC | AMENDMENT LETTER | 10/1/2010 | $0.00 | $0.00 |
| 6504 | THE WEINSTEIN COMPANY LLC | EARTHBOUND FILMS LLC | AMENDMENT NO. 1 | 4/18/2012 | $0.00 | $0.00 |
| 6505 | THE WEINSTEIN COMPANY LLC | EARTHBOUND FILMS LLC | DISTRIBUTION AGREEMENT | 1/11/2010 | $0.00 | $0.00 |
| 6506 | THE WEINSTEIN COMPANY LLC | EARTHBOUND FILMS LLC | DISTRIBUTION AGREEMENT | 5/17/2010 | $0.00 | $0.00 |
| 6507 | THE WEINSTEIN COMPANY LLC | EARTHBOUND FILMS LLC | DISTRIBUTION AGREEMENT | 11/20/2009 | $0.00 | $0.00 |
| 6508 | THE WEINSTEIN COMPANY LLC | EARTHBOUND FILMS LLC | DISTRIBUTION AGREEMENT | 5/17/2010 | $0.00 | $0.00 |
| 6509 | THE WEINSTEIN COMPANY LLC | EARTHBOUND FILMS LLC | INTERNATIONAL DISTRIBUTION DEAL MEMO | 7/18/2010 | $0.00 | $0.00 |
| 6510 | THE WEINSTEIN COMPANY LLC | EARTHBOUND FILMS LLC | INTERNATIONAL DISTRIBUTION DEAL MEMO | 11/20/2009 | $0.00 | $0.00 |
| 6511 | THE WEINSTEIN COMPANY LLC | EARTHBOUND FILMS LLC | INTERNATIONAL DISTRIBUTION DEAL MEMO | 11/23/2010 | $0.00 | $0.00 |
| 6512 | THE WEINSTEIN COMPANY LLC | EARTHBOUND FILMS LLC | INTERNATIONAL DISTRIBUTION DEAL MEMO | 11/9/2009 | $0.00 | $0.00 |
| 6513 | THE WEINSTEIN COMPANY LLC | EARTHBOUND FILMS LLC | INTERNATIONAL DISTRIBUTION DEAL MEMO | 2/15/2010 | $0.00 | $0.00 |

EXHIBIT 1

| CONTRACT NO. [DOCKET NO. 860] | DEBTOR(S) | CONTRACT COUNTERPARTY | CONTRACT TITLE | EFFECTIVE DATE | ORIGINAL CURE AMOUNT | ADDITIONAL CURE AMOUNT |
|---|---|---|---|---|---|---|
| 6514 | THE WEINSTEIN COMPANY LLC | EARTHBOUND FILMS LLC | INTERNATIONAL DISTRIBUTION DEAL MEMO | 5/17/2010 | $0.00 | $0.00 |
| 6515 | THE WEINSTEIN COMPANY LLC | EARTHBOUND FILMS LLC | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT | 1/12/2010 | $0.00 | $0.00 |
| 6516 | WEINSTEIN GLOBAL FILM CORP | EARTHBOUND FILMS LLC | LICENSE AGREEMENT | 10/23/2009 | $0.00 | $0.00 |
| 6517 | WEINSTEIN GLOBAL FILM CORP | EARTHBOUND FILMS LLC | NOTICE OF ASSIGNMENT | 1/15/2010 | $0.00 | $0.00 |
| 6518 | WEINSTEIN GLOBAL FILM CORP | EARTHBOUND FILMS LLC | NOTICE OF ASSIGNMENT | 1/7/2010 | $0.00 | $0.00 |
| 6519 | WEINSTEIN GLOBAL FILM CORP | EARTHBOUND FILMS LLC | NOTICE OF ASSIGNMENT | 12/23/2009 | $0.00 | $0.00 |
| 6520 | WEINSTEIN GLOBAL FILM CORP | EARTHBOUND FILMS LLC | NOTICE OF ASSIGNMENT | 2/15/2010 | $0.00 | $0.00 |
| 6521 | THE WEINSTEIN COMPANY LLC | EARTHBOUND FILMS LLC | PURCHASE AGREEMENT | 11/23/2009 | $0.00 | $0.00 |
| 6522 | WEINSTEIN GLOBAL FILM CORP | EARTHBOUND FILMS LLC | SHORT FORM SALES AGENCY | 1/19/2010 | $0.00 | $0.00 |
| 6523 | THE WEINSTEIN COMPANY LLC | EARTHBOUND FILMS LLC | TERMS AND CONDITIONS AGREEMENT | 2/1/2012 | $0.00 | $0.00 |
| 6524 | THE WEINSTEIN COMPANY LLC | EARTHLY DELIGHTS LTD. | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 6525 | THE WEINSTEIN COMPANY LLC | EAST AURORA ENTERTAINMENT | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 6526 | THE WEINSTEIN COMPANY LLC | EAST BEND D/I 2 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 6527 | THE WEINSTEIN COMPANY LLC | EAST COAST POST | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 6528 | THE WEINSTEIN COMPANY LLC | EAST LANSING FILM FESTIVAL | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 6529 | THE WEINSTEIN COMPANY LLC | EAST PROVIDENCE 10 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 6530 | THE WEINSTEIN COMPANY LLC | EAST TOWNE THEATER | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 6531 | THE WEINSTEIN COMPANY LLC | EAST WEST BANK | AMENDMENT NO 1 9/2015 | Sep-15 | $0.00 | $0.00 |
| 6532 | WEINSTEIN TELEVISION LLC | EAST WEST BANK | AMENDMENT NO 1 TO NOTICE OF ASSIGNMENT AND IRREVOCABLE INSTRUCTIONS DTD 7/28/2017 | | $0.00 | $0.00 |
| 6533 | THE WEINSTEIN COMPANY LLC | EAST WEST BANK | AMENDMENT NO. 1 TO NOTICE OF ASSIGNMENT AND IRREVOCABLE INSTRUCTIONS | | $0.00 | $0.00 |
| 6534 | THE WEINSTEIN COMPANY LLC | EAST WEST BANK | AMENDMENT NO. 2 TO NOTICE OF ASSIGNMENT AND IRREVOCABLE INSTRUCTIONS | 12/3/2015 | $0.00 | $0.00 |
| 6535 | THE WEINSTEIN COMPANY LLC | EAST WEST BANK | AMENDMENT NO. 3 TO NOTICE OF ASSIGNMENT AND IRREVOCABLE INSTRUCTIONS | 9/7/2017 | $0.00 | $0.00 |
| 6542 | THE WEINSTEIN COMPANY LLC | EAST WEST BANK | NOTICE OF ASSIGNMENT AND IRREVOCABLE INSTRUCTIONS | 4/25/2014 | $0.00 | $0.00 |
| 6543 | CTHD 2 LLC | EAST WEST BANK | NOTICE OF ASSIGNMENT AND IRREVOCABLE INSTRUCTIONS DTD 09/18/2014 | | $0.00 | $0.00 |
| 6544 | WEINSTEIN TELEVISION LLC | EAST WEST BANK | NOTICE OF ASSIGNMENT AND IRREVOCABLE INSTRUCTIONS DTD 9/21/2015 | 9/21/2015 | $0.00 | $0.00 |
| 6547 | THE WEINSTEIN COMPANY LLC | EASTER UNLIMITED, INC | SCREAMSCARY MOVIE | | $0.00 | $0.00 |
| 6549 | WEINSTEIN TELEVISION LLC | EASTER UNLIMITED, INC. | MERCHANDISING LICENSE AGREEMENT DTD 8/1/2015 | | $0.00 | $0.00 |
| 6550 | THE WEINSTEIN COMPANY LLC | EASTERLING, NATHAN | AMENDMENT TO ARTIST SERVICES AGREEMENT: EDITOR | 4/14/2015 | $0.00 | $0.00 |
| 6551 | THE WEINSTEIN COMPANY LLC | EASTERLING, NATHAN | ARTIST SERVICES AGREEMENT: EDITOR | 2/12/2014 | $0.00 | $0.00 |
| 6552 | THE WEINSTEIN COMPANY LLC | EASTERN NC CINEMAS, LLC | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 6553 | THE WEINSTEIN COMPANY LLC | EASTGATE BREW & VIEW 8 (FRMLY DANBARRY EASTGATE 8) | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 6554 | THE WEINSTEIN COMPANY LLC | EASTLAND 4 THEATRE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 6555 | THE WEINSTEIN COMPANY LLC | EASTLAND FINE ARTS ASSOCIATION | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 6556 | THE WEINSTEIN COMPANY LLC | EASTLANSING HANNAH COMMUNITY CENTER | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 6557 | THE WEINSTEIN COMPANY LLC | EASTON PREMIER CINEMAS 4 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 6558 | THE WEINSTEIN COMPANY LLC | EASTPARK 5 CINEMAS | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 6559 | THE WEINSTEIN COMPANY LLC | EASTWOOD THEATER | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 6564 | THE WEINSTEIN COMPANY LLC | EATON THEATRE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 6565 | THE WEINSTEIN COMPANY LLC | EAU CLAIRE THEATRE GROUP, LLC | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 6566 | THE WEINSTEIN COMPANY LLC | EBAY INC | AGREEMENT | 8/11/2011 | $0.00 | $0.00 |
| 6567 | THE WEINSTEIN COMPANY LLC | EBBON MANAGEMENT | CASTING ADVICE NOTE | 1/16/2017 | $0.00 | $0.00 |
| 6568 | WEINSTEIN GLOBAL FILM CORP | EBS (KOREA EDUCTATIONAL BROADCASTING SYSTEM) | INTERNATIONAL DISTRIBUTION AGREEMENT | 7/31/2018 | $0.00 | $0.00 |
| 6569 | THE WEINSTEIN COMPANY LLC | EBS KOREA EDUCATIONAL BROADCASTING SYSTEM | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT | 5/24/2012 | $0.00 | $0.00 |
| 6570 | THE WEINSTEIN COMPANY LLC | ECHELN FILMS INC | COMPOSER AGREEMENT | 4/13/2016 | $0.00 | $0.00 |
| 6571 | THE WEINSTEIN COMPANY LLC | ECHELON FILMS | ASSIGNMENT AGREEMENT | 2/9/2015 | $0.00 | $0.00 |
| 6572 | THE WEINSTEIN COMPANY LLC | ECHELON FILMS | CERTIFICATION OF AUTHORSHIP | 2/9/2015 | $0.00 | $0.00 |
| 6573 | THE WEINSTEIN COMPANY LLC | ECHELON FILMS INC | MIDWEST- ANDREW KMIEC | 1/27/2016 | $0.00 | $0.00 |
| 6574 | THE WEINSTEIN COMPANY LLC | ECHELON FILMS INC | CERTIFICATE OF AUTHORSHIP | | $0.00 | $0.00 |
| 6575 | THE WEINSTEIN COMPANY LLC | ECHELON FILMS INC | CERTIFICATE OF AUTHORSHIP DTD 2/9/2015 | | $0.00 | $0.00 |
| 6576 | THE WEINSTEIN COMPANY LLC | ECHELON FILMS INC | CONSULTING SERVICES AGREEMENT | 2/19/2015 | $0.00 | $0.00 |
| 6577 | THE WEINSTEIN COMPANY LLC | ECHELON FILMS INC | CONSULTING SERVICES AGREEMENT "LEAP" | 5/10/2017 | $0.00 | $0.00 |
| 6578 | THE WEINSTEIN COMPANY LLC | ECHELON FILMS INC | WORK FOR HIRE SERVICES AGREEMENT FOR PERSONNEL | 4/13/2016 | $0.00 | $0.00 |
| 6579 | WEINSTEIN TELEVISION LLC | ECHELON FILMS INC | WRITER'S AGREEMENT "PUBLIC RELATIONS" DTD 2017 | | $0.00 | $0.00 |
| 6580 | THE WEINSTEIN COMPANY LLC | ECHELON FILMS, INC. | CONSULTING SERVICES AGREEMENT | 4/6/2017 | $0.00 | $0.00 |
| 6581 | THE WEINSTEIN COMPANY LLC | ECHELON FILMS, INC. | WRITING SERVICES AGREEMENT | 5/20/2016 | $0.00 | $0.00 |
| 6582 | THE WEINSTEIN COMPANY LLC | ECHO CINEMA @ BARCADE, LLC | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 6583 | THE WEINSTEIN COMPANY LLC | ECHO DRIVE IN (ROOSEVELT SCREEN 4) | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 6584 | SMALL SCREEN TRADES LLC | ECKERIE, JEFF & OSBORN, MARILYN | CONSULTING PRODUCER AGREEMENT | 4/15/2016 | $0.00 | $0.00 |
| 6585 | THE WEINSTEIN COMPANY LLC | ECLECTIC PICTURES INC | SETTLEMENT AGREEMENT | 1/16/2015 | $0.00 | $0.00 |
| 6586 | TEAM PLAYERS, LLC | ECLIPSE LAW CORPORATION | PRODUCER AGREEMENT DTD 2/24/2012 | 2/27/2012 | $0.00 | $0.00 |
| 6587 | THE WEINSTEIN COMPANY LLC | ECLIPSE LAW CORPORATION | STANDAR TERMS AND CONDITIIONS (WRITERS AGREEMENT LOANOUT) DTD 4/15/2009 | | $0.00 | $0.00 |
| 6588 | THE WEINSTEIN COMPANY LLC | ECLIPSE THEATRE 8 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 6589 | THE WEINSTEIN COMPANY LLC | ECO PRODUCTIONS INC | ACTOR EMPLOYMENT DEAL MEMO | 12/11/2015 | $0.00 | $0.00 |
| 6590 | THE WEINSTEIN COMPANY LLC | ECONOMIC DEVELOPMENT AND INTL TRADE | CONDITIONAL APPROVAL AGREEMENT | 9/26/2014 | $0.00 | $0.00 |
| 6591 | THE WEINSTEIN COMPANY LLC | ECONOMY PICTURES INC | RE: AGREEMENT DTD 10/25/2013 | | $0.00 | $0.00 |
| 6592 | THE WEINSTEIN COMPANY LLC | ECONOMY PICTURES INC F/S/O ROBERT SIEGEL | RE: TREATMENT PURCHASE AGREEMENT DTD 10/25/2013 | | $0.00 | $0.00 |
| 6593 | THE WEINSTEIN COMPANY LLC | ECONOMY PICTURES INC F/S/O ROBERT SIEGEL | RE: WRITING AGREEMENT DTD 10/23/2013 | 2/12/2015 | $0.00 | $0.00 |
| 6594 | THE WEINSTEIN COMPANY LLC | ECONOMY PICTURES INC F/S/O ROBERT SIEGEL | RE: WRITING AGREEMENT DTD 10/23/2013 | 7/23/2014 | $0.00 | $0.00 |

EXHIBIT 1

| CONTRACT NO. [DOCKET NO. 860] | DEBTOR(S) | CONTRACT COUNTERPARTY | CONTRACT TITLE | EFFECTIVE DATE | ORIGINAL CURE AMOUNT | ADDITIONAL CURE AMOUNT |
|---|---|---|---|---|---|---|
| 6595 | THE WEINSTEIN COMPANY LLC | ECONOMY PICTURES INC F/S/O ROBERT SIEGEL | RE: WRITING AGREEMENT DTD 10/23/2013 | 7/24/2014 | $0.00 | $0.00 |
| 6596 | THE WEINSTEIN COMPANY LLC | ECONOMY PICTURES INC F/S/O ROBERT SIEGEL | RE: WRITING AGREEMENT DTD 10/23/2014 | 2/18/2014 | $0.00 | $0.00 |
| 6597 | THE WEINSTEIN COMPANY LLC | ECONOMY PICTURES INC F/S/O ROBERT SIEGEL | RE: WRITING AGREEMENT DTD 10/23/2014 | 5/12/2014 | $0.00 | $0.00 |
| 6598 | WEINSTEIN TELEVISION LLC | ECOSSE FILMS LIMITED | INDICATION OF TERMS | | $0.00 | $0.00 |
| 6599 | THE WEINSTEIN COMPANY LLC | ECOSSE FILMS LIMITED | MEMO THAT CONFIRMS MATERIAL TERMS OF THE AGREEMENT DTD 5/24/2017 | | $0.00 | $0.00 |
| 6600 | THE WEINSTEIN COMPANY LLC | ED MILLER - PARKLAND THEATER LLC | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 6601 | THE WEINSTEIN COMPANY LLC | ED TROLL JR | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 6602 | THE WEINSTEIN COMPANY LLC | ED, COBB | CASTING ADVICE NOTE | 12/15/2016 | $0.00 | $0.00 |
| 6603 | THE WEINSTEIN COMPANY LLC | EDDIE, GEORGE | JOINT VENTURE TERMINATION AGREEMENT DTD 2/23/2013 | | $0.00 | $0.00 |
| 6604 | THE WEINSTEIN COMPANY LLC | EDDIE WARNER | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 6605 | THE WEINSTEIN COMPANY LLC | EDGAR BENSON | ASSIGNMENT AGREEMENT | 4/15/2012 | $0.00 | $0.00 |
| 6606 | THE WEINSTEIN COMPANY LLC | EDGAR BENSON | DIRECTOR AGREEMENT | 5/28/2012 | $0.00 | $0.00 |
| 6607 | THE WEINSTEIN COMPANY LLC | EDGAR BENSON | OPTION AGREEMENT | 6/1/2012 | $0.00 | $0.00 |
| 6608 | THE WEINSTEIN COMPANY LLC | EDGARTOWN CINEMAS 2 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 6609 | THE WEINSTEIN COMPANY LLC | EDGE 5 THEATRES | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 6610 | THE WEINSTEIN COMPANY LLC | EDGE LEGAL LIMITED | WRITER'S AGREEMENT - LOANOUT DTD 09/04/2008 | | $0.00 | $0.00 |
| 6611 | THE WEINSTEIN COMPANY LLC | EDGE LEGAL LIMITED | WRITER'S AGREEMENT DTD 9/4/2008 | | $0.00 | $0.00 |
| 6612 | THE WEINSTEIN COMPANY LLC | EDISON PARK 8 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 6613 | THE WEINSTEIN COMPANY LLC | EDITH & ROBERT ROLLINGS | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 6614 | THE WEINSTEIN COMPANY LLC | EDITIONS ROBERT LAFFONT | TALK MIRAMAX BOOKS AGREEMENT | 7/17/2001 | $0.00 | $0.00 |
| 6615 | THE WEINSTEIN COMPANY LLC | EDITORE, ADRIANO SALANI | MIRAMAX BOOKS AGREEMENT | | $0.00 | $0.00 |
| 6617 | THE WEINSTEIN COMPANY HOLDINGS LLC | EDMOND IP | JOINDER TO AMENDED AND RESTATED LLC AGREEMENT DTD 10/21/2005 | | $0.00 | $0.00 |
| 6618 | THE WEINSTEIN COMPANY LLC | EDMOND J SAFRA HALL | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 6619 | THE WEINSTEIN COMPANY LLC | EDMOND TOWN HALL | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 6620 | THE WEINSTEIN COMPANY LLC | EDMONDS | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 6623 | THE WEINSTEIN COMPANY LLC | EDSEL BYRD | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 6624 | THE WEINSTEIN COMPANY LLC | EDWARD & AGNES QUILLING | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 6625 | THE WEINSTEIN COMPANY LLC | EDWARD F. BUCHINSKI | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 6626 | THE WEINSTEIN COMPANY LLC | EDWARDS CINEMAS INC | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 6627 | THE WEINSTEIN COMPANY LLC | EE DEVELOPMENT AND PRODUCTIONS LLC | LETTER AMENDMENT | 11/26/2013 | $0.00 | $0.00 |
| 6628 | WEINSTEIN GLOBAL FILM CORP. | EEAP EASTERN EUROPEAN ACQUISITION POOL GMBH | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT | 11/6/2006 | $0.00 | $0.00 |
| 6629 | WEINSTEIN GLOBAL FILM CORP | EEAP EASTERN EUROPEAN ACQUISITION POOL, GMBH | NOTICE & ACKNOWLEDGEMENT OF ASSIGNMENT | 6/18/2007 | $0.00 | $0.00 |
| 6630 | WEINSTEIN GLOBAL FILM CORP | EEAP EASTERN EUROPEAN ACQUISITION POOL GMBH | NOTICE OF ASSIGNMENT | 6/18/2007 | $0.00 | $0.00 |
| 6631 | WEINSTEIN GLOBAL FILM CORP | EEAP EASTERN EUROPEAN ACQUISITION POOL GMBH | NOTICE OF ASSIGNMENT | 12/18/2007 | $0.00 | $0.00 |
| 6633 | THE WEINSTEIN COMPANY LLC | EFB PRODUCTIONS INC | PRODUCING SERVICES AGREEMENT | 5/29/2014 | $0.00 | $0.00 |
| 6634 | THE WEINSTEIN COMPANY LLC | EFF INDEPENDENT INC | SETTLEMENT AGREEMENT & RELEASE | | $0.00 | $0.00 |
| 6635 | THE WEINSTEIN COMPANY LLC | EFF INDEPENDENT INC | SETTLEMENT AGREEMENT AND RELEASE | 11/11/2003 | $0.00 | $0.00 |
| 6636 | THE WEINSTEIN COMPANY INC | EFF INDEPENDENT INC | SETTLEMENT AGREEMENT AND RELEASE | 11/12/2003 | $0.00 | $0.00 |
| 6637 | THE WEINSTEIN COMPANY LLC | EFF INDEPENDENT INC | SETTLEMENT AND RELEASE AGREEMENT FOR "AMITYVILLE HORROR" | 4/16/2004 | $0.00 | $0.00 |
| 6638 | THE WEINSTEIN COMPANY LLC/WEINSTEIN GLOBAL FILM CORP | EFILM LLC | LABORATORY PLEDGEHOLDER AGREEMENT | 1/24/2012 | $0.00 | $0.00 |
| 6639 | WEINSTEIN GLOBAL FILM CORP./THE WEINSTEIN COMPANY LLC | EFILM LLC | LABORATORY PLEDGEHOLDER AGREEMENT | 3/21/2011 | $0.00 | $0.00 |
| 6640 | THE WEINSTEIN COMPANY LLC | EGIZIANO, ANDREW | CONSULTING AGREEMENT | 10/15/2015 | $0.00 | $0.00 |
| 6641 | THE WEINSTEIN COMPANY LLC | EGYPTIAN | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 6642 | THE WEINSTEIN COMPANY LLC | EGYPTIAN 3 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 6643 | THE WEINSTEIN COMPANY LLC | EGYPTIAN THEATRE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 6644 | THE WEINSTEIN COMPANY LLC | EGYPTIAN THEATRE PRESERVATION ASSOCIATION | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 6645 | THE WEINSTEIN COMPANY LLC | EHARMONY INC | CONFIDENTIALITY AGREEMENT | 7/28/2011 | $0.00 | $0.00 |
| 6646 | THE WEINSTEIN COMPANY LLC | EILEEN WOLCOTT | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 6647 | THE WEINSTEIN COMPANY LLC | EISENBERG, RICHARD | DISTRIBUTION AND ESSENTIAL ELEMENT | 10/18/2013 | $0.00 | $0.00 |
| 6648 | THE WEINSTEIN COMPANY LLC | EISNER & FRANK | SETTLEMENT AGREEMENT | 9/1/2007 | $0.00 | $0.00 |
| 6649 | THE WEINSTEIN COMPANY LLC | EL BARODA TRUST 111 | LEASE AGREEMENT | 10/15/2015 | $0.00 | $0.00 |
| 6656 | THE WEINSTEIN COMPANY LLC | EL CHINGON PRODUCTIONS | COMPOSER AGREEMENTS | 2/22/2011 | $0.00 | $0.00 |
| 6657 | THE WEINSTEIN COMPANY LLC | EL CHINGON PRODUCTIONS I , L.P. | NOTICE OF IRREVOCABLE AUTHORITY/ CERTIFICATE OF RESULTS AND PROCEEDS | 7/1/1998 | $0.00 | $0.00 |
| 6658 | THE WEINSTEIN COMPANY LLC | EL CINE MALL MAYAGUEZ TOWN CENTER | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 6659 | THE WEINSTEIN COMPANY LLC | EL CORTEZ | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 6660 | THE WEINSTEIN COMPANY LLC | EL MIEDO FILMS INC | AMENDMENT NO 1 DTD 7/30/2013 | | $0.00 | $0.00 |
| 6661 | THE WEINSTEIN COMPANY LLC | EL MIEDO FILMS INC | DISTRIBUTOR'S ACCEPTANCE | | $0.00 | $0.00 |
| 6662 | THE WEINSTEIN COMPANY LLC | EL MIEDO FILMS INC | WRITER BORROWING AGREEMENT DTD 11/13/2008 | | $0.00 | $0.00 |
| 6663 | THE WEINSTEIN COMPANY LLC | EL MIEDO FILMS INC (FSO JONATHAN JAKUBOWICZ) | NOTICE OF IRREVOCABLE ASSIGNMENT | | $0.00 | $0.00 |
| 6664 | THE WEINSTEIN COMPANY LLC | EL MORRO | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 6665 | THE WEINSTEIN COMPANY LLC | EL PALESTINO COMPANY | CONSULTING PRODUCER AGREEMENT | 2/23/2016 | $0.00 | $0.00 |
| 6666 | THE WEINSTEIN COMPANY LLC | EL RANCHO DRIVE IN | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 6667 | THE WEINSTEIN COMPANY LLC | EL RATON | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 6668 | THE WEINSTEIN COMPANY LLC | EL RATON PRODUCTIONS CO. | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 6669 | THE WEINSTEIN COMPANY LLC | EL REY ENTERTAINMENT, LLC. | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 6670 | THE WEINSTEIN COMPANY LLC | EL RIO THEATRE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |

EXHIBIT 1

| CONTRACT NO. [DOCKET NO. 860] | DEBTOR(S) | CONTRACT COUNTERPARTY | CONTRACT TITLE | EFFECTIVE DATE | ORIGINAL CURE AMOUNT | ADDITIONAL CURE AMOUNT |
|---|---|---|---|---|---|---|
| 6671 | THE WEINSTEIN COMPANY LLC | ELAINE ELLINGSON | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 6672 | THE WEINSTEIN COMPANY LLC | ELARA PICTURES INC | ASSIGNMENT AGREEMENT | 3/8/2017 | $0.00 | $0.00 |
| 6673 | THE WEINSTEIN COMPANY LLC | ELAVON INC | SECOND AMENDMENT TO TAX CREDIT PURCHASE AGREEMENT | 5/22/2013 | $0.00 | $0.00 |
| 6674 | THE WEINSTEIN COMPANY LLC | ELBERT THEATRE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 6675 | THE WEINSTEIN COMPANY LLC | ELDER THEATRE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 6682 | BLINK & WINK PRODUCTIONS INC | ELECTRIC CITY ENTERTAINMENT INC | BIG EYES PRODUCING SERVICES AGREEMENT LYNETTE HOWELL | 4/2/2013 | $0.00 | $0.00 |
| 6683 | BLINK & WINK PRODUCTIONS INC | ELECTRIC CITY ENTERTAINMENT INC | EXHIBIT A CERTIFICATE OF ENGAGEMENT | 4/2/2013 | $0.00 | $0.00 |
| 6684 | BLINK & WINK PRODUCTIONS INC | ELECTRIC CITY ENTERTAINMENT INC | EXHIBIT B INDUCEMENT | 4/2/2013 | $0.00 | $0.00 |
| 6685 | THE WEINSTEIN COMPANY LLC | ELECTRIC PICTURES INC | SETTLEMENT AGREEMENT | 1/16/2015 | $0.00 | $0.00 |
| 6686 | THE WEINSTEIN COMPANY LLC | ELECTRONIC SHADOWS INC | AGREEMENT W/ SERIES OPTION | 2/18/2014 | $0.00 | $0.00 |
| 6687 | THE WEINSTEIN COMPANY LLC | ELECTUS LLC | AGREED DEAL TERMS FOR MARCO POLO DTD 12/4/2011 | | $0.00 | $0.00 |
| 6688 | THE WEINSTEIN COMPANY LLC | ELECTUS LLC | ASSIGMENT AGREEMENT | 10/28/2011 | $0.00 | $0.00 |
| 6689 | THE WEINSTEIN COMPANY LLC/TEAM PLAYERS, LLC | ELECTUS LLC | ASSIGNMENT AGREEMENT | 10/28/2011 | $0.00 | $0.00 |
| 6690 | TEAM PLAYERS, LLC/THE WEINSTEIN COMPANY LLC | ELECTUS LLC | ASSIGNMENT AGREEMENT DTD 10/28/2011 | | $0.00 | $0.00 |
| 6691 | THE WEINSTEIN COMPANY LLC / TEAM PLAYERS LLC | ELECTUS LLC | ASSIGNMENT AGREEMENT DTD 10/28/2011 | | $0.00 | $0.00 |
| 6692 | THE WEINSTEIN COMPANY LLC | ELECTUS LLC | DEAL TERMS | 7/3/1905 | $0.00 | $0.00 |
| 6693 | THE WEINSTEIN COMPANY LLC | ELECTUS LLC | DEAL TERMS | 12/13/2010 | $0.00 | $0.00 |
| 6694 | THE WEINSTEIN COMPANY LLC | ELECTUS LLC | DEAL TERMS | 12/13/2011 | $0.00 | $0.00 |
| 6695 | THE WEINSTEIN COMPANY LLC | ELECTUS LLC | FINAL SETTLEMENT AGREEMENT AND RELEASE | 4/2/2014 | $0.00 | $0.00 |
| 6696 | THE WEINSTEIN COMPANY LLC | ELECTUS LLC | FINAL SETTLEMENT AGREEMENT AND RELEASE | 4/2/2014 | $0.00 | $0.00 |
| 6697 | THE WEINSTEIN COMPANY LLC | ELECTUS LLC | FIRST AMENDMENT TO LETTER AGREEMENT | 4/18/2011 | $0.00 | $0.00 |
| 6698 | THE WEINSTEIN COMPANY LLC | ELECTUS LLC | FIRST AMENDMENT TO LETTER AGREEMENT DTD 4/18/2011 | | $0.00 | $0.00 |
| 6699 | THE WEINSTEIN COMPANY LLC | ELECTUS LLC | FIRST AMENDMENT TO SETTLEMENT AGREEMENT AND RELEASE | 10/10/2014 | $0.00 | $0.00 |
| 6700 | THE WEINSTEIN COMPANY LLC | ELECTUS LLC | FIRST AMENDMENT TO SETTLEMENT AGREEMENT AND RELEASE DTD 10/10/2014 | | $0.00 | $0.00 |
| 6701 | THE WEINSTEIN COMPANY LLC | ELECTUS LLC | LRF AND ELECTUS AGREEMENT DTD 4/18/2011 | | $0.00 | $0.00 |
| 6702 | THE WEINSTEIN COMPANY LLC | ELECTUS LLC | MARCO POLO | 4/18/2011 | $0.00 | $0.00 |
| 6703 | THE WEINSTEIN COMPANY LLC / MARCOPOLOTWC LLC | ELECTUS LLC | NOTICE PURSUANT OF ASSIGNMENT AND IRREVOCABLE DIRECTION TO PAY & ACCOUNT | 4/14/2014 | $0.00 | $0.00 |
| 6704 | THE WEINSTEIN COMPANY LLC | ELECTUS LLC | OPERATING AGREEMENT | 5/10/2012 | $0.00 | $0.00 |
| 6705 | TEAM PLAYERS, LLC | ELECTUS LLC | PRODUCER AGREEMENT DTD 2/24/2012 | 2/27/2012 | $0.00 | $0.00 |
| 6706 | THE WEINSTEIN COMPANY LLC | ELECTUS LLC | PRODUCTION SERVICE AGREEMENT DTD 4/18/2011 | | $0.00 | $0.00 |
| 6707 | THE WEINSTEIN COMPANY LLC | ELECTUS LLC | PRODUCTION SERVICES AGREEMENT | 9/22/2010 | $0.00 | $0.00 |
| 6708 | THE WEINSTEIN COMPANY LLC | ELECTUS LLC | PRODUCTION SERVICES LETTER AGREEMENT DTD 4/18/2011 | | $0.00 | $0.00 |
| 6709 | THE WEINSTEIN COMPANY LLC | ELECTUS LLC | SETTLEMENT AGREEMENT AND RELEASE | 9/28/2013 | $0.00 | $0.00 |
| 6710 | THE WEINSTEIN COMPANY LLC | ELECTUS LLC | SETTLEMENT AGREEMENT AND RELEASE | 9/1/2013 | $0.00 | $0.00 |
| 6711 | THE WEINSTEIN COMPANY LLC | ELECTUS LLC | SETTLEMENT AGREEMENT AND RELEASE | 9/28/2013 | $0.00 | $0.00 |
| 6712 | THE WEINSTEIN COMPANY LLC | ELECTUS LLC | SETTLEMENT AGREEMENT AND RELEASE 12/4/2011 | | $0.00 | $0.00 |
| 6713 | THE WEINSTEIN COMPANY LLC | ELECTUS LLC | SETTLEMENT AGREEMENT AND RELEASE DTD 9/2013 | | $0.00 | $0.00 |
| 6714 | THE WEINSTEIN COMPANY LLC | ELECTUS LLC | SETTLEMENT AGREEMENT AND RELEASE DTD 9/28/2013 | | $0.00 | $0.00 |
| 6715 | THE WEINSTEIN COMPANY LLC | ELECTUS LLC | SETTLMENT AGREEMENT AND RELEASE | 12/4/2011 | $0.00 | $0.00 |
| 6716 | THE WEINSTEIN COMPANY LLC | ELECTUS LLC | SUPERSEDED SETTLEMENT AGREEMENT AND RELEASE | 3/31/2014 | $0.00 | $0.00 |
| 6717 | THE WEINSTEIN COMPANY LLC | ELECTUS LLC | WRITER/EXECUTIVE PRODUCER AGREEMENT DTD 9/9/2010 | | $0.00 | $0.00 |
| 6718 | TEAM PLAYERS, LLC/THE WEINSTEIN COMPANY LLC | ELECTUS LLC, C/O HANSEN JACOBSON, TELLER, | ASSIGNMENT AGREEMENT | 10/28/2011 | $0.00 | $0.00 |
| 6719 | THE WEINSTEIN COMPANY LLC | ELECTUS LLC, C/O HANSEN JACOBSON, TELLER, | SETTLMENT AGREEMENT AND RELEASE | 12/4/2011 | $0.00 | $0.00 |
| 6720 | THE WEINSTEIN COMPANY LLC | ELECTUS, LLC | BARGAINING AGREEMENT | 4/18/2011 | $0.00 | $0.00 |
| 6721 | THE WEINSTEIN COMPANY LLC | ELECTUS, LLC | FIRST AMENDMENT TO LETTER AGREEMENT | 4/18/2011 | $0.00 | $0.00 |
| 6722 | THE WEINSTEIN COMPANY LLC | ELECTUS, LLC | FIRST AMENDMENT TO SETTLE AGREEMENT & RELEASE | 10/10/2014 | $0.00 | $0.00 |
| 6723 | TEAM PLAYERS, LLC | ELECTUS, LLC | PRODUCER AGREEMENT | 2/24/2012 | $0.00 | $0.00 |
| 6724 | THE WEINSTEIN COMPANY LLC | ELECTUS, LLC | PRODUCTION SERVICES AGREEMENT | 3/12/2012 | $0.00 | $0.00 |
| 6725 | THE WEINSTEIN COMPANY LLC | ELECTUS, LLC | SETTLEMENT AGREEMENT AND RELEASE | 9/1/2013 | $0.00 | $0.00 |
| 6736 | INTELLIPARTNERS LLC | ELEGANT RACCOON | CONSULTANT AGREEMENT | 10/21/2013 | $0.00 | $0.00 |
| 6737 | THE WEINSTEIN COMPANY LLC | ELEVATION PICTURES | DEAL MEMO | 3/3/2014 | $0.00 | $0.00 |
| 6738 | THE WEINSTEIN COMPANY LLC | ELEVEN MINUTES FILM INC | ELEVEN MINUTES AGREEMENT | 10/6/2008 | $0.00 | $0.00 |
| 6739 | THE WEINSTEIN COMPANY LLC | ELEVENTH DAY INC | ACTORS AGREEMENT- LOANOUT | 1/31/2017 | $0.00 | $0.00 |
| 6740 | THE WEINSTEIN COMPANY LLC | ELEVENTH DAY INC | GUARANTY | 1/31/2017 | $0.00 | $0.00 |
| 6741 | THE WEINSTEIN COMPANY LLC | ELGONIX LLC | MICHAEL ANDREWS/BUTTER | 6/29/2010 | $0.00 | $0.00 |
| 6742 | THE WEINSTEIN COMPANY LLC | ELIA, ORIANA | STANDARD FORM OF ENGAGEMENT | 2/14/2017 | $0.00 | $0.00 |
| 6743 | THE WEINSTEIN COMPANY LLC | ELINOR BUNIN MUNROE FILM CENTER 2 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 6745 | WEINSTEIN GLOBAL FILM CORP. | ELITE CINEMAS 6 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 6746 | WEINSTEIN GLOBAL FILM CORP | ELITE FILM AG | AMENDMENT NO 1 | 5/14/2015 | $0.00 | $0.00 |
| 6747 | WEINSTEIN GLOBAL FILM CORP. | ELITE FILM AG | INTERNATIONAL DISTRIBUTION LICENSE AGMT | | $0.00 | $0.00 |
| 6748 | WEINSTEIN GLOBAL FILM CORP. | ELITE FILM AG | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT | 6/12/2013 | $0.00 | $0.00 |
| 6749 | WEINSTEIN GLOBAL FILM CORP. | ELITE FILM AG | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT | 9/12/2012 | $0.00 | $0.00 |
| 6750 | WEINSTEIN GLOBAL FILM CORP. | ELITE FILM AG | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT | 6/3/2008 | $0.00 | $0.00 |
| 6751 | WEINSTEIN GLOBAL FILM CORP. | ELITE FILM AG | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT | 6/12/2013 | $0.00 | $0.00 |
| 6752 | WEINSTEIN GLOBAL FILM CORP. | ELITE FILM AG | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT | 5/19/2009 | $0.00 | $0.00 |
| 6753 | WEINSTEIN GLOBAL FILM CORP. | ELITE FILM AG | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT | 5/15/2011 | $0.00 | $0.00 |
| 6754 | WEINSTEIN GLOBAL FILM CORP. | ELITE FILM AG | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT | 4/4/2014 | $0.00 | $0.00 |
| 6755 | WEINSTEIN GLOBAL FILM CORP. | ELITE FILM AG | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT | 2/27/2015 | $0.00 | $0.00 |
| 6756 | WEINSTEIN GLOBAL FILM CORP. | ELITE FILM AG | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT | 9/17/2012 | $0.00 | $0.00 |
| 6757 | WEINSTEIN GLOBAL FILM CORP. | ELITE FILM AG | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT | 5/21/2012 | $0.00 | $0.00 |
| 6758 | WEINSTEIN GLOBAL FILM CORP. | ELITE FILM AG | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT | 5/15/2011 | $0.00 | $0.00 |
| 6759 | WEINSTEIN GLOBAL FILM CORP. | ELITE FILM AG | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT | 2/8/2013 | $0.00 | $0.00 |
| 6760 | WEINSTEIN GLOBAL FILM CORP. | ELITE FILM AG | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT | 12/21/2009 | $0.00 | $0.00 |
| 6760 | WEINSTEIN GLOBAL FILM CORP | ELITE FILM AG | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT | 11/9/2010 | $0.00 | $0.00 |

| CONTRACT NO. [DOCKET NO. 860] | DEBTOR(S) | CONTRACT COUNTERPARTY | CONTRACT TITLE | EFFECTIVE DATE | ORIGINAL CURE AMOUNT | ADDITIONAL CURE AMOUNT |
|---|---|---|---|---|---|---|
| 6761 | WEINSTEIN GLOBAL FILM CORP | ELITE FILM AG | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT | 11/30/2010 | $0.00 | $0.00 |
| 6762 | WEINSTEIN GLOBAL FILM CORP | ELITE FILM AG | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT | 11/16/2012 | $0.00 | $0.00 |
| 6763 | WEINSTEIN GLOBAL FILM CORP | ELITE FILM AG | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT | 1/24/2012 | $0.00 | $0.00 |
| 6764 | WEINSTEIN GLOBAL FILM CORP | ELITE FILM AG | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT | 9/26/2007 | $0.00 | $0.00 |
| 6765 | THE WEINSTEIN COMPANY LLC | ELITE FILM AG | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT | 6/9/2009 | $0.00 | $0.00 |
| 6766 | WEINSTEIN GLOBAL FILM CORP | ELITE FILM AG | IRREVOCABLE INSTRUCTIONS AND NOTICE OF ACKNOWLEDGEMENT | | $0.00 | $0.00 |
| 6767 | WEINSTEIN GLOBAL FILM CORP. | ELITE FILM AG | IRREVOCABLE INSTRUCTIONS TO NOTICE OF ACKNOWLEDGEMENT BY DISTRIBUTOR | 11/13/2015 | $0.00 | $0.00 |
| 6768 | WEINSTEIN GLOBAL FILM CORP. | ELITE FILM AG | IRREVOCABLE INSTRUCTIONS TO NOTICE OF ACKNOWLEDGEMENT BY DISTRIBUTOR | | $0.00 | $0.00 |
| 6769 | WEINSTEIN GLOBAL FILM CORP. | ELITE FILM AG | IRREVOCABLE INSTRUCTIONS TO NOTICE OF ACKNOWLEDGEMENT BY DISTRIBUTOR | | $0.00 | $0.00 |
| 6770 | WEINSTEIN GLOBAL FILM CORP | ELITE FILM AG | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT | 5/21/2012 | $0.00 | $0.00 |
| 6771 | WEINSTEIN GLOBAL FILM CORP. | ELITE FILM AG | NOTICE & ACCEPTANCE OF ASSIGNMENT | 6/4/2012 | $0.00 | $0.00 |
| 6772 | WEINSTEIN GLOBAL FILM CORP. | ELITE FILM AG | NOTICE AND ACCEPTANCE OF ASSIGNMENT | 6/12/2013 | $0.00 | $0.00 |
| 6773 | WEINSTEIN GLOBAL FILM CORP. | ELITE FILM AG | NOTICE OF ASSIGNMENT | 11/18/2011 | $0.00 | $0.00 |
| 6774 | WEINSTEIN GLOBAL FILM CORP. | ELITE FILM AG | NOTICE OF ASSIGNMENT | 9/17/2012 | $0.00 | $0.00 |
| 6775 | WEINSTEIN GLOBAL FILM CORP. | ELITE FILM AG | NOTICE OF ASSIGNMENT | 8/17/2017 | $0.00 | $0.00 |
| 6776 | WEINSTEIN GLOBAL FILM CORP. | ELITE FILM AG | NOTICE OF ASSIGNMENT | 6/8/2009 | $0.00 | $0.00 |
| 6777 | WEINSTEIN GLOBAL FILM CORP. | ELITE FILM AG | NOTICE OF ASSIGNMENT | 2/9/2011 | $0.00 | $0.00 |
| 6778 | WEINSTEIN GLOBAL FILM CORP. | ELITE FILM AG | NOTICE OF ASSIGNMENT | 6/19/2014 | $0.00 | $0.00 |
| 6779 | WEINSTEIN GLOBAL FILM CORP. | ELITE FILM AG | NOTICE OF ASSIGNMENT | 6/12/2013 | $0.00 | $0.00 |
| 6780 | WEINSTEIN GLOBAL FILM CORP. | ELITE FILM AG | NOTICE OF ASSIGNMENT | 4/4/2014 | $0.00 | $0.00 |
| 6782 | WEINSTEIN GLOBAL FILM CORP./TWC DOMESTIC LLC | ELITE FILM AG | NOTICE OF ASSIGNMENT | 10/13/2016 | $0.00 | $0.00 |
| 6783 | WEINSTEIN GLOBAL FILM CORP. | ELITE FILM AG | NOTICE OF ASSIGNMENT | 1/29/2009 | $0.00 | $0.00 |
| 6784 | WEINSTEIN GLOBAL FILM CORP. | ELITE FILM AG | NOTICE OF ASSIGNMENT | 3/5/2015 | $0.00 | $0.00 |
| 6785 | WEINSTEIN GLOBAL FILM CORP. | ELITE FILM AG | NOTICE OF ASSIGNMENT | 11/16/2012 | $0.00 | $0.00 |
| 6787 | WEINSTEIN GLOBAL FILM CORP. | ELITE FILM AG | NOTICE OF ASSIGNMENT | 10/27/2010 | $0.00 | $0.00 |
| 6788 | WEINSTEIN GLOBAL FILM CORP. | ELITE FILM AG | NOTICE OF ASSIGNMENT | 8/8/2012 | $0.00 | $0.00 |
| 6789 | WEINSTEIN GLOBAL FILM CORP. | ELITE FILM AG | NOTICE OF ASSIGNMENT | | $0.00 | $0.00 |
| 6790 | WEINSTEIN GLOBAL FILM CORP. | ELITE FILM AG | WEINSTEIN GLOBAL FILM CORP INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT | 12/21/2009 | $0.00 | $0.00 |
| 6791 | WEINSTEIN GLOBAL FILM CORP | ELITE FILM AG (ASCOT ELITE) | INTERNATIONAL DISTRIBUTION AGREEMENT | 3/26/2021 | $0.00 | $0.00 |
| 6792 | WEINSTEIN GLOBAL FILM CORP | ELITE FILM AG (ASCOT ELITE) | INTERNATIONAL DISTRIBUTION AGREEMENT | 3/21/2018 | $0.00 | $0.00 |
| 6793 | WEINSTEIN GLOBAL FILM CORP | ELITE FILM AG (ASCOT ELITE) | INTERNATIONAL DISTRIBUTION AGREEMENT | 3/19/2021 | $0.00 | $0.00 |
| 6794 | WEINSTEIN GLOBAL FILM CORP | ELITE FILM AG (ASCOT ELITE) | INTERNATIONAL DISTRIBUTION AGREEMENT | 3/17/2022 | $0.00 | $0.00 |
| 6795 | WEINSTEIN GLOBAL FILM CORP | ELITE FILM AG (ASCOT ELITE) | INTERNATIONAL DISTRIBUTION AGREEMENT | 2017 | $0.00 | $0.00 |
| 6796 | WEINSTEIN GLOBAL FILM CORP | ELITE FILM AG (ASCOT ELITE) | INTERNATIONAL DISTRIBUTION AGREEMENT | 2016 | $0.00 | $0.00 |
| 6797 | WEINSTEIN GLOBAL FILM CORP | ELITE FILM AG (ASCOT ELITE) | INTERNATIONAL DISTRIBUTION AGREEMENT | 2015 | $0.00 | $0.00 |
| 6798 | WEINSTEIN GLOBAL FILM CORP | ELITE FILM AG (ASCOT ELITE) | INTERNATIONAL DISTRIBUTION AGREEMENT | 2/23/2019 | $0.00 | $0.00 |
| 6799 | WEINSTEIN GLOBAL FILM CORP | ELITE FILM AG (ASCOT ELITE) | INTERNATIONAL DISTRIBUTION AGREEMENT | 2/21/2020 | $0.00 | $0.00 |
| 6802 | WEINSTEIN GLOBAL FILM CORP | ELITE FILM AG (ASCOT ELITE) | INTERNATIONAL DISTRIBUTION AGREEMENT | 6/10/2020 | $0.00 | $0.00 |
| 6803 | WEINSTEIN GLOBAL FILM CORP | ELITE FILM AG (ASCOT ELITE) | INTERNATIONAL DISTRIBUTION AGREEMENT | 2/13/2019 | $0.00 | $0.00 |
| 6804 | WEINSTEIN GLOBAL FILM CORP | ELITE FILM AG (ASCOT ELITE) | INTERNATIONAL DISTRIBUTION AGREEMENT | 7/13/2024 plus 2 years if unrecouped | $0.00 | $0.00 |
| 6805 | WEINSTEIN GLOBAL FILM CORP | ELITE FILM AG (ASCOT ELITE) | INTERNATIONAL DISTRIBUTION AGREEMENT | 4/8/2022 | $0.00 | $0.00 |
| 6806 | WEINSTEIN GLOBAL FILM CORP | ELITE FILM AG (ASCOT ELITE) | INTERNATIONAL DISTRIBUTION AGREEMENT | 7/20/2021 | $0.00 | $0.00 |
| 6807 | WEINSTEIN GLOBAL FILM CORP | ELITE FILM AG (ASCOT ELITE) | INTERNATIONAL DISTRIBUTION AGREEMENT | 7/30/2020 | $0.00 | $0.00 |
| 6808 | WEINSTEIN GLOBAL FILM CORP | ELITE FILM AG (ASCOT ELITE) | INTERNATIONAL DISTRIBUTION AGREEMENT | 8/16/2018 | $0.00 | $0.00 |
| 6809 | WEINSTEIN GLOBAL FILM CORP | ELITE FILM AG (ASCOT ELITE) | INTERNATIONAL DISTRIBUTION AGREEMENT | 8/30/2018 | $0.00 | $0.00 |
| 6810 | WEINSTEIN GLOBAL FILM CORP | ELITE FILM AG (ASCOT ELITE) | INTERNATIONAL DISTRIBUTION AGREEMENT | 9/18/2021 | $0.00 | $0.00 |
| 6812 | WEINSTEIN GLOBAL FILM CORP | ELITE FILM AG (ASCOT ELITE) | INTERNATIONAL DISTRIBUTION AGREEMENT | 6/8/2021 | $0.00 | $0.00 |
| 6813 | WEINSTEIN GLOBAL FILM CORP | ELITE FILM AG (ASCOT ELITE) | INTERNATIONAL DISTRIBUTION AGREEMENT | 11/24/2021 | $0.00 | $0.00 |
| 6814 | WEINSTEIN GLOBAL FILM CORP | ELITE FILM AG (ASCOT ELITE) | INTERNATIONAL DISTRIBUTION AGREEMENT | 6/10/2022 | $0.00 | $0.00 |
| 6815 | WEINSTEIN GLOBAL FILM CORP | ELITE FILM AG (ASCOT ELITE) | INTERNATIONAL DISTRIBUTION AGREEMENT | | $0.00 | $0.00 |
| 6816 | WEINSTEIN GLOBAL FILM CORP | ELITE FILM AG (ASCOT ELITE) | INTERNATIONAL DISTRIBUTION AGREEMENT | 1/24/2020 | $0.00 | $0.00 |
| 6817 | WEINSTEIN GLOBAL FILM CORP | ELITE FILM AG (ASCOT ELITE) | INTERNATIONAL DISTRIBUTION AGREEMENT | 1/27/2020 | $0.00 | $0.00 |
| 6818 | WEINSTEIN GLOBAL FILM CORP | ELITE FILM AG (ASCOT ELITE) | INTERNATIONAL DISTRIBUTION AGREEMENT | 1/29/2017 | $0.00 | $0.00 |
| 6819 | WEINSTEIN GLOBAL FILM CORP | ELITE FILM AG (ASCOT ELITE) | INTERNATIONAL DISTRIBUTION AGREEMENT | 10/15/2019 | $0.00 | $0.00 |
| 6820 | WEINSTEIN GLOBAL FILM CORP | ELITE FILM AG (ASCOT ELITE) | INTERNATIONAL DISTRIBUTION AGREEMENT | 10/4/2022 | $0.00 | $0.00 |
| 6821 | WEINSTEIN GLOBAL FILM CORP | ELITE FILM AG (ASCOT ELITE) | INTERNATIONAL DISTRIBUTION AGREEMENT | 12/8/2020 | $0.00 | $0.00 |
| 6822 | WEINSTEIN GLOBAL FILM CORP | ELITE FILM AG (ASCOT ELITE) | INTERNATIONAL DISTRIBUTION AGREEMENT | 11/20/2020 | $0.00 | $0.00 |
| 6824 | WEINSTEIN GLOBAL FILM CORP | ELITE FILM AG (ASCOT ELITE) | INTERNATIONAL DISTRIBUTION AGREEMENT | 11/3/2026 | $0.00 | $0.00 |
| 6825 | WEINSTEIN GLOBAL FILM CORP | ELITE FILM AG (ASCOT ELITE) | INTERNATIONAL DISTRIBUTION AGREEMENT | 12/29/2020 | $0.00 | $0.00 |
| 6826 | WEINSTEIN GLOBAL FILM CORP | ELITE FILM AG (ASCOT ELITE) | INTERNATIONAL DISTRIBUTION AGREEMENT | 12/17/2021 | $0.00 | $0.00 |
| 6827 | WEINSTEIN GLOBAL FILM CORP | ELITE FILM AG (ASCOT ELITE) | INTERNATIONAL DISTRIBUTION AGREEMENT | 11/14/2020 | $0.00 | $0.00 |
| 6829 | WEINSTEIN GLOBAL FILM CORP | ELITE FILM AG (ASCOT ELITE) | INTERNATIONAL DISTRIBUTION AGREEMENT | 11/28/2018 | $0.00 | $0.00 |
| 6830 | WEINSTEIN GLOBAL FILM CORP | ELITE FILM AG (ASCOT ELITE) | INTERNATIONAL DISTRIBUTION AGREEMENT | 11/3/2018 | $0.00 | $0.00 |
| 6831 | WEINSTEIN GLOBAL FILM CORP | ELITE FILM AG (ASCOT ELITE) | INTERNATIONAL DISTRIBUTION AGREEMENT | 11/3/2017 | $0.00 | $0.00 |
| 6832 | WEINSTEIN GLOBAL FILM CORP | ELITE FILM AG (ASCOT ELITE) | INTERNATIONAL DISTRIBUTION AGREEMENT | 11/29/2023 | $0.00 | $0.00 |
| 6833 | WEINSTEIN GLOBAL FILM CORP | ELITE FILM AG (ASCOT ELITE) | INTERNATIONAL DISTRIBUTION AGREEMENT | 11/29/2018 | $0.00 | $0.00 |
| 6834 | WEINSTEIN GLOBAL FILM CORP | ELITE FILM AG (ASCOT ELITE) | INTERNATIONAL DISTRIBUTION AGREEMENT | 11/29/2016 | $0.00 | $0.00 |
| 6835 | WEINSTEIN GLOBAL FILM CORP | ELITE FILM AG (ASCOT ELITE) | INTERNATIONAL DISTRIBUTION AGREEMENT | 12/1/2025 | $0.00 | $0.00 |
| 6836 | WEINSTEIN GLOBAL FILM CORP | ELITE FILM CORP | NOTICE OF ASSIGNMENT | 11/13/2015 | $0.00 | $0.00 |
| 6837 | WEINSTEIN GLOBAL FILM CORP | ELITE FILM CORP | WEINSTEIN GLOBAL FILM CORP. INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT | 11/13/2015 | $0.00 | $0.00 |
| 6838 | WEINSTEIN GLOBAL FILM CORP | ELITE SPORTS & ENTERTAINMENT MARKETING INC (MEDIA QUEST) | INTERNATIONAL DISTRIBUTION AGREEMENT | 11/17/2020 | $0.00 | $0.00 |
| 6839 | THE WEINSTEIN COMPANY LLC | ELITE SQUAD ENTERTAINMENT COMPANY | CERTIFICATE RE LICENSE AGREEMENT | | $0.00 | $0.00 |
| 6840 | THE WEINSTEIN COMPANY LLC | ELITE SQUAD ENTERTAINMENT COMPANY | LICENSE AGREEMENT | 7/12/2006 | $0.00 | $0.00 |

| CONTRACT NO. [DOCKET NO. 860] | DEBTOR(S) | CONTRACT COUNTERPARTY | CONTRACT TITLE | EFFECTIVE DATE | ORIGINAL CURE AMOUNT | ADDITIONAL CURE AMOUNT |
|---|---|---|---|---|---|---|
| 6841 | THE WEINSTEIN COMPANY LLC | ELIZABETH VOGELGESANG | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 6842 | THE WEINSTEIN COMPANY LLC | ELK ENTERTAINMENT INC | FREELANCE TELEVISION DIRECTOR AGREEMENT | 2/8/2016 | $0.00 | $0.00 |
| 6843 | THE WEINSTEIN COMPANY LLC | ELK RAPIDS CINEMA | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 6844 | THE WEINSTEIN COMPANY LLC | ELK THEATRE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 6845 | THE WEINSTEIN COMPANY LLC | ELKADER CINEMA | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 6846 | THE WEINSTEIN COMPANY LLC | ELKIN | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 6847 | THE WEINSTEIN COMPANY LLC | ELKINS 8 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 6848 | THE WEINSTEIN COMPANY LLC | ELKO DRIVE IN (FRMLY CHAMPIANS DRIVE IN @ ELK | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 6849 | THE WEINSTEIN COMPANY LLC | ELKS 2 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 6850 | THE WEINSTEIN COMPANY LLC | ELKS THEATRE *35MM ONLY* | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 6851 | THE WEINSTEIN COMPANY LLC | ELLIFF, BEX | STANDARD FORM OF ENGAGEMENT | 1/23/2017 | $0.00 | $0.00 |
| 6852 | THE WEINSTEIN COMPANY LLC | ELLIOTT, CHRISTOPHER | CONFIRMATION DEAL MEMO | | $0.00 | $0.00 |
| 6853 | TULIP FEVER FILMS LTD | ELLIOTT, SIMON | PRODUCTION DESIGNER AGREEMENT | 2/10/2014 | $0.00 | $0.00 |
| 6854 | THE WEINSTEIN COMPANY LLC | ELLIOTTLAND PRODUCTIONS INC | CONFIRMATION DEAL MEMO | | $0.00 | $0.00 |
| 6855 | THE WEINSTEIN COMPANY LLC | ELLIOTTLAND PRODUCTIONS INC | CONFIRMATION DEAL MEMO | 8/10/2012 | $0.00 | $0.00 |
| 6856 | SMALL SCREEN TRADES LLC | ELLIPSES PRODUCTIONS INC | CERTIFICATE OF AUTHORSHIP | | $0.00 | $0.00 |
| 6857 | SMALL SCREEN TRADES LLC | ELLIPSES PRODUCTIONS INC | CONSULING PRODUCER AGREEMENT | 1/29/2016 | $0.00 | $0.00 |
| 6858 | THE WEINSTEIN COMPANY LLC | ELLIS | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 6859 | WEINSTEIN TELEVISION LLC | ELLIS, HOWARD | INDEMNIFICATION AGREEMENT | 12/1/2014 | $0.00 | $0.00 |
| 6860 | ONE CHANCE FILMS LTD | ELLIS, TINA | POWER OF ATTORNEY DEED | 12/5/2012 | $0.00 | $0.00 |
| 6861 | THE WEINSTEIN COMPANY LLC | ELM DRAUGHT CINEMA | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 6862 | THE WEINSTEIN COMPANY LLC | ELM ENTERTAINMENT CORP | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 6863 | THE WEINSTEIN COMPANY LLC | ELM ROAD D/1 3 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 6864 | THE WEINSTEIN COMPANY LLC | ELMER KARL | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 6865 | THE WEINSTEIN COMPANY LLC | ELMIRA BARGAIN D/1 2 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 6866 | THE WEINSTEIN COMPANY LLC | ELMIRA HEIGHTS THEATER | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 6867 | THE WEINSTEIN COMPANY LLC | ELMO BACA | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 6869 | THE WEINSTEIN COMPANY LLC | ELROY | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 6870 | THE WEINSTEIN COMPANY LLC | ELSF INC | CERTIFICATION OF NON FOREIGN STATUS DTD 8/17/2011 | | $0.00 | $0.00 |
| 6871 | THE WEINSTEIN COMPANY HOLDINGS LLC | ELSF INC | CLASS A STOCK CERTIFICATE | | $0.00 | $0.00 |
| 6872 | THE WEINSTEIN COMPANY HOLDINGS LLC | ELSF INC | CORPORATE LEGAL OPINION DTD 2/1/2012 | | $0.00 | $0.00 |
| 6873 | THE WEINSTEIN COMPANY HOLDINGS LLC | ELSF INC | NOTICE DTD 2/1/2012 | | $0.00 | $0.00 |
| 6874 | THE WEINSTEIN COMPANY LLC | ELSON, DAVID | ACTOR AGREEMENT | 8/28/2014 | $0.00 | $0.00 |
| 6875 | THE WEINSTEIN COMPANY LLC | ELSTON, MASON (P/K/A MASON COOK) | CONFIRMATION DEAL MEMO | 8/27/2010 | $0.00 | $0.00 |
| 6876 | THE WEINSTEIN COMPANY LLC | ELTRYM THEATRE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 6877 | THE WEINSTEIN COMPANY LLC | ELTTAES THEATRES LLC | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 6878 | TEAM PLAYERS, LLC | ELVES GONE BAD INC | CERTIFICATE OF ENGAGEMENT | 8/18/2010 | $0.00 | $0.00 |
| 6879 | TEAM PLAYERS, LLC | ELVES GONE BAD INC | INDUCEMENT | | $0.00 | $0.00 |
| 6880 | TEAM PLAYERS, LLC | ELVES GONE BAD INC | INDUCEMENT | | $0.00 | $0.00 |
| 6881 | TEAM PLAYERS, LLC | ELVES GONE BAD INC | RE: PROJECT Z" / SCOTT DERRICKSON AND PAUL HARRISS BOARDMAN/WRITERS | 8/18/2010 | $0.00 | $0.00 |
| 6882 | TEAM PLAYERS, LLC | ELVES GONE BAD, INC | PRODUCER AGREEMENT | 4/19/2006 | $0.00 | $0.00 |
| 6883 | THE WEINSTEIN COMPANY LLC/TEAM PLAYERS, LLC | ELVES GONE BAD, INC | SETTLEMENT AGREEMENT AND RELEASE | 7/15/2008 | $0.00 | $0.00 |
| 6884 | THE WEINSTEIN COMPANY LLC | ELVIS 6 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 6885 | WEINSTEIN TELEVISION LLC | ELVIS PRESLEY ENTERPRISES LLC | EXCLUSIVE OPTION AND POSSIBLE LICENSE | | $125,000.00 | $0.00 |
| 6886 | WEINSTEIN TELEVISION LLC | ELVIS PRESLEY ENTERPRISES LLC | SIDE LETTER | | $0.00 | $0.00 |
| 6887 | WEINSTEIN TELEVISION LLC | ELVIS PRESLEY ENTERPRISES LLC | WEINSTEIN TELEVISION PROPOSAL AGREEMENT DTD 9/12/2016 | | $0.00 | $0.00 |
| 6888 | WEINSTEIN TELEVISION LLC | ELVIS PRESLEY ENTERPRISES LLC | LETTER AGREEMENT BETWEEN ELVIS PRESLEY ENTERPRISES LLC AND ABG EPE IP LLC, ON THE ONE HAND, AND WTV ON THE OTHER HAND. | | $0.00 | $0.00 |
| 6889 | THE WEINSTEIN COMPANY LLC | ELWOOD REID, INC | CERTIFICATE OF AUTHORSHIP | 1/6/2015 | $0.00 | $0.00 |
| 6890 | TEAM PLAYER LLC | ELWOOD REID, INC | THE LEGION ELWOOD REID, INC F/S/O ELWOOD REID- WRITER | 12/19/2014 | $0.00 | $0.00 |
| 6891 | THE WEINSTEIN COMPANY LLC | ELWOOD REID, INC | THE LEGION ELWOOD REID, INC F/S/O ELWOOD REID- WRITER | 3/4/2015 | $0.00 | $0.00 |
| 6892 | TEAM PLAYER LLC | ELWOOD REID, INC. FSO ELWOOD REID | THE LEGION ELWOOD REID, INC F/S/O ELWOOD REID- WRITER | 12/19/2014 | $0.00 | $0.00 |
| 6893 | DIMENSION FILMS, A DIVISION OF THE WEINSTEIN COMPANY LLC | EMANCIPATION PROCLAMATION INC F/S/O DANIELLE PANABAKER | CONFIRMATION DEAL MEMO | 4/22/2011 | $0.00 | $0.00 |
| 6894 | THE WEINSTEIN COMPANY LLC | EMANUEL, SARAH | EXECUTIVE PRODUCER AGREEMENT | 5/25/2011 | $0.00 | $0.00 |
| 6896 | THE WEINSTEIN COMPANY LLC | EMBASSY OF USA IN SEOUL | CERTIFICATE OF ACKNOWLEDGMENT OF EXECUTION OF AN INSTRUMENT | 2/15/2013 | $0.00 | $0.00 |
| 6897 | THE WEINSTEIN COMPANY LLC | EMELIN THEATRE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 6898 | THE WEINSTEIN COMPANY LLC | EMELIN THEATRE FOR THE PERFORMING ARTS | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 6899 | THE WEINSTEIN COMPANY LLC | EMERALD 10 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 6900 | INTELIPARTNERS LLC | EMERALD CITY INC & COPASAY INC | CONSULTANT AGREEMENT | 11/30/2011 | $0.00 | $0.00 |
| 6901 | INTELIPARTNERS LLC | EMERALD CITY INC F/S/O CHAD HAYES | CONSULTANT AGREEMENT | 11/30/2011 | $0.00 | $0.00 |
| 6902 | THE WEINSTEIN COMPANY LLC | EMERSON CENTER FOR THE ARTS & CULTURE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 6903 | THE WEINSTEIN COMPANY LLC | EMI MUSIC PUBLISHING LIMITED | LICENSE AGREEMENT | 3/13/2009 | $0.00 | $0.00 |
| 6904 | THE WEINSTEIN COMPANY LLC | EMI MUSIC PUBLISHING LIMITED | LICENSE AGREEMENT | 2/10/2009 | $0.00 | $0.00 |
| 6906 | THE WEINSTEIN COMPANY LLC | EMMA ZEE POST PRODUCTION F/S/O EMMA ZEE | CREW-CONTRACT-LOAN OUT | 2/27/2017 | $0.00 | $0.00 |
| 6907 | THE WEINSTEIN COMPANY LLC | EMMAUS MOVIES LLC | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 6908 | THE WEINSTEIN COMPANY LLC | EMMAUS THEATRE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 6909 | THE WEINSTEIN COMPANY LLC | EMORY & REX JOHNSON | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 6910 | THE WEINSTEIN COMPANY LLC | EMPIRE CINEMA | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 6911 | THE WEINSTEIN COMPANY LLC | EMPIRE CINEMAS 3 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 6912 | THE WEINSTEIN COMPANY LLC | EMPIRE CINEPLEX | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 6913 | THE WEINSTEIN COMPANY LLC | EMPIRE CINEPLEX - BEN KAFASH | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |

| CONTRACT NO. [DOCKET NO. 860] | DEBTOR(S) | CONTRACT COUNTERPARTY | CONTRACT TITLE | EFFECTIVE DATE | ORIGINAL CURE AMOUNT | ADDITIONAL CURE AMOUNT |
|---|---|---|---|---|---|---|
| 6914 | THE WEINSTEIN COMPANY LLC | EMPIRICAL THEATER AT OMSI (RADIUS) | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 6917 | THE WEINSTEIN COMPANY LLC | ENCORE NY | LABORATORY PLEDGEHOLDER AGREEMENT | 4/14/2014 | $0.00 | $0.00 |
| 6918 | WEINSTEIN GLOBAL FILM CORP | ENDAGME INERNATIONAL INC. | NOTICE OF ASSIGNMENT | 6/18/2007 | $0.00 | $0.00 |
| 6919 | THE WEINSTEIN COMPANY LLC | ENDEAVOR | SIDE LETTER DTD 7/13/1999 | | $0.00 | $0.00 |
| 6920 | THE WEINSTEIN COMPANY LLC | ENDEAVOR TALENT AGENCY | MARGARET K PAYOFF DTD 12/18/2008 | | $0.00 | $0.00 |
| 6940 | THE WEINSTEIN COMPANY LLC | ENDGAME RELEASING FUNDING LLC | ASSIGNMENT AGREEMENT | 1/21/2015 | $0.00 | $0.00 |
| 6941 | THE WEINSTEIN COMPANY LLC | ENDOR PRODUCTIONS LIMITED | WRITER'S AGREEMENT | | $0.00 | $0.00 |
| 6942 | THE WEINSTEIN COMPANY LLC | ENDOR PRODUCTIONS LIMITED | WRITER'S LOAN-OUT AGREEMENT | | $0.00 | $0.00 |
| 6943 | THE WEINSTEIN COMPANY LLC | ENGAN NJAU, ELISHA | CONTRACT FOR SERVICES | 7/14/2014 | $0.00 | $0.00 |
| 6944 | THE WEINSTEIN COMPANY LLC | ENGCHUAN, WONGSAKORN | DEAL MEMO | 4/28/2014 | $0.00 | $0.00 |
| 6945 | THE WEINSTEIN COMPANY LLC | ENGELEN, PAUL | DEAL MEMO | 3/2/2014 | $0.00 | $0.00 |
| 6946 | THE WEINSTEIN COMPANY LLC | ENGELER, KARL | DEAL MEMO | 3/6/2014 | $0.00 | $0.00 |
| 6947 | THE WEINSTEIN COMPANY LLC | ENGINE ROOM LLC | SERVICE AGREEMENT | 9/12/2014 | $0.00 | $0.00 |
| 6948 | THE WEINSTEIN COMPANY LLC | ENGINEER EXTRAS | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 6949 | THE WEINSTEIN COMPANY LLC | ENGLAND, STACY E | CREW DEAL MEMO | | $0.00 | $0.00 |
| 6950 | THE WEINSTEIN COMPANY LLC | ENGM | SCREENPLAY WRITER AGREEMENT | | $0.00 | $0.00 |
| 6951 | THE WEINSTEIN COMPANY LLC | ENLIGHTENING ENTERTAINMENT AUSTRALIA PTY LTD | HEADS OF AGREEMENT - FIRST OPTION DTD 8/26/2013 | | $0.00 | $0.00 |
| 6952 | THE WEINSTEIN COMPANY LLC | ENTER CO. LLC | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 6953 | TEAM PLAYERS, LLC | ENTERTAINMENT PARTNERS SERVICES GROUP | NY LABOR LAW FORM | 10/1/2013 | $0.00 | $0.00 |
| 6955 | WEINSTEIN GLOBAL FILM CORP | ENTERMODE | INTERNATIONAL DISTRIBUTION AGREEMENT | 11/30/2018 | $0.00 | $0.00 |
| 6956 | WEINSTEIN GLOBAL FILM CORP | ENTERMODE | INTERNATIONAL DISTRIBUTION AGREEMENT | 11/30/2019 | $0.00 | $0.00 |
| 6958 | WEINSTEIN GLOBAL FILM CORP | ENTERMODE | INTERNATIONAL DISTRIBUTION AGREEMENT | 5/12/2018 | $0.00 | $0.00 |
| 6960 | THE WEINSTEIN COMPANY LLC | ENTERMODE | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT | 5/2/2008 | $0.00 | $0.00 |
| 6961 | WEINSTEIN GLOBAL FILM CORP. | ENTERMODE | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT | 5/17/2007 | $0.00 | $0.00 |
| 6962 | THE WEINSTEIN COMPANY LLC | ENTERMODE | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT | 5/2/2008 | $0.00 | $0.00 |
| 6963 | THE WEINSTEIN COMPANY LLC | ENTERMODE | NOTICE OF ASSIGNMENT | 5/17/2007 | $0.00 | $0.00 |
| 6964 | THE WEINSTEIN COMPANY LLC | ENTERMODE | NOTICE OF ASSIGNMENT | 6/30/1905 | $0.00 | $0.00 |
| 6965 | THE WEINSTEIN COMPANY LLC | ENTERMODE | NOTICE OF ASSIGNMENT | | $0.00 | $0.00 |
| 6966 | WEINSTEIN GLOBAL FILM CORP | ENTERMODE | NOTICE OF ASSIGNMENT | 12/16/2008 | $0.00 | $0.00 |
| 6967 | THE WEINSTEIN COMPANY LLC | ENTERTAINMENT CINEMAS | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 6968 | THE WEINSTEIN COMPANY LLC | ENTERTAINMENT CLEARANCES INC | MEMORANDUM OF AGREEMENT | 1/20/2015 | $0.00 | $0.00 |
| 6969 | THE WEINSTEIN COMPANY LLC | ENTERTAINMENT CLEARANCES INC | MEMORANDUM OF AGREEMENT | 5/1/2016 | $0.00 | $0.00 |
| 6970 | MARCO POLO PRODUCTIONS ASIA (SDN BHD) | ENTERTAINMENT CLEARENCES INC | MEMORANDUM OF AGREEMENT | 3/1/2014 | $0.00 | $0.00 |
| 6971 | WEINSTEIN GLOBAL FILM CORP | ENTERTAINMENT FILM DISTRIBUTORS LIMITED | INTERNATIONAL DISTRIBUTION AGREEMENT | 8/2/2030 | $0.00 | $0.00 |
| 6972 | WEINSTEIN GLOBAL FILM CORP | ENTERTAINMENT FILM DISTRIBUTORS LIMITED | INTERNATIONAL DISTRIBUTION AGREEMENT | 3/17/2035 | $0.00 | $0.00 |
| 6973 | WEINSTEIN GLOBAL FILM CORP | ENTERTAINMENT FILM DISTRIBUTORS LIMITED | INTERNATIONAL DISTRIBUTION AGREEMENT | 3/21/2031 | $0.00 | $0.00 |
| 6974 | WEINSTEIN GLOBAL FILM CORP | ENTERTAINMENT FILM DISTRIBUTORS LIMITED | INTERNATIONAL DISTRIBUTION AGREEMENT | 3/27/2033 | $0.00 | $0.00 |
| 6975 | WEINSTEIN GLOBAL FILM CORP | ENTERTAINMENT FILM DISTRIBUTORS LIMITED | INTERNATIONAL DISTRIBUTION AGREEMENT | 3/3/2034 | $0.00 | $0.00 |
| 6978 | WEINSTEIN GLOBAL FILM CORP | ENTERTAINMENT FILM DISTRIBUTORS LIMITED | INTERNATIONAL DISTRIBUTION AGREEMENT | 6/10/2035 | $0.00 | $0.00 |
| 6979 | WEINSTEIN GLOBAL FILM CORP | ENTERTAINMENT FILM DISTRIBUTORS LIMITED | INTERNATIONAL DISTRIBUTION AGREEMENT | 7/26/2031 | $0.00 | $0.00 |
| 6980 | WEINSTEIN GLOBAL FILM CORP | ENTERTAINMENT FILM DISTRIBUTORS LIMITED | INTERNATIONAL DISTRIBUTION AGREEMENT | 8/1/2032 | $0.00 | $0.00 |
| 6981 | WEINSTEIN GLOBAL FILM CORP | ENTERTAINMENT FILM DISTRIBUTORS LIMITED | INTERNATIONAL DISTRIBUTION AGREEMENT | 8/17/2034 | $0.00 | $0.00 |
| 6982 | WEINSTEIN GLOBAL FILM CORP | ENTERTAINMENT FILM DISTRIBUTORS LIMITED | INTERNATIONAL DISTRIBUTION AGREEMENT | 2/13/2032 | $0.00 | $0.00 |
| 6983 | WEINSTEIN GLOBAL FILM CORP | ENTERTAINMENT FILM DISTRIBUTORS LIMITED | INTERNATIONAL DISTRIBUTION AGREEMENT | 9/14/2023 | $0.00 | $0.00 |
| 6984 | WEINSTEIN GLOBAL FILM CORP | ENTERTAINMENT FILM DISTRIBUTORS LIMITED | INTERNATIONAL DISTRIBUTION AGREEMENT | 9/18/2034 | $0.00 | $0.00 |
| 6988 | WEINSTEIN GLOBAL FILM CORP | ENTERTAINMENT FILM DISTRIBUTORS LIMITED | INTERNATIONAL DISTRIBUTION AGREEMENT | 8/16/2031 | $0.00 | $0.00 |
| 6989 | WEINSTEIN GLOBAL FILM CORP | ENTERTAINMENT FILM DISTRIBUTORS LIMITED | INTERNATIONAL DISTRIBUTION AGREEMENT | 11/15/2031 | | $0.00 |
| 6990 | WEINSTEIN GLOBAL FILM CORP | ENTERTAINMENT FILM DISTRIBUTORS LIMITED | INTERNATIONAL DISTRIBUTION AGREEMENT | | $0.00 | $0.00 |
| 6991 | WEINSTEIN GLOBAL FILM CORP | ENTERTAINMENT FILM DISTRIBUTORS LIMITED | INTERNATIONAL DISTRIBUTION AGREEMENT | 10/14/2033 | $0.00 | $0.00 |
| 6992 | WEINSTEIN GLOBAL FILM CORP | ENTERTAINMENT FILM DISTRIBUTORS LIMITED | INTERNATIONAL DISTRIBUTION AGREEMENT | 10/15/2032 | $0.00 | $0.00 |
| 6993 | WEINSTEIN GLOBAL FILM CORP | ENTERTAINMENT FILM DISTRIBUTORS LIMITED | INTERNATIONAL DISTRIBUTION AGREEMENT | 10/17/2033 | $0.00 | $0.00 |
| 6994 | WEINSTEIN GLOBAL FILM CORP | ENTERTAINMENT FILM DISTRIBUTORS LIMITED | INTERNATIONAL DISTRIBUTION AGREEMENT | 10/23/2032 | $0.00 | $0.00 |
| 6995 | WEINSTEIN GLOBAL FILM CORP | ENTERTAINMENT FILM DISTRIBUTORS LIMITED | INTERNATIONAL DISTRIBUTION AGREEMENT | 2/28/2031 | $0.00 | $0.00 |
| 6996 | WEINSTEIN GLOBAL FILM CORP | ENTERTAINMENT FILM DISTRIBUTORS LIMITED | INTERNATIONAL DISTRIBUTION AGREEMENT | 11/14/2033 | $0.00 | $0.00 |
| 6998 | WEINSTEIN GLOBAL FILM CORP | ENTERTAINMENT FILM DISTRIBUTORS LIMITED | INTERNATIONAL DISTRIBUTION AGREEMENT | 11/21/2033 | $0.00 | $0.00 |

| CONTRACT NO. [DOCKET NO. 860] | DEBTOR(S) | CONTRACT COUNTERPARTY | CONTRACT TITLE | EFFECTIVE DATE | ORIGINAL CURE AMOUNT | ADDITIONAL CURE AMOUNT |
|---|---|---|---|---|---|---|
| 7000 | WEINSTEIN GLOBAL FILM CORP | ENTERTAINMENT FILM DISTRIBUTORS LIMITED | INTERNATIONAL DISTRIBUTION AGREEMENT | 11/24/2034 | $0.00 | $0.00 |
| 7001 | WEINSTEIN GLOBAL FILM CORP | ENTERTAINMENT FILM DISTRIBUTORS LIMITED | INTERNATIONAL DISTRIBUTION AGREEMENT | 11/29/2036 | $0.00 | $0.00 |
| 7002 | WEINSTEIN GLOBAL FILM CORP | ENTERTAINMENT FILM DISTRIBUTORS LIMITED | INTERNATIONAL DISTRIBUTION AGREEMENT | 11/3/2031 | $0.00 | $0.00 |
| 7003 | WEINSTEIN GLOBAL FILM CORP | ENTERTAINMENT FILM DISTRIBUTORS LIMITED | INTERNATIONAL DISTRIBUTION AGREEMENT | 11/3/2036 | $0.00 | $0.00 |
| 7004 | WEINSTEIN GLOBAL FILM CORP | ENTERTAINMENT FILM DISTRIBUTORS LIMITED | INTERNATIONAL DISTRIBUTION AGREEMENT | 11/30/2029 | $0.00 | $0.00 |
| 7005 | WEINSTEIN GLOBAL FILM CORP | ENTERTAINMENT FILM DISTRIBUTORS LIMITED | INTERNATIONAL DISTRIBUTION AGREEMENT | 12/1/2035 | $0.00 | $0.00 |
| 7007 | WEINSTEIN GLOBAL FILM CORP | ENTERTAINMENT FILM DISTRIBUTORS LIMITED | INTERNATIONAL DISTRIBUTION AGREEMENT | 10/4/2035 | $0.00 | $0.00 |
| 7008 | WEINSTEIN GLOBAL FILM CORP. | ENTERTAINMENT FILM DISTRIBUTORS LIMITED | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT | 5/14/2012 | $0.00 | $0.00 |
| 7009 | WEINSTEIN GLOBAL FILM CORP. | ENTERTAINMENT FILM DISTRIBUTORS LIMITED | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT | 7/24/2014 | $0.00 | $0.00 |
| 7010 | WEINSTEIN GLOBAL FILM CORP. | ENTERTAINMENT FILM DISTRIBUTORS LIMITED | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT | 5/28/2008 | $0.00 | $0.00 |
| 7011 | WEINSTEIN GLOBAL FILM CORP. | ENTERTAINMENT FILM DISTRIBUTORS LIMITED | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT | 4/27/2012 | $0.00 | $0.00 |
| 7012 | WEINSTEIN GLOBAL FILM CORP. | ENTERTAINMENT FILM DISTRIBUTORS LIMITED | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT | 10/3/2012 | $0.00 | $0.00 |
| 7013 | WEINSTEIN GLOBAL FILM CORP. | ENTERTAINMENT FILM DISTRIBUTORS LIMITED | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT | 7/5/2012 | $0.00 | $0.00 |
| 7014 | WEINSTEIN GLOBAL FILM CORP. | ENTERTAINMENT FILM DISTRIBUTORS LIMITED | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT | 4/24/2012 | $0.00 | $0.00 |
| 7015 | WEINSTEIN GLOBAL FILM CORP | ENTERTAINMENT FILM DISTRIBUTORS LIMITED | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT | 12/7/2010 | $0.00 | $0.00 |
| 7016 | WEINSTEIN GLOBAL FILM CORP | ENTERTAINMENT FILM DISTRIBUTORS LIMITED | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT | 1/18/2011 | $0.00 | $0.00 |
| 7017 | THE WEINSTEIN COMPANY LLC | ENTERTAINMENT FILM DISTRIBUTORS LIMITED | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT | 1/12/2010 | $0.00 | $0.00 |
| 7018 | WEINSTEIN GLOBAL FILM CORP. | ENTERTAINMENT FILM DISTRIBUTORS LIMITED | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT | 7/24/2014 | $0.00 | $0.00 |
| 7019 | WEINSTEIN GLOBAL FILM CORP. | ENTERTAINMENT FILM DISTRIBUTORS LIMITED | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT | 10/14/2016 | $0.00 | $0.00 |
| 7020 | WEINSTEIN GLOBAL FILM CORP. | ENTERTAINMENT FILM DISTRIBUTORS LIMITED | INTL DISTRIBUTION LICENSE AGREEMENT | 7/5/2012 | $0.00 | $0.00 |
| 7021 | WEINSTEIN GLOBAL FILM CORP. | ENTERTAINMENT FILM DISTRIBUTORS LIMITED | INTL DISTRIBUTION LICENSE AGREEMENT | 12/7/2010 | $0.00 | $0.00 |
| 7022 | THE WEINSTEIN COMPANY LLC | ENTERTAINMENT FILM DISTRIBUTORS LIMITED | MY WEEK WITH MARILYN SIDE LETTER | 1/18/2011 | $0.00 | $0.00 |
| 7023 | WEINSTEIN GLOBAL FILM CORP | ENTERTAINMENT FILM DISTRIBUTORS LIMITED | NOTICE & ACCEPTANCE OF ASSIGNMENT | 6/4/2012 | $0.00 | $0.00 |
| 7024 | WEINSTEIN GLOBAL FILM CORP. | ENTERTAINMENT FILM DISTRIBUTORS LIMITED | NOTICE AND ACCEPTANCE OF ASSIGNMENT | 7/24/2014 | $0.00 | $0.00 |
| 7025 | WEINSTEIN GLOBAL FILM CORP. | ENTERTAINMENT FILM DISTRIBUTORS LIMITED | NOTICE OF ASSIGNMENT | | $0.00 | $0.00 |
| 7026 | WEINSTEIN GLOBAL FILM CORP | ENTERTAINMENT FILM DISTRIBUTORS LIMITED | NOTICE OF ASSIGNMENT | 12/7/2010 | $0.00 | $0.00 |
| 7027 | WEINSTEIN GLOBAL FILM CORP. | ENTERTAINMENT FILM DISTRIBUTORS LIMITED | NOTICE OF ASSIGNMENT | 4/27/2012 | $0.00 | $0.00 |
| 7028 | WEINSTEIN GLOBAL FILM CORP. | ENTERTAINMENT FILM DISTRIBUTORS LIMITED | NOTICE OF ASSIGNMENT | 9/19/2012 | $0.00 | $0.00 |
| 7029 | WEINSTEIN GLOBAL FILM CORP./TWC DOMESTIC LLC | ENTERTAINMENT FILM DISTRIBUTORS LIMITED | NOTICE OF ASSIGNMENT | 10/14/2016 | $0.00 | $0.00 |
| 7032 | WEINSTEIN GLOBAL FILM CORP | ENTERTAINMENT FILM DISTRIBUTORS LIMITED | NOTICE OF ASSIGNMENT | 7/26/2012 | $0.00 | $0.00 |
| 7039 | WEINSTEIN GLOBAL FILM CORP | ENTERTAINMENT FILM DISTRIBUTORS LIMITED | NOTICE OF ASSIGNMENT | 10/14/2016 | $0.00 | $0.00 |
| 7040 | WEINSTEIN GLOBAL FILM CORP. | ENTERTAINMENT FILM DISTRIBUTORS LIMITED | NOTICE OF ASSIGNMENT 10/3/2012 | | $0.00 | $0.00 |
| 7041 | WEINSTEIN GLOBAL FILM CORP. | ENTERTAINMENT FILM DISTRIBUTORS LIMITED | WEINSTEIN GLOBAL FILM CORP INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT | 12/7/2010 | $0.00 | $0.00 |
| 7042 | WEINSTEIN GLOBAL FILM CORP | ENTERTAINMENT FILM DISTRIBUTORS LIMITED | WEINSTEIN GLOBAL FILM CORP. INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT | 10/14/2016 | $0.00 | $0.00 |
| 7043 | WEINSTEIN GLOBAL FILM CORP | ENTERTAINMENT IN MOTION INC | NOTICE OF ASSIGNMENT | 5/22/2009 | $0.00 | $0.00 |
| 7044 | THE WEINSTEIN COMPANY LLC | ENTERTAINMENT IN MOTION INC | OUTPUT AGREEMENT TERM SHEET | 7/15/2008 | $0.00 | $0.00 |
| 7085 | THE WEINSTEIN COMPANY LLC | ENTERTAINMENT PARTNERS | CREW DEAL MEMORANDUM | | $0.00 | $0.00 |
| 7089 | THE WEINSTEIN COMPANY LLC | ENTERTAINMENT STUDIOS MOTION PICTURES LLC | 47M AGREEMENT | 7/15/2016 | $0.00 | $0.00 |
| 7090 | THE WEINSTEIN COMPANY LLC | ENTERTAINMENT STUDIOS MOTION PICTURES LLC | ENTERTAINMENT STUDIOS MOTION PICTURES AGREEMENT DTD 7/15/2016 | 7/18/2016 | $0.00 | $0.00 |
| 7091 | THE WEINSTEIN COMPANY LLC | ENTERTAINMENT STUDIOS MOTION PICTURES LLC | NON-DISTURBANCE LETTER AGREEMENT | 5/30/2017 | $0.00 | $0.00 |
| 7093 | TEAM PLAYERS LLC | ENTROPY ENTERTAINMENT INC | CERTIFICATE OF AUTHORSHIP DTD 8/17/2013 | | $0.00 | $0.00 |
| 7094 | TEAM PLAYERS, LLC | ENTROPY ENTERTAINMENT INC | CERTIFICATE OF AUTHORSHIP | | $0.00 | $0.00 |
| 7095 | TEAM PLAYERS, LLC | ENTROPY ENTERTAINMENT INC | CERTIFICATE OF AUTHORSHIP | 8/17/2013 | $0.00 | $0.00 |
| 7096 | TEAM PLAYERS LLC | ENTROPY ENTERTAINMENT INC | CERTIFICATE OF AUTHORSHIP DTD 8/17/2013 | | $0.00 | $0.00 |

| CONTRACT NO. [DOCKET NO. 860] | DEBTOR(S) | CONTRACT COUNTERPARTY | CONTRACT TITLE | EFFECTIVE DATE | ORIGINAL CURE AMOUNT | ADDITIONAL CURE AMOUNT |
|---|---|---|---|---|---|---|
| 7097 | THE WEINSTEIN COMPANY LLC | ENTROPY ENTERTAINMENT, INC | CERTIFICATE OF AUTHORSHIP | 8/17/2013 | $0.00 | $0.00 |
| 7098 | THE WEINSTEIN COMPANY LLC | ENVISION BAR & GRILL 7 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 7099 | THE WEINSTEIN COMPANY LLC | ENZIAN THEATER | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 7100 | THE WEINSTEIN COMPANY LLC | ENZIAN THEATER | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 7101 | THE WEINSTEIN COMPANY LLC | EP CANADA FILM SERVICES INC | VARIOUS WORKPLACE SAFETY & INSURANCE BOARD FORMS | | $0.00 | $0.00 |
| 7102 | THE WEINSTEIN COMPANY LLC | EPHRAIM JEREMIAH,ISAAC | ENGAGEMENT OF ARTISTE AGREEMENT | 7/2/2014 | $0.00 | $0.00 |
| 7103 | THE WEINSTEIN COMPANY LLC | EPIC CINEMA | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 7104 | THE WEINSTEIN COMPANY LLC | EPIC THEATRE MANAGEMENT | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 7105 | THE WEINSTEIN COMPANY LLC | EPIC THEATRE OF CLERMONT | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 7106 | THE WEINSTEIN COMPANY LLC | EPISODIC PRODUCTIONS IN | PRODUCTION SERVICES AGREEMENT | 4/2/2015 | $0.00 | $0.00 |
| 7107 | TWC PRODUCTION LLC | EPISODIC PRODUCTIONS INC | AUTHENTICATION FOR FINANCING STATEMENT | | $0.00 | $0.00 |
| 7109 | THE WEINSTEIN COMPANY LLC | EPITHETE FILMS | PRODUCTION AGREEMENT | 4/23/2012 | $0.00 | $0.00 |
| 7110 | THE WEINSTEIN COMPANY LLC | EPSG TALENT SERVICES | DEPOSIT AGREEMENT | | $0.00 | $0.00 |
| 7111 | THE WEINSTEIN COMPANY LLC | EPSG TALENT SERVICES | DEPOSIT AGREEMENT - DIRECTOR'S DRAW-DOWN | | $0.00 | $0.00 |
| 7112 | THE WEINSTEIN COMPANY LLC | EQUINE FILMS | CONTRACT FOR PROVISION OF ANIMALS ON LOAN | 7/2/2014 | $0.00 | $0.00 |
| 7113 | THE WEINSTEIN COMPANY LLC | EQUINE FILMS | CONTRACT FOR PROVISION OF ANIMALS ON LOAN | 6/9/2014 | $0.00 | $0.00 |
| 7115 | THE WEINSTEIN COMPANY LLC | ERIC AND ALKA LAMMES | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 7116 | THE WEINSTEIN COMPANY LLC | ERIC HART | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 7117 | THE WEINSTEIN COMPANY LLC | ERIC KANAGY | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 7118 | THE WEINSTEIN COMPANY LLC | ERIC STEFANON | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 7119 | THE WEINSTEIN COMPANY LLC | ERIC THOMAS | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 7120 | MARCO POLO PRODUCTIONS ASIA (SDN BHD) | ERICKSON, DAVID | EXHIBIT "A" CERTIFICATE OF RESULTS AND PROCCEEDS | 1/25/2014 | $0.00 | $0.00 |
| 7121 | THE WEINSTEIN COMPANY LLC | ERIK LAWSON - SLAKEN STUDIOS INC | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 7122 | THE WEINSTEIN COMPANY LLC | ERIN KNIGHT | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 7123 | TEAM PLAYERS, LLC | ERIN MAHER & KAY REINDL | FREELANCE TELEVISION WRITER AGREEMENT | 3/6/2015 | $0.00 | $0.00 |
| 7124 | TEAM PLAYERS, LLC | ERIN MAHER & KAY REINDL | FREELANCE TELEVISION WRITER AGREEMENT | 5/22/2015 | $0.00 | $0.00 |
| 7125 | THE WEINSTEIN COMPANY LLC | ERNEST & NANCY RENNINGER | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 7126 | THE WEINSTEIN COMPANY LLC | ERNEST D. ARMSTRONG | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 7127 | THE WEINSTEIN COMPANY LLC | ERNESTO RIMOCH | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 7129 | THE WEINSTEIN COMPANY LLC | ERYANTO | NON-UNION DEAL MEMO | 4/7/2014 | $0.00 | $0.00 |
| 7130 | THE WEINSTEIN COMPANY LLC | ESCAPE ARTISTS, INC. F/S/O TODD BLACK, | PRODUCING SERVICES AGREEMENT | 10/17/2016 | $0.00 | $0.00 |
| 7131 | THE WEINSTEIN COMPANY LLC | ESCAPE FILMS TWC LLC | COLLECTION ACCOUNT MANAGEMENT AGREEMENT | | $0.00 | $0.00 |
| 7132 | THE WEINSTEIN COMPANY LLC | ESCAPE FILMS TWC LLC | INSTRUMENT OF TRANSFER FOR "ESCAPE FROM PLANET EARTH" | | $0.00 | $0.00 |
| 7133 | THE WEINSTEIN COMPANY LLC | ESCAPE FILMS TWC LLC | QUITCLAIM AGREEMENT | | $0.00 | $0.00 |
| 7134 | THE WEINSTEIN COMPANY LLC | ESCAPE PRODUCTIONS INC | EXCLUSIVE LICENSE AGREEMENT | | $0.00 | $0.00 |
| 7135 | THE WEINSTEIN COMPANY LLC | ESCAPE PRODUCTIONS INC | PRODUCTION SERVICES AGREEMENT | | $0.00 | $0.00 |
| 7136 | THE WEINSTEIN COMPANY LLC | ESCAPE PRODUCTIONS INC | PRODUCTION SERVICES AGREEMENT | 1/19/2007 | $0.00 | $0.00 |
| 7137 | THE WEINSTEIN COMPANY HOLDINGS LLC | ESLF INC | REP LETTER DTD 2/1/2012 | | $0.00 | $0.00 |
| 7138 | THE WEINSTEIN COMPANY LLC | ESPEN SANDBERG | CERTIFICATE OF ENGAGEMENT | 1/8/2014 | $0.00 | $0.00 |
| 7139 | THE WEINSTEIN COMPANY LLC | ESPN ENTERPRISES, INC. | OUTPUT DISTRIBUTION AGREEMENT | 7/6/2006 | $0.00 | $0.00 |
| 7140 | THE WEINSTEIN COMPANY LLC | ESQUIRE IMAX | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 7141 | WEINSTEIN GLOBAL FILM CORP. | ESR FILMS LTD | NOTICE & ACKNOWLEDGEMENT OF ASSIGNMENT | | $0.00 | $0.00 |
| 7142 | THE WEINSTEIN COMPANY LLC | ESSEX 5 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 7143 | THE WEINSTEIN COMPANY LLC | ESSEX OUTLETS CINEMA 10 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 7144 | THE WEINSTEIN COMPANY LLC | ESTATE OF ALLEN EUGENE, THE | CONFIRMATION OF AGREEMENT DTD 3/27/2012 | | $0.00 | $0.00 |
| 7145 | THE WEINSTEIN COMPANY LLC | ESTATE OF COLIN CLARK, THE | OPTIONS AGREEMENT | 5/18/2007 | $0.00 | $0.00 |
| 7146 | THE WEINSTEIN COMPANY LLC | ESTATE OF EUGENE ALLEN, THE | AGREEMENT CONFIRMATION DTD 3/27/2012 | | $0.00 | $0.00 |
| 7147 | THE WEINSTEIN COMPANY LLC | ESTATE OF EUGENE ALLEN, THE | OPTION AGREEMENT | 3/27/2012 | $0.00 | $0.00 |
| 7148 | THE WEINSTEIN COMPANY LLC | ESTATE OF EUGENE ALLEN, THE | SHORT FORM ASSIGNMENT DTD 6/13/2012 | | $0.00 | $0.00 |
| 7150 | THE WEINSTEIN COMPANY LLC | ESTATE OF MARIO PUZO | RIGHTS PURCHASE AGREEMENT | 10/11/1999 | $0.00 | $0.00 |
| 7151 | THE WEINSTEIN COMPANY LLC | ESTATE OF MARIO PUZO, THE | RIGHTS PURCHASE AGREEMENT | 10/11/1999 | $0.00 | $0.00 |
| 7152 | THE WEINSTEIN COMPANY LLC | ESTATE OF MAX MERMELSTEIN, THE | OPTION PURCHASE AGREEMENT | 4/1/2015 | $0.00 | $0.00 |
| 7153 | THE WEINSTEIN COMPANY LLC | ESTATE OF ROBERT DE LA ROCHEFOUCAULD | OPTION PURCHASE AGREEMENT | 6/15/2015 | $0.00 | $0.00 |
| 7154 | THE WEINSTEIN COMPANY LLC | ESTATE OF ROBERT DE LA ROCHEFOUCAULD | OPTION PURCHASE AGREEMENT | 10/4/2013 | $0.00 | $0.00 |
| 7155 | THE WEINSTEIN COMPANY LLC | ESTATE OF ROBERT DE LA ROCHEFOUCAULD | OPTION PURCHASE AGREEMENT | 10/4/2013 | $0.00 | $0.00 |
| 7156 | THE WEINSTEIN COMPANY LLC | ESTES, JACOB | DIRECTOR AGREEMENT | 4/29/2009 | $0.00 | $0.00 |
| 7157 | MARCO POLO PRODUCTIONS ASIA (SDN BHD) | ESTHER, GOH CHIEW EE | ENGAGEMENT OF ARTISTE AGREEMENT | 9/22/2015 | $0.00 | $0.00 |
| 7158 | THE WEINSTEIN COMPANY LLC | ETCHEBERRY,MEGAN | PARTICIPANT AGREEMENT AND RELEASE | 12/17/2012 | $0.00 | $0.00 |
| 7159 | THE WEINSTEIN COMPANY LLC | ETON SQUARE 6 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 7160 | THE WEINSTEIN COMPANY LLC | ETTINGER, PHILIP | PLAYER AGREEMENT WEEKLY ENGAGEMENT ACTORS TELEVISION MOTION PICTURE- SAG-AFTRA WEEKLY MINIMUM AGREEMENT | 10/26/2016 | $0.00 | $0.00 |
| 7161 | THE WEINSTEIN COMPANY LLC | EUGENIA YUAN | CERTIFICATE OF ENGAGEMENT | 6/30/2014 | $0.00 | $0.00 |
| 7162 | THE WEINSTEIN COMPANY LLC | EUGENIA YUAN | CONFIRMATION DEAL MEMO | 6/30/2014 | $0.00 | $0.00 |
| 7165 | THE WEINSTEIN COMPANY LLC | EUREKA PICTURES DISTRIBUTOR | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT | 10/23/2007 | $0.00 | $0.00 |
| 7166 | THE WEINSTEIN COMPANY LLC | EUREKA PICTURES DISTRIBUTOR | NOTICE OF ASSIGNMENT | | $0.00 | $0.00 |
| 7167 | WEINSTEIN GLOBAL FILM CORP | EUROFILM & MEDIA LTD | FIRST AMENDMENT TO INTERNATIONAL DISTRIBUTION AGREEMENT | 10/1/2013 | $0.00 | $0.00 |
| 7169 | WEINSTEIN GLOBAL FILM CORP. | EUROFILM & MEDIA LTD | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT | 6/13/2012 | $0.00 | $0.00 |
| 7170 | WEINSTEIN GLOBAL FILM CORP. | EUROFILM & MEDIA LTD | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT | 9/11/2012 | $0.00 | $0.00 |
| 7171 | WEINSTEIN GLOBAL FILM CORP. | EUROFILM & MEDIA LTD | NOTICE & ACCEPTANCE OF ASSIGNMENT | 6/15/2012 | $0.00 | $0.00 |
| 7172 | WEINSTEIN GLOBAL FILM CORP. | EUROFILM & MEDIA LTD | NOTICE OF ASSIGNMENT | 5/6/2009 | $0.00 | $0.00 |
| 7173 | WEINSTEIN GLOBAL FILM CORP. | EUROFILM & MEDIA LTD | NOTICE OF ASSIGNMENT | 9/11/2012 | $0.00 | $0.00 |
| 7174 | WEINSTEIN GLOBAL FILM CORP. | EUROFILM & MEDIA LTD. | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT | 5/24/2007 | $0.00 | $0.00 |
| 7180 | WEINSTEIN GLOBAL FILM CORP | EUROFILM & MEDIA LTD. (A SUBSIDIARY OF SENATOR ENTERTAINMENT AG) | INTERNATIONAL DISTRIBUTION AGREEMENT | 9/7/2015 | $0.00 | $0.00 |

| CONTRACT NO. [DOCKET NO. 860] | DEBTOR(S) | CONTRACT COUNTERPARTY | CONTRACT TITLE | EFFECTIVE DATE | ORIGINAL CURE AMOUNT | ADDITIONAL CURE AMOUNT |
|---|---|---|---|---|---|---|
| 7183 | WEINSTEIN GLOBAL FILM CORP | EUROFILM & MEDIA LTD. (A SUBSIDIARY OF SENATOR ENTERTAINMENT AG) | INTERNATIONAL DISTRIBUTION AGREEMENT | 4/8/2021 | $0.00 | $0.00 |
| 7186 | WEINSTEIN GLOBAL FILM CORP | EUROFILM & MEDIA LTD. (A SUBSIDIARY OF SENATOR ENTERTAINMENT AG) | INTERNATIONAL DISTRIBUTION AGREEMENT | 5/17/2019 | $0.00 | $0.00 |
| 7193 | WEINSTEIN GLOBAL FILM CORP | EUROFILM & MEDIA LTD. (A SUBSIDIARY OF SENATOR ENTERTAINMENT AG) | INTERNATIONAL DISTRIBUTION AGREEMENT | 8/6/2022 | $0.00 | $0.00 |
| 7194 | WEINSTEIN GLOBAL FILM CORP | EUROFILM & MEDIA LTD. (A SUBSIDIARY OF SENATOR ENTERTAINMENT AG) | INTERNATIONAL DISTRIBUTION AGREEMENT | 9/22/2026 | $0.00 | $0.00 |
| 7201 | WEINSTEIN GLOBAL FILM CORP | EUROFILM & MEDIA LTD. (A SUBSIDIARY OF SENATOR ENTERTAINMENT AG) | INTERNATIONAL DISTRIBUTION AGREEMENT | 1/2/2031 | $0.00 | $0.00 |
| 7202 | WEINSTEIN GLOBAL FILM CORP | EUROFILM & MEDIA LTD. (A SUBSIDIARY OF SENATOR ENTERTAINMENT AG) | INTERNATIONAL DISTRIBUTION AGREEMENT | 1/23/2026 | $0.00 | $0.00 |
| 7203 | WEINSTEIN GLOBAL FILM CORP | EUROFILM &MEDIA LTD. (A SUBSIDIARY OF SENATOR ENTERTAINMENT AG) | INTERNATIONAL DISTRIBUTION AGREEMENT | 1/24/2023 | $0.00 | $0.00 |
| 7204 | WEINSTEIN GLOBAL FILM CORP | EUROFILM & MEDIA LTD. (A SUBSIDIARY OF SENATOR ENTERTAINMENT AG) | INTERNATIONAL DISTRIBUTION AGREEMENT | 10/21/2026 | $0.00 | $0.00 |
| 7207 | WEINSTEIN GLOBAL FILM CORP | EUROFILM & MEDIA LTD. (A SUBSIDIARY OF SENATOR ENTERTAINMENT AG) | INTERNATIONAL DISTRIBUTION AGREEMENT | 11/14/2026 | $0.00 | $0.00 |
| 7208 | WEINSTEIN GLOBAL FILM CORP | EUROFILM & MEDIA LTD. (A SUBSIDIARY OF SENATOR ENTERTAINMENT AG) | INTERNATIONAL DISTRIBUTION AGREEMENT | 11/14/2033 | $0.00 | $0.00 |
| 7209 | WEINSTEIN GLOBAL FILM CORP | EUROFILM & MEDIA LTD. (A SUBSIDIARY OF SENATOR ENTERTAINMENT AG) | INTERNATIONAL DISTRIBUTION AGREEMENT | 11/15/2025 | $0.00 | $0.00 |
| 7210 | WEINSTEIN GLOBAL FILM CORP | EUROFILM & MEDIA LTD. (A SUBSIDIARY OF SENATOR ENTERTAINMENT AG) | INTERNATIONAL DISTRIBUTION AGREEMENT | 11/16/2026 | $0.00 | $0.00 |
| 7212 | WEINSTEIN GLOBAL FILM CORP | EUROFILM & MEDIA LTD. (A SUBSIDIARY OF SENATOR ENTERTAINMENT AG) | INTERNATIONAL DISTRIBUTION AGREEMENT | 11/2/2025 | $0.00 | $0.00 |
| 7213 | WEINSTEIN GLOBAL FILM CORP | EUROFILM & MEDIA LTD. (A SUBSIDIARY OF SENATOR ENTERTAINMENT AG) | INTERNATIONAL DISTRIBUTION AGREEMENT | 11/29/2024 | $0.00 | $0.00 |
| 7215 | WEINSTEIN GLOBAL FILM CORP | EUROFILM & MEDIA LTD. (A SUBSIDIARY OF SENATOR ENTERTAINMENT AG) | INTERNATIONAL DISTRIBUTION AGREEMENT | 2/3/2024 | $0.00 | $0.00 |
| 7218 | THE WEINSTEIN COMPANY LLC | EUROFILM &MEDIA LTD (A SUBSIDIARY OF SENATOR ENT AG) | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT | 5/8/2009 | $0.00 | $0.00 |
| 7218 | THE WEINSTEIN COMPANY LLC | EUROFILM & MEDIA LTD. | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT | 2/12/2007 | $0.00 | $0.00 |
| 7219 | WEINSTEIN GLOBAL FILM CORP | EUROFILM AND MEDIA LTD. | NOTICE OF ASSIGNMENT | | $0.00 | $0.00 |
| 7221 | THE WEINSTEIN COMPANY LLC | EUROPACORP SA | AGREEMENT AND MUTUAL RELEASES | 7/17/2007 | $0.00 | $0.00 |
| 7223 | THE WEINSTEIN COMPANY LLC | EUROWEST CINEMA LLC | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 7224 | THE WEINSTEIN COMPANY LLC | EUSTON, JENNIFER | RE: "PIRANHA"/JENNIFER EUSTON/CASTING SERVICES AGREEMENT | 3/5/2009 | $0.00 | $0.00 |
| 7225 | THE WEINSTEIN COMPANY LLC | EUSTON, JENNIFER | RE: "PIRANHA"/JENNIFER EUSTON/CASTING SERVICES AGREEMENT | | $0.00 | $0.00 |
| 7227 | THE WEINSTEIN COMPANY LLC | EVANS, CINDY | COSTUME DESIGNER AGREEMENT | 8/20/2012 | $0.00 | $0.00 |
| 7228 | CURRENT WAR SPV, LLC / CURRENT FILMS UK LTD | EVANS, PENELOPE SIAN | CREW CONTRACT | 10/17/2016 | $0.00 | $0.00 |
| 7229 | THE WEINSTEIN COMPANY LLC | EVANS, PENELOPE SIAN | CREW CONTRACT - DIRECT HIRE | 10/17/2016 | $0.00 | $0.00 |
| 7230 | THE WEINSTEIN COMPANY LLC | EVE PRODUCTIONS INC | CERTIFICATE OF ENGAGEMENT | | $0.00 | $0.00 |
| 7231 | THE WEINSTEIN COMPANY LLC | EVE PRODUCTIONS INC | CONFIRMATION DEAL MEMO | | $0.00 | $0.00 |
| 7232 | THE WEINSTEIN COMPANY LLC | EVELYN | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 7233 | THE WEINSTEIN COMPANY LLC | EVELYN THEATRE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 7245 | THE WEINSTEIN COMPANY LLC | EVENINGSTAR CINEMA | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 7246 | THE WEINSTEIN COMPANY LLC | EVENT MERCHANDISING LTD | AMENDMENT TO EVENT AGREEMENT | 2/27/2008 | $0.00 | $0.00 |
| 7247 | THE WEINSTEIN COMPANY LLC | EVENT MERCHANDISING LTD | AMENDMENT TO EVENT AGREEMENT | 2/27/2008 | $0.00 | $0.00 |
| 7248 | THE WEINSTEIN COMPANY LLC | EVENT MERCHANDISING LTD | MERCHANDISE AGREEMENT | 12/20/2007 | $0.00 | $0.00 |
| 7249 | THE WEINSTEIN COMPANY LLC | EVERETT CHRISTENSEN | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 7250 | THE WEINSTEIN COMPANY LLC | EVERETT EARLYWINE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 7251 | THE WEINSTEIN COMPANY LLC | EVERGREEN CINEMA 8 (REFERENCE 7990) | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 7252 | THE WEINSTEIN COMPANY LLC | EVERGREEN D/3 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 7253 | THE WEINSTEIN COMPANY LLC | EVIAN NATURAL SPRING WATER | EVIAN SPONSORSHIP AGREEMENT | 6/2/2009 | $0.00 | $0.00 |
| 7254 | THE WEINSTEIN COMPANY LLC | EVIAN NATURAL SPRING WATER | EVIAN SPONSORSHIP AGREEMENT | 6/11/2009 | $0.00 | $0.00 |
| 7255 | THE WEINSTEIN COMPANY LLC | EVIL EYE LLC | LICENSE AGREEMENT | 6/14/2013 | $0.00 | $0.00 |
| 7256 | THE WEINSTEIN COMPANY LLC | EVOLUTION ENTERTAINMENT, INC | COVER LETTER FOR EVOLUTION ENTERTAINMENT | 1/6/2009 | $0.00 | $0.00 |
| 7257 | THE WEINSTEIN COMPANY LLC | EX LION TAMER INC | EXCLUSIVE LICENSE AGREEMENT | 2/12/2013 | $0.00 | $0.00 |
| 7258 | THE WEINSTEIN COMPANY LLC | EX LTD | COMPOSER AGREEMENT | 4/20/2015 | $0.00 | $0.00 |
| 7260 | THE WEINSTEIN COMPANY LLC | EXCLUSIVE MEDIA | COPYRIGHT OFFICE RECEIPT NO. 1-D09KV2 RE: MATERIAL FOR FILING WITH THE US COPYRIGHT OFFICE | | $0.00 | $0.00 |
| 7261 | THE WEINSTEIN COMPANY LLC | EXCLUSIVE MEDIA | DEAL MEMO | 3/13/2011 | $0.00 | $0.00 |
| 7264 | THE WEINSTEIN COMPANY LLC | EXFORMAT CO LTD | ACQUISITION LICENSE AGREEMENT | 5/15/2017 | $0.00 | $0.00 |
| 7265 | THE WEINSTEIN COMPANY LLC | EXFORMAT CO LTD | INSTRUMENT OF TRANSFER FOR "9 SATRA" | | $0.00 | $0.00 |
| 7266 | THE WEINSTEIN COMPANY LLC | EXFORMAT CO LTD | MORTGAGE OF COPYRIGHT AND SECURITY AGREEMENT FOR "9 SATRA" | | $0.00 | $0.00 |
| 7268 | THE WEINSTEIN COMPANY LLC | EXODUS ENTERTAINMENT D/B/A EXODUS FILM GROUP | FIRST LOOK CO-FINANCE AGREEMENT | | $0.00 | $0.00 |
| 7269 | THE WEINSTEIN COMPANY LLC | EXODUS FILM FUND I LLC | IGOR (THE "PICTURE") | 12/20/2005 | $0.00 | $0.00 |
| 7270 | WEINSTEIN GLOBAL FILM CORP | EXODUS FILM FUND I LLC | ASSIGNMENT | 1/23/2007 | $0.00 | $0.00 |
| 7271 | THE WEINSTEIN COMPANY LLC | EXODUS FILM FUND I LLC | IGOR THE PICTURE | 12/20/2005 | $0.00 | $0.00 |
| 7272 | WEINSTEIN GLOBAL FILM CORP | EXODUS FILM FUND I LLC | INTERNATIONAL SALES AGENCY AGREEMENT | 5/4/2006 | $0.00 | $0.00 |
| 7273 | THE WEINSTEIN COMPANY LLC | EXODUS FILM FUND I LLC | SHORT FORM QUITCLAIM | 12/20/2005 | $0.00 | $0.00 |
| 7274 | THE WEINSTEIN COMPANY LLC | EXODUS FILM FUND I LLC | SHORT FORM QUITCLAIM | 6/25/2008 | $0.00 | $0.00 |
| 7275 | THE WEINSTEIN COMPANY LLC | EXODUS FILM FUND I LLC | TERM SHEET FOR EXCLUSIVE LICENSE AGREEMENT | 1/23/2007 | $0.00 | $0.00 |
| 7276 | THE WEINSTEIN COMPANY LLC | EXODUS FILM FUND I LLC | TERMINATION & QUITCLAIM AGREEMENT | 6/25/2008 | $0.00 | $0.00 |
| 7277 | THE WEINSTEIN COMPANY LLC | EXODUS FILM FUND I LLC | TERMINATION AND QUITCLAIM AGREEMENT | 6/25/2008 | $0.00 | $0.00 |
| 7278 | WEINSTEIN GLOBAL FILM CORP | EXODUS PRODUCTION SARL | LABORATORY CONTROL AGREEMENT | 7/31/2007 | $0.00 | $0.00 |
| 7279 | WEINSTEIN GLOBAL FILM CORP | EXODUS PRODUCTIONS | NOTICE & ACKNOWLEDGEMENT OF ASSIGNMENT | | $0.00 | $0.00 |
| 7280 | WEINSTEIN GLOBAL FILM CORP | EXODUS PRODUCTIONS | NOTICE & ACKNOWLEDGEMENT OF ASSIGNMENT | 3/16/2007 | $0.00 | $0.00 |
| 7281 | WEINSTEIN GLOBAL FILM CORP | EXODUS PRODUCTIONS | NOTICE & ACKNOWLEDGEMENT OF ASSIGNMENT | 4/12/2007 | $0.00 | $0.00 |

| CONTRACT NO. [DOCKET NO. 860] | DEBTOR(S) | CONTRACT COUNTERPARTY | CONTRACT TITLE | EFFECTIVE DATE | ORIGINAL CURE AMOUNT | ADDITIONAL CURE AMOUNT |
|---|---|---|---|---|---|---|
| 7282 | WEINSTEIN GLOBAL FILM CORP | EXODUS PRODUCTIONS | NOTICE & ACKNOWLEDGMENT OF ASSIGNMENT | 6/18/2007 | $0.00 | $0.00 |
| 7283 | WEINSTEIN GLOBAL FILM CORP. | EXODUS PRODUCTIONS | NOTICE AND ACKNOWLEDGMENT OF ASSIGNMENT | 5/22/2006 | $0.00 | $0.00 |
| 7284 | WEINSTEIN GLOBAL FILM CORP. | EXODUS PRODUCTIONS | NOTICE AND ACKNOWLEDGMENT OF ASSIGNMENT | 5/24/2006 | $0.00 | $0.00 |
| 7285 | WEINSTEIN GLOBAL FILM CORP. | EXODUS PRODUCTIONS | NOTICE AND ACKNOWLEDGMENT OF ASSIGNMENT | 5/25/2006 | $0.00 | $0.00 |
| 7286 | WEINSTEIN GLOBAL FILM CORP. | EXODUS PRODUCTIONS | NOTICE AND ACKNOWLEDGMENT OF ASSIGNMENT | 5/23/2006 | $0.00 | $0.00 |
| 7287 | WEINSTEIN GLOBAL FILM CORP. | EXODUS PRODUCTIONS | NOTICE AND ACKNOWLEDGMENT OF ASSIGNMENT | 5/17/2007 | $0.00 | $0.00 |
| 7288 | WEINSTEIN GLOBAL FILM CORP. | EXODUS PRODUCTIONS | NOTICE AND ACKNOWLEDGMENT OF ASSIGNMENT | 3/21/2007 | $0.00 | $0.00 |
| 7289 | WEINSTEIN GLOBAL FILM CORP. | EXODUS PRODUCTIONS | NOTICE AND ACKNOWLEDGMENT OF ASSIGNMENT | 10/11/2006 | $0.00 | $0.00 |
| 7290 | WEINSTEIN GLOBAL FILM CORP. | EXODUS PRODUCTIONS | NOTICE AND ACKNOWLEDGMENT OF ASSIGNMENT | | $0.00 | $0.00 |
| 7291 | WEINSTEIN GLOBAL FILM CORP. | EXODUS PRODUCTIONS | NOTICE AND ACKNOWLEDGMENT OF ASSIGNMENT | 5/21/2006 | $0.00 | $0.00 |
| 7292 | WEINSTEIN GLOBAL FILM CORP | EXODUS PRODUCTIONS | NOTICE OF ASSIGNMENT AND DISTRIBUTORS ACCEPTANCE | | $0.00 | $0.00 |
| 7293 | WEINSTEIN GLOBAL FILM CORP | EXODUS PRODUCTIONS SARL | ASSIGNMENT | 1/23/2007 | $0.00 | $0.00 |
| 7294 | THE WEINSTEIN COMPANY LLC | EXODUS PRODUCTIONS SARL | IGOR | 2/18/2009 | $0.00 | $0.00 |
| 7295 | WEINSTEIN GLOBAL FILM CORP | EXODUS PRODUCTIONS SARL | IGOR THE PICTURE | 5/17/2007 | $0.00 | $0.00 |
| 7296 | THE WEINSTEIN COMPANY LLC | EXODUS PRODUCTIONS SARL | TERM SHEET FOR EXCLUSIVE LICENSE AGREEMENT | 1/23/2007 | $0.00 | $0.00 |
| 7297 | THE WEINSTEIN COMPANY LLC | EXPRESSWAY GRIP LLC | BLANKET RENTAL AGREEMENT | | $0.00 | $0.00 |
| 7298 | WEINSTEIN GLOBAL FILM CORP | EYEMOON PICTURES SRL | INTERNATIONAL DISTRIBUTION AGREEMENT | 8/20/2023 | $0.00 | $0.00 |
| 7299 | THE WEINSTEIN COMPANY LLC | EYEMOON PICTURES SRL | INTERNATIONAL DISTRIBUTION DEAL MEMO | 8/1/2013 | $0.00 | $0.00 |
| 7301 | CURRENT WAR SPV, LLC / CURRENT FILMS UK LTD | EYRE, LUCY | CREW CONTRACT | 10/17/2016 | $0.00 | $0.00 |
| 7302 | THE WEINSTEIN COMPANY LLC | EYRE, LUCY | CREW CONTRACT-LOAN OUT | 10/17/2016 | $0.00 | $0.00 |
| 7303 | THE WEINSTEIN COMPANY LLC | EZRA DONER ATTORNEY AT LAW | ZIFFREN LETTER | | $0.00 | $0.00 |
| 7304 | DISTRESSED FILM LTD | F/S/O JOHN CARNEY | WRITER'S AGREEMENT | 3/1/2014 | $0.00 | $0.00 |
| 7306 | THE WEINSTEIN COMPANY LLC | F/S/O MICHAEL VUKADINOVICH | CONSULTING SERVICES AGREEMENT | 10/14/2014 | $0.00 | $0.00 |
| 7307 | THE WEINSTEIN COMPANY LLC | FA, LIU | NON UNION DEAL MEMO - GENERAL CREW | 8/6/2014 | $0.00 | $0.00 |
| 7308 | THE WEINSTEIN COMPANY LLC | FABIAN 8 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 7309 | WEINSTEIN GLOBAL FILM CORP | FABULA MEDYA A.S. | INTERNATIONAL DISTRIBUTION AGREEMENT | 9/18/2022 | $0.00 | $0.00 |
| 7310 | WEINSTEIN GLOBAL FILM CORP | FABULA MEDYA A.S. | INTERNATIONAL DISTRIBUTION AGREEMENT | | $0.00 | $0.00 |
| 7311 | WEINSTEIN GLOBAL FILM CORP | FABULA MEDYA A.S. | INTERNATIONAL DISTRIBUTION AGREEMENT | 1/14/2026 | $0.00 | $0.00 |
| 7312 | WEINSTEIN GLOBAL FILM CORP | FABULA MEDYA A.S. | NOTICE OF ASSIGNMENT | 11/9/2015 | $0.00 | $0.00 |
| 7313 | WEINSTEIN GLOBAL FILM CORP | FABULA MEDYA A.S. | WEINSTEIN GLOBAL FILM CORP. INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT | 11/9/2015 | $0.00 | $0.00 |
| 7314 | THE WEINSTEIN COMPANY LLC | FACING HISTORY AND OURSELVES | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 7315 | THE WEINSTEIN COMPANY LLC | FACING HISTORY THEATRE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 7317 | THE WEINSTEIN COMPANY LLC | FACTORY VFX INC | SERVICE AGREEMENT | 1/27/2017 | $0.00 | $0.00 |
| 7319 | THE WEINSTEIN COMPANY LLC | FAERT TS EHF | PRODUCTION SERVICE AGREEMENT | 7/21/2015 | $0.00 | $0.00 |
| 7320 | THE WEINSTEIN COMPANY LLC | FAHEY, MORGAN | CASTING DIRECTOR AGREEMENT | 7/19/2008 | $0.00 | $0.00 |
| 7321 | THE WEINSTEIN COMPANY LLC | FAIN | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 7322 | THE WEINSTEIN COMPANY LLC | FAIR OAKS | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 7323 | THE WEINSTEIN COMPANY LLC | FAIR OAKS DRIVE IN | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 7324 | THE WEINSTEIN COMPANY LLC | FAIRCHILD CINEMAS | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 7325 | THE WEINSTEIN COMPANY LLC | FAIRLEE DRIVE IN | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 7326 | THE WEINSTEIN COMPANY LLC | FAIRMONT THEATRE (FAIR LAKE CINEMA 5) | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 7327 | THE WEINSTEIN COMPANY LLC | FAIRVIEW CINEMA | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 7328 | THE WEINSTEIN COMPANY LLC | FAIRY DUST INC | LETTER AGREEMENT | 6/13/2008 | $0.00 | $0.00 |
| 7329 | THE WEINSTEIN COMPANY LLC | FALCONER FRANK | NON-UNION DEAL MEMO | 3/3/2014 | $0.00 | $0.00 |
| 7330 | THE WEINSTEIN COMPANY LLC | FALGUN PATEL | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 7331 | THE WEINSTEIN COMPANY LLC | FALICK, LUCIUS | CERTIFICATE OF EMPLOYMENT | 11/28/2012 | $0.00 | $0.00 |
| 7332 | THE WEINSTEIN COMPANY LLC | FALICK, LUCIUS | EMPLOYMENT OF WEEKLY PERFORMER FOR THEATRICAL FILM | 11/28/2012 | $0.00 | $0.00 |
| 7333 | THE WEINSTEIN COMPANY LLC | FALICK, LUCIUS | PRODUCER'S STANDARD TERMS AND CONDITIONS | 11/28/2012 | $0.00 | $0.00 |
| 7334 | THE WEINSTEIN COMPANY LLC | FALIQ, MOHAMAD EQRAN | PRIVATE & CONFIDENTIAL CREW AGREEMENT | 7/14/2014 | $0.00 | $0.00 |
| 7335 | THE WEINSTEIN COMPANY LLC | FALL RIVER THEATRE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 7336 | THE WEINSTEIN COMPANY LLC | FALLON TRIBAL DEVELOPMENT CORPORATION | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 7337 | THE WEINSTEIN COMPANY LLC | FALLON TWIN (NEW OWNER, SENT EMAIL 8/8/17) | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 7338 | THE WEINSTEIN COMPANY LLC | FALLS CINEMA | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 7339 | THE WEINSTEIN COMPANY LLC | FALLS CINEMA 8 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 7340 | THE WEINSTEIN COMPANY LLC | FALLS THEATRE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 7341 | THE WEINSTEIN COMPANY LLC | FAMILY | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 7342 | THE WEINSTEIN COMPANY LLC | FAMILY DI 2 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 7343 | THE WEINSTEIN COMPANY LLC | FAMILY THEATRE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 7344 | THE WEINSTEIN COMPANY LLC | FAMP ART | LICENSE AGREEMENT | 1/13/2014 | $0.00 | $0.00 |
| 7345 | THE WEINSTEIN COMPANY LLC | FANTHROPOLOGY LLC | SETTLEMENT AGREEMENT | 9/16/2016 | $0.00 | $0.00 |
| 7346 | THE WEINSTEIN COMPANY LLC | FANTONE, ELISABETTA | APPENDIX E | | $0.00 | $0.00 |
| 7347 | THE WEINSTEIN COMPANY LLC | FARAHANI, GOLSHIFTEH | CERTICATE OF ENGAGEMENT | | $0.00 | $0.00 |
| 7348 | TEAM PLAYERS, LLC | FARANJ INC | BOOKE OF DAYS/WRITER/EXECUTIVE PRODUCER AGREEMENT | 8/16/2013 | $0.00 | $0.00 |
| 7349 | TEAM PLAYERS, LLC | FARANJ INC | CERTIFICATE OF AUTHORSHIP | 8/16/2013 | $0.00 | $0.00 |
| 7350 | THE WEINSTEIN COMPANY LLC | FARANJ INC | OPTION AND ACQUISITION OF RIGHTS AGREEMENT | 8/16/2013 | $0.00 | $0.00 |
| 7351 | TEAM PLAYERS, LLC | FARANJ INC | WRITER/EXECUTIVE PRODUCER AGREEMENT | 8/16/2013 | $0.00 | $0.00 |
| 7352 | THE WEINSTEIN COMPANY LLC | FARANJ INC AND STEPHEN RIVELE | OPTION AND ACQUISITION OF RIGHTS AGREEMENT | 8/16/2013 | $0.00 | $0.00 |
| 7353 | THE WEINSTEIN COMPANY LLC | FARAWAY PRODUCTIONS OF BAINBRIDGE ISLAND | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 7354 | THE WEINSTEIN COMPANY LLC | FARGO 2 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 7355 | THE WEINSTEIN COMPANY LLC | FARGO THEATRE MANAGEMENT CORP | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 7356 | THE WEINSTEIN COMPANY LLC | FARIBORZ MASEEH | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 7357 | TULIP FEVER FILMS LTD | FARM FILMS | TULIP FEVER /JUSTIN CHADWICK/DIRECTING SERVICES AGREEMENT | 6/5/2013 | $0.00 | $0.00 |
| 7358 | THE WEINSTEIN COMPANY LLC | FARM FILMS LIMITED | DIRECTOR LOANOUT AGREEMENT DTD 8/1/2011 | | $0.00 | $0.00 |
| 7359 | DIMENSION FILMS, A DIVISION OF THE WEINSTEIN COMPANY LLC | FARMER, TODD | CO-PRODUCER SVCS AGMT | 10/14/2010 | $0.00 | $0.00 |

| CONTRACT NO. [DOCKET NO. 860] | DEBTOR(S) | CONTRACT COUNTERPARTY | CONTRACT TITLE | EFFECTIVE DATE | ORIGINAL CURE AMOUNT | ADDITIONAL CURE AMOUNT |
|---|---|---|---|---|---|---|
| 7360 | THE WEINSTEIN COMPANY LLC | FARMINGTON CIVIC THEATER TWIN | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 7361 | THE WEINSTEIN COMPANY LLC | FARMVILLE CINEMA OPERATIONS, LLC | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 7362 | THE WEINSTEIN COMPANY LLC | FARNEY ENTERTAINMENT | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 7363 | THE WEINSTEIN COMPANY LLC | FAROUK SYSTEMS INC | SPONSORSHIP AGREEMENT | 6/3/2014 | $0.00 | $0.00 |
| 7364 | THE WEINSTEIN COMPANY LLC | FARR, DAVID | WRITER AGREEMENT | 11/15/2013 | $0.00 | $0.00 |
| 7365 | THE WEINSTEIN COMPANY LLC | FARRAR, STRAUSS AND GIROUX, LLC | RIGHTS OPTION/PURCHASE AGMT DATED 7/12/01 BETWEEN MIRAMAX AND FARRAR, STRAUSS, AND GIROUX, LLC, ESTATE OF GEORGE SELDEN AND ESTATE TO GARTH WILLIAMS. | | $0.00 | $0.00 |
| 7366 | THE WEINSTEIN COMPANY LLC | FARRIS THEATRE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 7367 | THE WEINSTEIN COMPANY LLC | FARUEANDEE, EKARAT | NON-UNION DEAL MEMO - CONST/ACCT CREW ONLY | 3/10/2014 | $0.00 | $0.00 |
| 7368 | THE WEINSTEIN COMPANY LLC | FARWELL CINEMAS, LLC | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 7369 | FASHION CENTS LLC | THE WEINSTEIN COMPANY LLC | AMENDMENT NO 1 | 6/2/2009 | $0.00 | $0.00 |
| 7370 | THE WEINSTEIN COMPANY LLC | FASHION CENTS LLC | AMENDMENT NO 3 | 7/1/2011 | $0.00 | $0.00 |
| 7371 | THE WEINSTEIN COMPANY LLC | FASHION CENTS LLC | AMENDMENT NO 5 | 12/4/2013 | $0.00 | $0.00 |
| 7372 | THE WEINSTEIN COMPANY LLC | FASHION CENTS LLC | AMENDMENT NO 5 TO MERCHANDISE LICENSE AGREEMENT | 4/22/2013 | $0.00 | $0.00 |
| 7373 | THE WEINSTEIN COMPANY LLC | FASHION CENTS LLC | AMENDMENT NO 8 TO MERCHANDISE LICENSE AGREEMENT | 1/1/2018 | $0.00 | $0.00 |
| 7374 | THE WEINSTEIN COMPANY LLC | FASHION CENTS LLC | AMENDMENT NO. 1 | 8/1/2007 | $0.00 | $0.00 |
| 7375 | THE WEINSTEIN COMPANY LLC | FASHION CENTS LLC | AMENDMENT NO. 2 TO MECHANDISE LICENSE AGREEMENT | 5/15/2010 | $0.00 | $0.00 |
| 7376 | THE WEINSTEIN COMPANY LLC | FASHION CENTS LLC | AMENDMENT NO. 3 | 8/1/2007 | $0.00 | $0.00 |
| 7377 | THE WEINSTEIN COMPANY LLC | FASHION CENTS LLC | AMENDMENT NO.1 TO MERCHANDISE LICENSE AGREEMENT | 6/2/2009 | $0.00 | $0.00 |
| 7378 | THE WEINSTEIN COMPANY LLC | FASHION CENTS LLC | AMENDMENT NO.3 TO MERCHANDISE LICENSE AGREEMENT | 7/1/2011 | $0.00 | $0.00 |
| 7379 | THE WEINSTEIN COMPANY LLC | FASHION CENTS LLC | AMENDMENT NO.4 TO MERCHANDISE LICENSE AGREEMENT | 6/20/2012 | $0.00 | $0.00 |
| 7380 | THE WEINSTEIN COMPANY LLC | FASHION CENTS LLC | AMENDMENT NO.5 TO MERCHANDISE LICENSE AGREEMENT | 12/4/2013 | $0.00 | $0.00 |
| 7381 | THE WEINSTEIN COMPANY LLC | FASHION CENTS LLC | AMENDMENT TO THE BINDING HEADS OF AGREEMENT DTD 7/31/2007 | | $0.00 | $0.00 |
| 7382 | THE WEINSTEIN COMPANY LLC | FASHION CENTS LLC | ASSIGNMENT AND ASSUMPTION AGREEMENT | 6/23/2015 | $0.00 | $0.00 |
| 7383 | WEINSTEIN TELEVISION LLC | FASHION CENTS LLC | ASSIGNMENT AND ASSUMPTION AGREEMENT DTD 6/23/2015 | | $0.00 | $0.00 |
| 7384 | WEINSTEIN TELEVISION LLC | FASHION CENTS LLC | ASSIGNMENT AND ASSUMPTION DTD 6/23/2015 | | $0.00 | $0.00 |
| 7385 | THE WEINSTEIN CO INC | FASHION CENTS LLC | BINDING HEADS OF AGREEMENT DTD 5/20/2005 | | $0.00 | $0.00 |
| 7386 | THE WEINSTEIN COMPANY LLC | FASHION CENTS LLC | DISNEY PARTICIPATION AGREEMENT ("PROJECT RUNWAY") | 10/8/2009 | $0.00 | $0.00 |
| 7387 | W ACQUISITION COMPANY LLC | FASHION CENTS LLC | DISTRIBUTION AGREEMENT | 3/29/2005 | $0.00 | $0.00 |
| 7388 | THE WEINSTEIN COMPANY LLC | FASHION CENTS LLC | MERCHANDISE LICENSE AGREEMENT DTD AUGUST 2007 | | $0.00 | $0.00 |
| 7389 | THE WEINSTEIN COMPANY LLC | FASHION CENTS LLC | QUITCLAIM AGREEMENT DTD 10/8/2009 | 9/30/2005 | $0.00 | $0.00 |
| 7389 | W ACQUISITION COMPANY LLC | FASHION CENTS LLC | QUITCLAIM AGREEMENT DTD 10/8/2009 | 9/30/2005 | $0.00 | $0.00 |
| 7391 | THE WEINSTEIN COMPANY LLC | FASHION CENTS LLC | SINGLE PROJECT LICENSE AGREEMENT | 6/22/2009 | $0.00 | $0.00 |
| 7392 | THE WEINSTEIN COMPANY LLC | FASHION CENTS LLC | TERMS AND CONDITIONS OF AGREEMENT | 4/1/2006 | $0.00 | $0.00 |
| 7393 | THE WEINSTEIN COMPANY LLC / WEINSTEIN TELEVISION LLC | FASHION CENTS LLC | TRADEMARK AND DOMAIN NAME ASSIGNMENT | 6/23/2015 | $0.00 | $0.00 |
| 7394 | THE WEINSTEIN COMPANY LLC | FASHION CENTS LLC | VIDEO GAME - FREMANTLEMEDIA SIDELETTER | 7/21/2009 | $0.00 | $0.00 |
| 7395 | THE WEINSTEIN COMPANY LLC | FASHION CENTS LLC | VIDEOGAMES LETTER | 7/21/2009 | $0.00 | $0.00 |
| 7396 | THE WEINSTEIN COMPANY LLC | FASHION INSTITUTE OF DESIGN & MERCHANDISING, THE | AMENDMENT TO RENAISSANCE TOWER APARTMENTS LOCATION AGREEMENT | 11/13/2008 | $0.00 | $0.00 |
| 7404 | THE WEINSTEIN COMPANY LLC | FAT CATS CINEMA | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 7405 | THE WEINSTEIN COMPANY LLC | FAT CHANCE PRODUCTIONS INC F/S/O FRANK GRILLO | ACTOR AGREEMENT | 1/17/2013 | $0.00 | $0.00 |
| 7406 | THE WEINSTEIN COMPANY LLC | FAT CHANCE PRODUCTIONS INC F/S/O FRANK GRILLO | CONSULTING SERVICES AGREEMENT | 1/17/2013 | $0.00 | $0.00 |
| 7407 | THE WEINSTEIN COMPANY LLC | FAT DANCING PRODUCTIONS INC | LOAN-OUT START/CLOSE FORM | 3/12/2013 | $0.00 | $0.00 |
| 7408 | THE WEINSTEIN COMPANY LLC | FATSHARK | TERM SHEET | | $0.00 | $0.00 |
| 7409 | THE WEINSTEIN COMPANY LLC | FATT, CHEAH YOKE | CONTRACT FOR SERVICES | 6/9/2014 | $0.00 | $0.00 |
| 7410 | THE WEINSTEIN COMPANY LLC | MARCO POLO PRODUCTIONS ASIA (SDN BHD) FATT, MOK KIEN | ENGAGEMENT OF ARTISTE AGREEMENT | 9/9/2015 | $0.00 | $0.00 |
| 7411 | THE WEINSTEIN COMPANY LLC | FAULKNER, GARY | LIFE RIGHTS OPTION/PURCHASE AGREEMENT | 12/19/2013 | $0.00 | $0.00 |
| 7412 | THE WEINSTEIN COMPANY LLC | FAVINO, PIERFRANCESCO | AMENDMENT TO AGREEMENT W/ SERIES OPTIONS | 3/31/2016 | $0.00 | $0.00 |
| 7415 | THE WEINSTEIN COMPANY LLC | FEATHER & SEIDLER INC | OPTION AGREEMENT | 3/1/2007 | $0.00 | $0.00 |
| 7416 | THE WEINSTEIN COMPANY LLC | FEATHER & SEIDLER INC | SUPPLEMENTAL AGREEMENT | 1/19/2009 | $0.00 | $0.00 |
| 7417 | THE WEINSTEIN COMPANY LLC | FEATHER & SEIDLER INC | SUPPLEMENTAL OPTION | 1/19/2009 | $0.00 | $0.00 |
| 7418 | THE WEINSTEIN COMPANY LLC | FEATHER RIVER CINEMAS 6 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 7419 | THE WEINSTEIN COMPANY LLC | FEATHER RIVER INC. | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 7420 | SMALL SCREEN TRADES LLC | FEDERAL ENGINEERING ENTERTAINMENT INC | EXHIBIT A CERTIFICATE OF AUTHORSHIP | 2/9/2017 | $0.00 | $0.00 |
| 7421 | THE WEINSTEIN COMPANY LLC | FEEL GOOD FILMS INC | UNTOUCHABLE-PAUL FELDSHER | 3/16/2017 | $0.00 | $0.00 |
| 7422 | THE WEINSTEIN COMPANY LLC | FEEL GOOD FILMS INC | ACTOR'S AGREEMENT - LOANOUT | 1/24/2017 | $0.00 | $0.00 |
| 7423 | THE WEINSTEIN COMPANY LLC | FEEL GOOD FILMS INC | ACTOR'S AGREEMENT - LOANOUT | 2/2/2017 | $0.00 | $0.00 |
| 7424 | THE WEINSTEIN COMPANY LLC | FEEL GOOD FILMS INC | ACTORS AGREEMENT- LOANOUT | 1/31/2017 | $0.00 | $0.00 |
| 7425 | THE WEINSTEIN COMPANY LLC | FEEL GOOD FILMS INC | AGREEMENT DTD 2/1/2017 | | $0.00 | $0.00 |
| 7426 | THE WEINSTEIN COMPANY LLC | FEEL GOOD FILMS INC | AMENDMENT TO FILM TAX CREDIT LETTER DTD 12/14/2016 | | $0.00 | $0.00 |
| 7427 | THE WEINSTEIN COMPANY LLC | FEEL GOOD FILMS INC | BLOCKED DEPOSIT ACCOUNT CONTROL AGREEMENT DTD 3/20/2017 | | $0.00 | $0.00 |
| 7428 | THE WEINSTEIN COMPANY LLC | FEEL GOOD FILMS INC | CERTIFICATE OF ENGAGEMENT | | $0.00 | $0.00 |
| 7429 | THE WEINSTEIN COMPANY LLC | FEEL GOOD FILMS INC | CERTIFICATE OF ENGAGEMENT | 8/22/2016 | $0.00 | $0.00 |
| 7430 | THE WEINSTEIN COMPANY LLC | FEEL GOOD FILMS INC | FILM TAX CREDIT PURCHASE AGREEMENT DTD 3/31/2017 | | $0.00 | $0.00 |
| 7431 | THE WEINSTEIN COMPANY LLC | FEEL GOOD FILMS INC | EDITOR AGREEMENT | 10/10/2016 | $0.00 | $0.00 |
| 7432 | TWC UNTOUCHABLE SPV, LLC | FEEL GOOD FILMS INC | JOINDER AGREEMENT DTD 3/20/2017 | | $0.00 | $0.00 |
| 7433 | THE WEINSTEIN COMPANY LLC | FEEL GOOD FILMS INC | MEMORANDUM OF AGREEMENT | 8/22/2016 | $0.00 | $0.00 |
| 7433 | THE WEINSTEIN COMPANY LLC | FEEL GOOD FILMS INC | REPRESENTATION AGREEMENT - FEEL GOOD FILMS INC | 11/28/2016 | $0.00 | $0.00 |
| 7434 | WEINSTEIN GLOBAL FILM CORP./ THE WEINSTEIN COMPANY LLC / TWC PRODUCTION LLC / TWC UNTOUCHABLE SPV LLC | FEEL GOOD FILMS INC | LABORATORY CONTROL AGREEMENT DTD 3/20/2017 | | $0.00 | $0.00 |
| 7435 | THE WEINSTEIN COMPANY LLC | FEEL GOOD FILMS INC | NOTICE OF ASSIGNMENT & IRREVOCABLE DIRECTION OF PAY & ACCOUNT DTD 5/31/2017 | | $0.00 | $0.00 |
| 7436 | THE WEINSTEIN COMPANY LLC | FEEL GOOD FILMS INC | SETTLEMENT EMAIL AND MUTUAL RELEASE | 12/13/2016 | $0.00 | $0.00 |

| CONTRACT NO. [DOCKET NO. 860] | DEBTOR(S) | CONTRACT COUNTERPARTY | CONTRACT TITLE | EFFECTIVE DATE | ORIGINAL CURE AMOUNT | ADDITIONAL CURE AMOUNT |
|---|---|---|---|---|---|---|
| 7437 | THE WEINSTEIN COMPANY LLC | FEEL GOOD FILMS INC | PENNSYLVANIA FILM TAX CREDIT OFFER FOR "UNTOUCHABLE" DTD 11/17/2016 | | $0.00 | $0.00 |
| 7438 | TWC UNTOUCHABLE SPV, LLC | FEEL GOOD FILMS INC | PRODUCTION SERVICES AGREEMENT | 10/18/2016 | $0.00 | $0.00 |
| 7439 | TWC UNTOUCHABLE SPV, LLC | FEEL GOOD FILMS INC | PRODUCTION SERVICES AGREEMENT DTD 10/18/2016 | | $0.00 | $0.00 |
| 7440 | TWC UNTOUCHABLE SPV LLC | FEEL GOOD FILMS INC | PRODUCTION SERVICES AGREEMENT DTD 10/18/2016 | | $0.00 | $0.00 |
| 7441 | THE WEINSTEIN COMPANY LLC | FEEL GOOD FILMS INC | PURCHASE AND SALE AGREEMENT DTD 5/31/2017 | | $0.00 | $0.00 |
| 7442 | THE WEINSTEIN COMPANY LLC | FEEL GOOD FILMS INC | SECRETARY'S CERTIFICATE DTD 6/14/2017 | | $0.00 | $0.00 |
| 7443 | THE WEINSTEIN COMPANY LLC | FEEL GOOD FILMS INC | STANDARD TERMS AND CONDITIONS | 2/2/2017 | $0.00 | $0.00 |
| 7444 | THE WEINSTEIN COMPANY LLC | FEEL GOOD FILMS INC | STOCK POWER | | $0.00 | $0.00 |
| 7445 | THE WEINSTEIN COMPANY LLC | FEEL GOOD FILMS INC | GUARANTY | 1/31/2017 | $0.00 | $0.00 |
| 7446 | THE WEINSTEIN COMPANY LLC | FEEL GOOD FILMS INC | GUARANTY | 1/31/2017 | $0.00 | $0.00 |
| 7447 | THE WEINSTEIN COMPANY LLC | FEEL GOOD FILMS INC | STOCK POWER | | $0.00 | $0.00 |
| 7447 | TWC PRODUCTION LLC / THE WEINSTEIN COMPANY LLC / TWC UNTOUCHABLE SPV LLC | FEEL GOOD FILMS INC | COMPLETION AGREEMENT DTD 3/20/2017 | | $0.00 | $0.00 |
| 7448 | THE WEINSTEIN COMPANY LLC | FEEL GOOD FILMS, INC | ACTORS AGREEMENT - DIRECT | 1/30/2017 | $0.00 | $0.00 |
| 7449 | THE WEINSTEIN COMPANY LLC | FEEL GOOD FILMS, INC | CERTICATE OF ENGAGEMENT | | $0.00 | $0.00 |
| 7450 | THE WEINSTEIN COMPANY LLC | FEEL GOOD FILMS, INC | GUARANTY | 1/30/2017 | $0.00 | $0.00 |
| 7450 | TWC UNTOUCHABLE SPV, LLC/THE WEINSTEIN COMPANY LLC/ TWC PRODUCTION | FEEL GOOD FILMS, INC | COMPLETION AGREEMENT | 3/20/2017 | $0.00 | $0.00 |
| 7450 | TWC UNTOUCHABLE SPV, LLC/THE WEINSTEIN COMPANY LLC/TWC PRODUCTION LLC/WEINSTEIN GLOBAL FILM CORP | FEEL GOOD FILMS, INC | SECRETARY'S CERTIFICATE | | $0.00 | $0.00 |
| 7452 | TWC UNTOUCHABLE SPV, LLC/THE WEINSTEIN COMPANY LLC/TWC PRODUCTION LLC/WEINSTEIN GLOBAL FILM CORP | FEEL GOOD FILMS, INC | COMPLETION AGREEMENT | 3/20/2017 | $0.00 | $0.00 |
| 7453 | TWC UNTOUCHABLE SPV, LLC/THE WEINSTEIN COMPANY LLC/TWC PRODUCTION LLC/WEINSTEIN GLOBAL FILM CORP | FEEL GOOD FILMS, INC | COMPLETION AGREEMENT | 3/20/2017 | $0.00 | $0.00 |
| 7454 | TWC UNTOUCHABLE SPV, LLC | FEEL GOOD FILMS, INC | COMPLETION GUARANTY | 3/20/2017 | $0.00 | $0.00 |
| 7455 | TWC UNTOUCHABLE SPV, LLC/THE WEINSTEIN COMPANY LLC | FEEL GOOD FILMS, INC | UNTOUCHABLE AGREEMENT | 5/18/2017 | $0.00 | $0.00 |
| 7456 | THE WEINSTEIN COMPANY LLC | FEEL GOOD FILMS, INC. | ENGAGEMENT OF RIBIT TO FINISH SERVICES OF BRYAN CRANSTON IN CONNECTION WITH MOTION PICTURE "THE UNTOUCHABLES" | | $0.00 | $0.00 |
| 7457 | THE WEINSTEIN COMPANY LLC | FEEL GOOD FILMS, INC. | FERRARI NORTH AMERICA, INC. VEHICLE LOAN AGREEMENT | 1/20/2017 | $0.00 | $0.00 |
| 7458 | THE WEINSTEIN COMPANY LLC | FEEL GOOD FILMS, INC. | LETTER CONFIRMING TERMS OF AN AGREEMENT WITH RESPECT TO ARTIST'S SERVICES AS CASTING DIRECTORS IN CONNECTION WITH THE MOTION PICTURE "THE UNTOUCHABLES" | 9/22/2016 | $0.00 | $0.00 |
| 7459 | THE WEINSTEIN COMPANY LLC | FEEL GOOD FILMS, INC. | LETTER CONFIRMING TERMS OF AN AGREEMENT WITH RESPECT TO ARTIST'S SERVICES AS CASTING DIRECTORS IN CONNECTION WITH THE MOTION PICTURE "THE UNTOUCHABLES" | 9/22/2016 | $0.00 | $0.00 |
| 7459 | THE WEINSTEIN COMPANY LLC | FEEL GOOD FILMS, INC. | NO QUOTE DEAL, DIRECTOR OF PHOTOGRAPHY AGREEMENT W/INDUCEMENT | 9/9/2016 | $0.00 | $0.00 |
| 7460 | THE WEINSTEIN COMPANY LLC | FEEL GOOD FILMS, INC. | NO QUOTE DEAL, EXHIBIT "B", INDUCEMENT | 9/9/2016 | $0.00 | $0.00 |
| 7461 | TWC UNTOUCHABLE SPV, LLC | FEEL GOOD FILMS, INC. | PRODUCTION SERVICES AGREEMENT | 10/18/2016 | $0.00 | $0.00 |
| 7462 | THE WEINSTEIN COMPANY LLC | FEEL GOOD FILMS, INC. | THEATRICAL GUARANTY AGREEMENT | | $0.00 | $0.00 |
| 7463 | THE WEINSTEIN COMPANY LLC | FEEL GOOD FILMS, INC. | GUARANTY AS AN INDUCEMENT TO ENTER INTO THE ACTOR AGREEMENT DTD 5/26/2016 PERTAINING TO THE MOTION PICTURE "THE UNTOUCHABLES" | | $0.00 | $0.00 |
| 7465 | THE WEINSTEIN COMPANY LLC | FEI KONG, HO | CONTRACT FOR SERVICES | 4/11/2014 | $0.00 | $0.00 |
| 7466 | THE WEINSTEIN COMPANY LLC | FEI THEATRES | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 7467 | THE WEINSTEIN COMPANY LLC | FEI, LAW SIOW | CREW AGREEMENT | 7/2/2014 | $0.00 | $0.00 |
| 7468 | TEAM PLAYERS, LLC | FEIGCO, INC. F/S/O PAUL FEIG | LETTER CONFIRMING AGREEMENT FOR ARTIST'S (FEIG) WRITING SERVICES ON A "WORK FOR HIRE" BASIS IN CONNECTION WITH THE MOTION PICTURE PROJECT "UNTOUCHABLES" | 10/16/2012 | $0.00 | $0.00 |
| 7469 | THE WEINSTEIN COMPANY LLC | FELDSHER, PAUL | UNTOUCHABLE-PAUL FELDSHER | 3/16/2017 | $0.00 | $0.00 |
| 7471 | WEINSTEIN GLOBAL FILM CORP. | FEMEWAY LIMITED | AGENT NOTICE | 3/25/2016 | $0.00 | $0.00 |
| 7472 | WEINSTEIN GLOBAL FILM CORP. | FEMEWAY LIMITED | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT | 11/14/2006 | $0.00 | $0.00 |
| 7473 | WEINSTEIN GLOBAL FILM CORP. | FEMEWAY LIMITED | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT | 5/13/2014 | $0.00 | $0.00 |
| 7474 | WEINSTEIN GLOBAL FILM CORP. | FEMEWAY LIMITED | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT | 5/13/2008 | $0.00 | $0.00 |
| 7475 | WEINSTEIN GLOBAL FILM CORP. | FEMEWAY LIMITED | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT | 11/16/2010 | $0.00 | $0.00 |
| 7476 | WEINSTEIN GLOBAL FILM CORP. | FEMEWAY LIMITED | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT | 5/12/2010 | $0.00 | $0.00 |
| 7477 | WEINSTEIN GLOBAL FILM CORP. | FEMEWAY LIMITED | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT | 5/19/2012 | $0.00 | $0.00 |
| 7478 | WEINSTEIN GLOBAL FILM CORP. | FEMEWAY LIMITED | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT | 3/10/2015 | $0.00 | $0.00 |
| 7479 | WEINSTEIN GLOBAL FILM CORP. | FEMEWAY LIMITED | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT | 11/21/2013 | $0.00 | $0.00 |
| 7480 | WEINSTEIN GLOBAL FILM CORP. | FEMEWAY LIMITED | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT | 11/13/2013 | $0.00 | $0.00 |
| 7482 | WEINSTEIN GLOBAL FILM CORP. | FEMEWAY LIMITED | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT | 12/13/2010 | $0.00 | $0.00 |
| 7483 | WEINSTEIN GLOBAL FILM CORP. | FEMEWAY LIMITED | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT | 11/13/2013 | $0.00 | $0.00 |
| 7484 | WEINSTEIN GLOBAL FILM CORP. | FEMEWAY LIMITED | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT | 1/1/2016 | $0.00 | $0.00 |
| 7485 | WEINSTEIN GLOBAL FILM CORP. | FEMEWAY LIMITED | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT | 2/1/2013 | $0.00 | $0.00 |
| 7486 | WEINSTEIN GLOBAL FILM CORP. | FEMEWAY LIMITED | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT | 2/1/2013 | $0.00 | $0.00 |
| 7487 | WEINSTEIN GLOBAL FILM CORP | FEMEWAY LIMITED | IRREVOCABLE INSTRUCTIONS AND NOTICE OF ACKNOWLEDGEMENT | | $0.00 | $0.00 |
| 7488 | WEINSTEIN GLOBAL FILM CORP | FEMEWAY LIMITED | IRREVOCABLE INSTRUCTIONS TO NOTICE OF ACKNOWLEDGEMENT | | $0.00 | $0.00 |
| 7489 | WEINSTEIN GLOBAL FILM CORP | FEMEWAY LIMITED | IRREVOCABLE INSTRUCTIONS TO NOTICE OF ACKNOWLEDGEMENT BY DISTRIBUTOR | | $0.00 | $0.00 |
| 7490 | WEINSTEIN GLOBAL FILM CORP | FEMEWAY LIMITED | IRREVOCABLE INSTRUCTIONS TO NOTICE OF ACKNOWLEDGEMENT BY DISTRIBUTOR | | $0.00 | $0.00 |
| 7491 | WEINSTEIN GLOBAL FILM CORP | FEMEWAY LIMITED | NOTICE & ACCEPTANCE OF ASSIGNMENT | 5/30/2012 | $0.00 | $0.00 |

| CONTRACT NO. [DOCKET NO. 860] | DEBTOR(S) | CONTRACT COUNTERPARTY | CONTRACT TITLE | EFFECTIVE DATE | ORIGINAL CURE AMOUNT | ADDITIONAL CURE AMOUNT |
|---|---|---|---|---|---|---|
| 7492 | WEINSTEIN GLOBAL FILM CORP | FEMEWAY LIMITED | NOTICE & ACKNOWLEDGEMENT OF ASSIGNMENT | 4/12/2007 | $0.00 | $0.00 |
| 7493 | WEINSTEIN GLOBAL FILM CORP. | FEMEWAY LIMITED | NOTICE AND ACCEPTANCE OF ASSIGNMENT | 11/13/2013 | $0.00 | $0.00 |
| 7494 | WEINSTEIN GLOBAL FILM CORP. | FEMEWAY LIMITED | NOTICE OF ASSIGNMENT | 1/20/2011 | $0.00 | $0.00 |
| 7495 | WEINSTEIN GLOBAL FILM CORP. | FEMEWAY LIMITED | NOTICE OF ASSIGNMENT | 7/16/2012 | $0.00 | $0.00 |
| 7497 | WEINSTEIN GLOBAL FILM CORP. | FEMEWAY LIMITED | NOTICE OF ASSIGNMENT | 5/13/2014 | $0.00 | $0.00 |
| 7498 | WEINSTEIN GLOBAL FILM CORP. | FEMEWAY LIMITED | NOTICE OF ASSIGNMENT | 11/21/2013 | $0.00 | $0.00 |
| 7499 | WEINSTEIN GLOBAL FILM CORP./TWC DOMESTIC LLC | FEMEWAY LIMITED | NOTICE OF ASSIGNMENT | 10/13/2016 | $0.00 | $0.00 |
| 7500 | WEINSTEIN GLOBAL FILM CORP | FEMEWAY LIMITED | NOTICE OF ASSIGNMENT | 4/7/2007 | $0.00 | $0.00 |
| 7501 | WEINSTEIN GLOBAL FILM CORP. | FEMEWAY LIMITED | NOTICE OF ASSIGNMENT | 3/10/2015 | $0.00 | $0.00 |
| 7502 | WEINSTEIN GLOBAL FILM CORP. | FEMEWAY LIMITED | NOTICE OF ASSIGNMENT | 2/9/2011 | $0.00 | $0.00 |
| 7503 | WEINSTEIN GLOBAL FILM CORP. | FEMEWAY LIMITED | NOTICE OF ASSIGNMENT | 2/11/2013 | $0.00 | $0.00 |
| 7504 | WEINSTEIN GLOBAL FILM CORP. | FEMEWAY LIMITED | NOTICE OF ASSIGNMENT | 10/21/2011 | $0.00 | $0.00 |
| 7506 | WEINSTEIN GLOBAL FILM CORP. | FEMEWAY LIMITED | NOTICE OF ASSIGNMENT |  | $0.00 | $0.00 |
| 7507 | WEINSTEIN GLOBAL FILM CORP. | FEMEWAY LIMITED | NOTICE OF ASSIGNMENT | 8/20/2008 | $0.00 | $0.00 |
| 7508 | WEINSTEIN GLOBAL FILM CORP. | FEMEWAY LIMITED | NOTICE OF ASSIGNMENT | 1/1/2016 | $0.00 | $0.00 |
| 7509 | WEINSTEIN GLOBAL FILM CORP. | FEMEWAY LIMITED | NOTICE OF ASSIGNMENT | 11/13/2013 | $0.00 | $0.00 |
| 7511 | WEINSTEIN GLOBAL FILM CORP | FEMEWAY LIMITED | WEINSTEIN GLOBAL FILM CORP INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT | 2/24/2010 | $0.00 | $0.00 |
| 7514 | WEINSTEIN GLOBAL FILM CORP | FEMEWAY LIMITED (ODEON) | INTERNATIONAL DISTRIBUTION AGREEMENT | 7 years following NOA (need NOA) | $0.00 | $0.00 |
| 7515 | WEINSTEIN GLOBAL FILM CORP | FEMEWAY LIMITED (ODEON) | INTERNATIONAL DISTRIBUTION AGREEMENT | 6/8/2025 | $0.00 | $0.00 |
| 7516 | WEINSTEIN GLOBAL FILM CORP | FEMEWAY LIMITED (ODEON) | INTERNATIONAL DISTRIBUTION AGREEMENT | 6/27/2017 | $0.00 | $0.00 |
| 7523 | WEINSTEIN GLOBAL FILM CORP | FEMEWAY LIMITED (ODEON) | INTERNATIONAL DISTRIBUTION AGREEMENT | 6/10/2023 | $0.00 | $0.00 |
| 7524 | WEINSTEIN GLOBAL FILM CORP | FEMEWAY LIMITED (ODEON) | INTERNATIONAL DISTRIBUTION AGREEMENT | 6/10/2021 | $0.00 | $0.00 |
| 7525 | WEINSTEIN GLOBAL FILM CORP | FEMEWAY LIMITED (ODEON) | INTERNATIONAL DISTRIBUTION AGREEMENT | 5/27/2017 | $0.00 | $0.00 |
| 7526 | WEINSTEIN GLOBAL FILM CORP | FEMEWAY LIMITED (ODEON) | INTERNATIONAL DISTRIBUTION AGREEMENT | 5/26/2015 | $0.00 | $0.00 |
| 7528 | WEINSTEIN GLOBAL FILM CORP | FEMEWAY LIMITED (ODEON) | INTERNATIONAL DISTRIBUTION AGREEMENT | 4/29/2021 | $0.00 | $0.00 |
| 7530 | WEINSTEIN GLOBAL FILM CORP | FEMEWAY LIMITED (ODEON) | INTERNATIONAL DISTRIBUTION AGREEMENT | 7/13/2024 | $0.00 | $0.00 |
| 7532 | WEINSTEIN GLOBAL FILM CORP | FEMEWAY LIMITED (ODEON) | INTERNATIONAL DISTRIBUTION AGREEMENT | 8/2/2020 | $0.00 | $0.00 |
| 7534 | WEINSTEIN GLOBAL FILM CORP | FEMEWAY LIMITED (ODEON) | INTERNATIONAL DISTRIBUTION AGREEMENT | 9/7/2015 | $0.00 | $0.00 |
| 7538 | WEINSTEIN GLOBAL FILM CORP | FEMEWAY LIMITED (ODEON) | INTERNATIONAL DISTRIBUTION AGREEMENT | 9/18/2021 | $0.00 | $0.00 |
| 7540 | WEINSTEIN GLOBAL FILM CORP | FEMEWAY LIMITED (ODEON) | INTERNATIONAL DISTRIBUTION AGREEMENT | 9/12/2015 | $0.00 | $0.00 |
| 7541 | WEINSTEIN GLOBAL FILM CORP | FEMEWAY LIMITED (ODEON) | INTERNATIONAL DISTRIBUTION AGREEMENT | 8/16/2019 | $0.00 | $0.00 |
| 7542 | WEINSTEIN GLOBAL FILM CORP | FEMEWAY LIMITED (ODEON) | INTERNATIONAL DISTRIBUTION AGREEMENT | 8/30/2019 | $0.00 | $0.00 |
| 7543 | WEINSTEIN GLOBAL FILM CORP | FEMEWAY LIMITED (ODEON) | INTERNATIONAL DISTRIBUTION AGREEMENT | 7/17/2015 | $0.00 | $0.00 |
| 7544 | WEINSTEIN GLOBAL FILM CORP | FEMEWAY LIMITED (ODEON) | INTERNATIONAL DISTRIBUTION AGREEMENT | 11/14/2021 | $0.00 | $0.00 |
| 7549 | WEINSTEIN GLOBAL FILM CORP | FEMEWAY LIMITED (ODEON) | INTERNATIONAL DISTRIBUTION AGREEMENT | 7/30/2021 | $0.00 | $0.00 |
| 7551 | WEINSTEIN GLOBAL FILM CORP | FEMEWAY LIMITED (ODEON) | INTERNATIONAL DISTRIBUTION AGREEMENT | 7/25/2019 | $0.00 | $0.00 |
| 7552 | WEINSTEIN GLOBAL FILM CORP | FEMEWAY LIMITED (ODEON) | INTERNATIONAL DISTRIBUTION AGREEMENT | 7/20/2022 | $0.00 | $0.00 |
| 7553 | WEINSTEIN GLOBAL FILM CORP | FEMEWAY LIMITED (ODEON) | INTERNATIONAL DISTRIBUTION AGREEMENT | 3/27/2021 | $0.00 | $0.00 |
| 7554 | WEINSTEIN GLOBAL FILM CORP | FEMEWAY LIMITED (ODEON) | INTERNATIONAL DISTRIBUTION AGREEMENT | 11/4/2019 | $0.00 | $0.00 |
| 7556 | WEINSTEIN GLOBAL FILM CORP | FEMEWAY LIMITED (ODEON) | INTERNATIONAL DISTRIBUTION AGREEMENT | 11/30/2015 | $0.00 | $0.00 |
| 7557 | WEINSTEIN GLOBAL FILM CORP | FEMEWAY LIMITED (ODEON) | INTERNATIONAL DISTRIBUTION AGREEMENT | 11/3/2024 | $0.00 | $0.00 |
| 7558 | WEINSTEIN GLOBAL FILM CORP | FEMEWAY LIMITED (ODEON) | INTERNATIONAL DISTRIBUTION AGREEMENT | 11/29/2024 | $0.00 | $0.00 |
| 7559 | WEINSTEIN GLOBAL FILM CORP | FEMEWAY LIMITED (ODEON) | INTERNATIONAL DISTRIBUTION AGREEMENT | 11/24/2022 | $0.00 | $0.00 |
| 7561 | WEINSTEIN GLOBAL FILM CORP | FEMEWAY LIMITED (ODEON) | INTERNATIONAL DISTRIBUTION AGREEMENT | 12/1/2023 | $0.00 | $0.00 |
| 7562 | WEINSTEIN GLOBAL FILM CORP | FEMEWAY LIMITED (ODEON) | INTERNATIONAL DISTRIBUTION AGREEMENT | 10/4/2023 | $0.00 | $0.00 |
| 7565 | WEINSTEIN GLOBAL FILM CORP | FEMEWAY LIMITED (ODEON) | INTERNATIONAL DISTRIBUTION AGREEMENT | 11/20/2021 | $0.00 | $0.00 |
| 7566 | WEINSTEIN GLOBAL FILM CORP | FEMEWAY LIMITED (ODEON) | INTERNATIONAL DISTRIBUTION AGREEMENT | 1/29/2017 | $0.00 | $0.00 |
| 7567 | WEINSTEIN GLOBAL FILM CORP | FEMEWAY LIMITED (ODEON) | INTERNATIONAL DISTRIBUTION AGREEMENT | 1/24/2021 | $0.00 | $0.00 |
| 7571 | WEINSTEIN GLOBAL FILM CORP | FEMEWAY LIMITED (ODEON) | INTERNATIONAL DISTRIBUTION AGREEMENT |  | $0.00 | $0.00 |
| 7574 | WEINSTEIN GLOBAL FILM CORP | FEMEWAY LIMITED (ODEON) | INTERNATIONAL DISTRIBUTION AGREEMENT | 10/15/2020 | $0.00 | $0.00 |
| 7575 | WEINSTEIN GLOBAL FILM CORP | FEMEWAY LIMITED (ODEON) | INTERNATIONAL DISTRIBUTION AGREEMENT | 3/26/2022 | $0.00 | $0.00 |
| 7576 | WEINSTEIN GLOBAL FILM CORP | FEMEWAY LIMITED (ODEON) | INTERNATIONAL DISTRIBUTION AGREEMENT | 3/24/2016 | $0.00 | $0.00 |
| 7577 | WEINSTEIN GLOBAL FILM CORP | FEMEWAY LIMITED (ODEON) | INTERNATIONAL DISTRIBUTION AGREEMENT | 3/22/2019 | $0.00 | $0.00 |
| 7578 | WEINSTEIN GLOBAL FILM CORP | FEMEWAY LIMITED (ODEON) | INTERNATIONAL DISTRIBUTION AGREEMENT | 3/19/2022 | $0.00 | $0.00 |
| 7579 | WEINSTEIN GLOBAL FILM CORP | FEMEWAY LIMITED (ODEON) | INTERNATIONAL DISTRIBUTION AGREEMENT | 3/17/2023 | $0.00 | $0.00 |
| 7582 | WEINSTEIN GLOBAL FILM CORP | FEMEWAY LIMITED (ODEON) | INTERNATIONAL DISTRIBUTION AGREEMENT | 12/10/2021 | $0.00 | $0.00 |
| 7583 | WEINSTEIN GLOBAL FILM CORP | FEMEWAY LIMITED (ODEON) | INTERNATIONAL DISTRIBUTION AGREEMENT | 2/13/2022 | $0.00 | $0.00 |
| 7586 | WEINSTEIN GLOBAL FILM CORP | FEMEWAY LIMITED (ODEON) | INTERNATIONAL DISTRIBUTION AGREEMENT | 12/8/2021 | $0.00 | $0.00 |
| 7588 | WEINSTEIN GLOBAL FILM CORP | FEMEWAY LIMITED (ODEON) | INTERNATIONAL DISTRIBUTION AGREEMENT | 12/7/2019 | $0.00 | $0.00 |
| 7589 | WEINSTEIN GLOBAL FILM CORP | FEMEWAY LIMITED (ODEON) | INTERNATIONAL DISTRIBUTION AGREEMENT | 12/29/2021 | $0.00 | $0.00 |
| 7590 | WEINSTEIN GLOBAL FILM CORP | FEMEWAY LIMITED (ODEON) | INTERNATIONAL DISTRIBUTION AGREEMENT | 12/19/2021 | $0.00 | $0.00 |
| 7591 | WEINSTEIN GLOBAL FILM CORP | FEMEWAY LIMITED (ODEON) | INTERNATIONAL DISTRIBUTION AGREEMENT | 12/17/2022 | $0.00 | $0.00 |
| 7593 | WEINSTEIN GLOBAL FILM CORP. | FEMEWAY LTD | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT | 12/9/2013 | $0.00 | $0.00 |
| 7594 | WEINSTEIN GLOBAL FILM CORP. | FEMEWAY LTD | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT | 5/19/2012 | $0.00 | $0.00 |
| 7595 | WEINSTEIN GLOBAL FILM CORP. | FEMEWAY LTD | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT | 11/21/2013 | $0.00 | $0.00 |
| 7596 | WEINSTEIN GLOBAL FILM CORP. | FEMEWAY LTD | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT | 5/13/2014 | $0.00 | $0.00 |
| 7597 | WEINSTEIN GLOBAL FILM CORP. | FEMEWAY LTD | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT | 2/24/2010 | $0.00 | $0.00 |
| 7598 | WEINSTEIN GLOBAL FILM CORP. | FEMEWAY LTD | INTL DISTRIBUTION LICENSE AGREEMENT | 11/16/2010 | $0.00 | $0.00 |
| 7599 | WEINSTEIN GLOBAL FILM CORP | FEMEWAY LTD | NOTICE OF ASSIGNMENT | 12/16/2008 | $0.00 | $0.00 |
| 7601 | WEINSTEIN GLOBAL FILM CORP | FEMEWAY LIMITED | NOTICE OF ASSIGNMENT | 7/26/2012 | $0.00 | $0.00 |
| 7602 | THE WEINSTEIN COMPANY LLC | FENSKE / NOVAKOVIC, INC. | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT |  | $0.00 | $0.00 |
| 7603 | THE WEINSTEIN COMPANY LLC | FENSTER, EMILY | POST PRODUCER AGREEMENT | 5/6/2016 | $0.00 | $0.00 |
| 7604 | THE WEINSTEIN COMPANY LLC | FENWICK AND WEST LLP | DEVELOPMENT-PRODUCTION FINANCING AGREEMENT | 2/20/2004 | $0.00 | $0.00 |
| 7607 | THE WEINSTEIN COMPANY LLC | FERGUSON, BRIAN | CASTING ADVICE NOTE | 2/16/2017 | $0.00 | $0.00 |
| 7608 | CURRENT WAR SPV, LLC / CURRENT FILMS UK LTD | FERGUSON, BRIAN | CASTING ADVICE NOTICE | 2/16/2017 | $0.00 | $0.00 |
| 7609 | THE WEINSTEIN COMPANY LLC | FERNMEWAY LTD | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT | 11/13/2008 | $0.00 | $0.00 |
| 7610 | THE WEINSTEIN COMPANY LLC | FERRARI NORTH AMERICA, INC. | FERRARI NORTH AMERICA, INC. VEHICLE LOAN AGREEMENT | 1/20/2017 | $0.00 | $0.00 |

| CONTRACT NO. [DOCKET NO. 860] | DEBTOR(S) | CONTRACT COUNTERPARTY | CONTRACT TITLE | EFFECTIVE DATE | ORIGINAL CURE AMOUNT | ADDITIONAL CURE AMOUNT |
|---|---|---|---|---|---|---|
| 7611 | CURRENT WAR SPV, LLC / CURRENT FILMS UK LTD | FERRIER, GENEVIEVE | CREW CONTRACT | 10/18/2016 | $0.00 | $0.00 |
| 7612 | THE WEINSTEIN COMPANY LLC | FERRIER, GENEVIEVE | CREW CONTRACT - DIRECT HIRE | 10/18/2016 | $0.00 | $0.00 |
| 7613 | WEINSTEIN GLOBAL FILM CORP. | FESTIVE FILM PTE LTD | DEAL MEMO | 5/22/2012 | $0.00 | $0.00 |
| 7614 | WEINSTEIN GLOBAL FILM CORP | FESTIVE FILM PTE LTD | NOTICE & ACCEPTANCE OF ASSIGNMENT | 6/1/2012 | $0.00 | $0.00 |
| 7615 | WEINSTEIN GLOBAL FILM CORP | FESTIVE FILMS PTE LTD | INTERNATIONAL DISTRIBUTION AGREEMENT | 3/27/2023 | $0.00 | $0.00 |
| 7616 | WEINSTEIN GLOBAL FILM CORP | FESTIVE FILMS PTE LTD | INTERNATIONAL DISTRIBUTION AGREEMENT | 11/14/2023 | $0.00 | $0.00 |
| 7617 | WEINSTEIN GLOBAL FILM CORP | FESTIVE FILMS PTE LTD | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT | 5/22/2012 | $0.00 | $0.00 |
| 7618 | WEINSTEIN GLOBAL FILM CORP. | FESTIVE FILMS PTE LTD | NOTICE OF ASSIGNMENT 7/19/2012 | | $0.00 | $0.00 |
| 7619 | THE WEINSTEIN COMPANY LLC | FEUSER, MICHAEL | CERTIFICATE OF EMPLOYMENT | 5/19/2011 | $0.00 | $0.00 |
| 7620 | THE WEINSTEIN COMPANY LLC | FEWEWAY LIMITED | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT | 5/13/2008 | $0.00 | $0.00 |
| 7621 | WEINSTEIN GLOBAL FILM CORP | FEWEWAY LIMITED | NOTICE OF ASSIGNMENT | 12/16/2008 | $0.00 | $0.00 |
| 7622 | THE WEINSTEIN COMPANY LLC | FFT, LLC | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 7623 | THE WEINSTEIN COMPANY LLC | FGB CORPORATION | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 7624 | THE WEINSTEIN COMPANY LLC | FIAT GROUP AUTOMOBILES | NINE - PRODUCT PLACEMENT AGREEMENT | 11/11/2008 | $0.00 | $0.00 |
| 7625 | THE WEINSTEIN COMPANY LLC | FIAT GROUP AUTOMOBILES (FIAT SERVICE S.P.A.) | NINE - PRODUCT PLACEMENT AGREEMENT | 11/11/2008 | $0.00 | $0.00 |
| 7626 | THE WEINSTEIN COMPANY LLC | FICKLING, GLORIA | OPTION PURCHASE AGREEMENT FOR "HONEY WEST" | 2/12/2001 | $0.00 | $0.00 |
| 7627 | THE WEINSTEIN COMPANY LLC | FIDDLERS 6 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 7628 | THE WEINSTEIN COMPANY LLC | FIELD OF DREAMS D/I 2 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 7629 | THE WEINSTEIN COMPANY LLC | FIELD OF SCENES D/I | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 7630 | THE WEINSTEIN COMPANY LLC | FIELD OF SCENES, LLC | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 7631 | THE WEINSTEIN COMPANY LLC | FIELD, PETER | DEAL MEMO | 7/28/2014 | $0.00 | $0.00 |
| 7632 | THE WEINSTEIN COMPANY LLC | FIELD, TEUILA | SERVICE PROVIDER DEAL MEMO | 5/22/2014 | $0.00 | $0.00 |
| 7633 | THE WEINSTEIN COMPANY LLC | FIELDS, DEBBI | SUPERMARKET SUPERSTAR / DEBBI FIELDS | 4/18/2012 | $0.00 | $0.00 |
| 7634 | THE WEINSTEIN COMPANY LLC | FIELDSTONE CINEMAS SIX | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 7636 | THE WEINSTEIN COMPANY LLC | FIESTA D/I 3 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 7637 | THE WEINSTEIN COMPANY LLC | FIFTH AVE ENTERTAINMENT LP | PURCHASE AGREEMENT DTD 3/7/1996 | | $0.00 | $0.00 |
| 7638 | THE WEINSTEIN COMPANY LLC | FIFTH AVENUE ENTERTAINMENT LLC | AGREEMENT | 3/7/1996 | $0.00 | $0.00 |
| 7639 | THE WEINSTEIN COMPANY LLC | FIFTH AVENUE ENTERTAINMENT LP | OPTION PURCHASE AGREEMENT FOR "HELLRAISER" | 3/7/1996 | $0.00 | $0.00 |
| 7640 | THE WEINSTEIN COMPANY LLC | FIFTH AVENUE ENTERTAINMENT LP | PURCHASE AGREEMENT | 3/7/1996 | $0.00 | $0.00 |
| 7641 | THE WEINSTEIN COMPANY LLC | FIFTH AVENUE ENTERTAINMENT, LP | AGREEMENT | 3/7/1996 | $0.00 | $0.00 |
| 7643 | THE WEINSTEIN COMPANY LLC | FIFTH BRAIN INC | CERTIFICATE OF AUTHORSHIP | | $0.00 | $0.00 |
| 7644 | THE WEINSTEIN COMPANY LLC | FIFTH BRAIN INC | SCHEDULE B | 4/1/2010 | $0.00 | $0.00 |
| 7645 | THE WEINSTEIN COMPANY LLC | FIGHTER LLC | ACTOR AGREEMENT | 7/6/2009 | $0.00 | $0.00 |
| 7646 | THE WEINSTEIN COMPANY LLC | FIGHTER LLC | ACTOR AGREEMENT | 6/26/2009 | $0.00 | $0.00 |
| 7647 | WEINSTEIN GLOBAL FILM CORP. | FIGHTER LLC | COLLECTION ACCOUNT MANAGEMENT AGREEMENT | 12/17/2011 | $0.00 | $0.00 |
| 7648 | WEINSTEIN GLOBAL FILM CORP | FIGHTER LLC | COLLECTION ACCOUNT MANAGEMENT AGREEMENT "THE FIGHTER" | 12/17/2011 | $0.00 | $0.00 |
| 7649 | WEINSTEIN GLOBAL FILM CORP | FIGHTER LLC | DEED OF DEBENTURE | 6/15/2009 | $0.00 | $0.00 |
| 7650 | WEINSTEIN GLOBAL FILM CORP | FIGHTER LLC | LICENSE AGREEMENT | 5/11/2009 | $0.00 | $0.00 |
| 7651 | WEINSTEIN GLOBAL FILM CORP | FIGHTER LLC | NOTICE AND ACCEPTANCE OF ASSIGNMENT | | $0.00 | $0.00 |
| 7652 | WEINSTEIN GLOBAL FILM CORP | FIGHTER LLC | NOTICE OF ASSIGNMENT | 8/11/2009 | $0.00 | $0.00 |
| 7653 | WEINSTEIN GLOBAL FILM CORP | FIGHTER LLC | NOTICE OF ASSIGNMENT | 12/2/2010 | $0.00 | $0.00 |
| 7654 | WEINSTEIN GLOBAL FILM CORP. | FIGHTER LLC | NOTICE OF ASSIGNMENT | 6/8/2009 | $0.00 | $0.00 |
| 7655 | WEINSTEIN GLOBAL FILM CORP. | FIGHTER LLC | NOTICE OF ASSIGNMENT | 12/20/2010 | $0.00 | $0.00 |
| 7656 | WEINSTEIN GLOBAL FILM CORP. | FIGHTER LLC | NOTICE OF ASSIGNMENT | 11/11/2010 | $0.00 | $0.00 |
| 7657 | WEINSTEIN GLOBAL FILM CORP. | FIGHTER LLC | NOTICE OF ASSIGNMENT | 1/25/2011 | $0.00 | $0.00 |
| 7658 | WEINSTEIN GLOBAL FILM CORP. | FIGHTER LLC | NOTICE OF ASSIGNMENT | 6/8/2009 | $0.00 | $0.00 |
| 7659 | WEINSTEIN GLOBAL FILM CORP. | FIGHTER LLC | NOTICE OF ASSIGNMENT | 5/27/2010 | $0.00 | $0.00 |
| 7660 | WEINSTEIN GLOBAL FILM CORP. | FIGHTER LLC | NOTICE OF ASSIGNMENT | 11/15/2010 | $0.00 | $0.00 |
| 7661 | WEINSTEIN GLOBAL FILM CORP. | FIGHTER LLC | NOTICE OF ASSIGNMENT | 5/22/2009 | $0.00 | $0.00 |
| 7662 | WEINSTEIN GLOBAL FILM CORP. | FIGHTER LLC | NOTICE OF ASSIGNMENT | 2/13/2011 | $0.00 | $0.00 |
| 7663 | WEINSTEIN GLOBAL FILM CORP. | FIGHTER LLC | NOTICE OF ASSIGNMENT | 2/15/2011 | $0.00 | $0.00 |
| 7664 | WEINSTEIN GLOBAL FILM CORP. | FIGHTER LLC | NOTICE OF ASSIGNMENT | 7/9/2009 | $0.00 | $0.00 |
| 7665 | WEINSTEIN GLOBAL FILM CORP. | FIGHTER LLC | NOTICE OF ASSIGNMENT AND DISTRIBUTOR'S ACCEPTANCE | 5/22/2009 | $0.00 | $0.00 |
| 7666 | THE WEINSTEIN COMPANY LLC | FIGHTER LLC | RESTATED & AMENDED EXCLUSIVE FOREIGN SALES AGENCY AGREEMENT | 5/5/2009 | $0.00 | $0.00 |
| 7667 | WEINSTEIN GLOBAL FILM CORP. | FIGHTER, LLC | AGREEMENT TO EXTEND DELIVERY DATE | 7/15/2009 | $0.00 | $0.00 |
| 7668 | THE WEINSTEIN COMPANY LLC | FIGHTER, LLC | ASSIGNMENT AGREEMENT | | $0.00 | $0.00 |
| 7669 | THE WEINSTEIN COMPANY LLC | FIGHTER, LLC | CHAIN OF TITLE | | $0.00 | $0.00 |
| 7670 | WEINSTEIN GLOBAL FILM CORP. | FIGHTER, LLC | LICENSE AGREEMENT | | $0.00 | $0.00 |
| 7671 | WEINSTEIN GLOBAL FILM CORP. | FIGHTER, LLC | SECOND AGREEMENT TO EXTEND DELIVERY DATE | 5/13/2010 | $0.00 | $0.00 |
| 7672 | THE WEINSTEIN COMPANY LLC | FILLMORE COUNTY CINEMA ASSN | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 7679 | THE WEINSTEIN COMPANY LLC | FILM & HOUSE LIMITED | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT | 11/24/2008 | $0.00 | $0.00 |
| 7680 | WEINSTEIN GLOBAL FILM CORP. | FILM & TV HOUSE LIMITED | ADDENDUM TO MASTER LICENSE AGREEMENT | 6/29/2012 | $0.00 | $0.00 |
| 7681 | THE WEINSTEIN COMPANY LLC | FILM & TV HOUSE LIMITED | ADDENDUM TO MASTER SALES AGENCY AGREEMENT | 6/29/2012 | $0.00 | $0.00 |
| 7682 | WEINSTEIN GLOBAL FILM CORP | FILM & TV HOUSE LIMITED | AMENDMENT NO. 1 TO LICENSE AGREEMENT | 11/23/2008 | $0.00 | $0.00 |
| 7683 | WEINSTEIN GLOBAL FILM CORP. /ONE CHANCE LLC | FILM & TV HOUSE LIMITED | COPYRIGHT MORTGAGE AND ASSIGNMENT | | $0.00 | $0.00 |
| 7684 | WEINSTEIN GLOBAL FILM CORP | FILM & TV HOUSE LIMITED | COPYRIGHT MORTGAGE AND ASSIGNMENT | | $0.00 | $0.00 |
| 7685 | WEINSTEIN GLOBAL FILM CORP | FILM & TV HOUSE LIMITED | DEED OF DEBENTURE | 6/15/2009 | $0.00 | $0.00 |
| 7686 | THE WEINSTEIN COMPANY LLC | FILM & TV HOUSE LIMITED | DISTIBUTOR-STYLE GUIDE USER AGREEMENT | 6/2/2017 | $0.00 | $0.00 |
| 7687 | THE WEINSTEIN COMPANY LLC | FILM & TV HOUSE LIMITED | DISTRIBUTION AGREEMENT | | $0.00 | $0.00 |
| 7688 | WEINSTEIN GLOBAL FILM CORP. | FILM & TV HOUSE LIMITED | EXCLUSIVE LICENSE AGREEMENT | | $0.00 | $0.00 |
| 7689 | THE WEINSTEIN COMPANY LLC / WEINSTEIN GLOBAL FILM CORP | FILM & TV HOUSE LIMITED | EXHIBIT "E" TO SALES AGENT AGREEMENT | 2/2/2011 | $0.00 | $0.00 |
| 7690 | WEINSTEIN GLOBAL FILM CORP | FILM & TV HOUSE LIMITED | EXHIBIT "N" TO MASTER LEASE AGREEMENT | 5/2/2014 | $0.00 | $0.00 |
| 7691 | WEINSTEIN GLOBAL FILM CORP | FILM & TV HOUSE LIMITED | EXHIBIT B TO MASTER LICENSE AGREEMENT | 11/19/2010 | $0.00 | $0.00 |
| 7692 | WEINSTEIN GLOBAL FILM CORP | FILM & TV HOUSE LIMITED | EXHIBIT C TO MASTER LICENSE AGREEMENT | 11/1/2009 | $0.00 | $0.00 |
| 7693 | THE WEINSTEIN COMPANY LLC | FILM & TV HOUSE LIMITED | EXHIBIT H | 6/16/2012 | $0.00 | $0.00 |
| 7693 | WEINSTEIN GLOBAL FILM CORP | FILM & TV HOUSE LIMITED | EXHIBIT H | 6/16/2012 | $0.00 | $0.00 |
| 7695 | WEINSTEIN GLOBAL FILM CORP | FILM & TV HOUSE LIMITED | EXHIBIT H TO MASTER LICENSE AGREEMENT | 6/16/2012 | $0.00 | $0.00 |

| CONTRACT NO. [DOCKET NO. 860] | DEBTOR(S) | CONTRACT COUNTERPARTY | CONTRACT TITLE | EFFECTIVE DATE | ORIGINAL CURE AMOUNT | ADDITIONAL CURE AMOUNT |
|---|---|---|---|---|---|---|
| 7696 | THE WEINSTEIN COMPANY LLC | FILM & TV HOUSE LIMITED | EXHIBIT K TO THE MASTERS SALES AGENCY AGREEMENT | 5/16/2013 | $0.00 | $0.00 |
| 7696 | WEINSTEIN GLOBAL FILM CORP | FILM & TV HOUSE LIMITED | EXHIBIT K TO THE MASTERS SALES AGENCY AGREEMENT | 5/16/2013 | $0.00 | $0.00 |
| 7698 | WEINSTEIN GLOBAL FILM CORP | FILM & TV HOUSE LIMITED | EXHIBIT P | 10/15/2007 | $0.00 | $0.00 |
| 7699 | THE WEINSTEIN COMPANY LLC | FILM & TV HOUSE LIMITED | FILM & TV HOUSE LTD INTERNATIONAL DISTRIBUTION OF LICENSE AGREEMENT | | $0.00 | $0.00 |
| 7700 | WEINSTEIN GLOBAL FILM CORP | FILM & TV HOUSE LIMITED | INTERNATIONAL DISTRIBUTION LICENSE AGMT | | $0.00 | $0.00 |
| 7701 | THE WEINSTEIN COMPANY LLC | FILM & TV HOUSE LIMITED | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT | 5/25/2012 | $0.00 | $0.00 |
| 7702 | THE WEINSTEIN COMPANY LLC | FILM & TV HOUSE LIMITED | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT | 2/27/2007 | $0.00 | $0.00 |
| 7703 | THE WEINSTEIN COMPANY LLC | FILM & TV HOUSE LIMITED | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT | 2/15/2013 | $0.00 | $0.00 |
| 7704 | THE WEINSTEIN COMPANY LLC | FILM & TV HOUSE LIMITED | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT | 2/13/2010 | $0.00 | $0.00 |
| 7705 | THE WEINSTEIN COMPANY LLC | FILM & TV HOUSE LIMITED | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT | 11/10/2014 | $0.00 | $0.00 |
| 7706 | THE WEINSTEIN COMPANY LLC | FILM & TV HOUSE LIMITED | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT | 11/7/2010 | $0.00 | $0.00 |
| 7707 | THE WEINSTEIN COMPANY LLC | FILM & TV HOUSE LIMITED | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT | 5/18/2014 | $0.00 | $0.00 |
| 7708 | THE WEINSTEIN COMPANY LLC | FILM & TV HOUSE LIMITED | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT | 11/9/2015 | $0.00 | $0.00 |
| 7709 | THE WEINSTEIN COMPANY LLC | FILM & TV HOUSE LIMITED | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT | 5/17/2008 | $0.00 | $0.00 |
| 7710 | THE WEINSTEIN COMPANY LLC | FILM & TV HOUSE LIMITED | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT | 2/15/2013 | $0.00 | $0.00 |
| 7711 | THE WEINSTEIN COMPANY LLC | FILM & TV HOUSE LIMITED | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT | 2/13/2010 | $0.00 | $0.00 |
| 7712 | THE WEINSTEIN COMPANY LLC | FILM & TV HOUSE LIMITED | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT | 12/3/2010 | $0.00 | $0.00 |
| 7713 | THE WEINSTEIN COMPANY LLC | FILM & TV HOUSE LIMITED | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT | 11/6/2007 | $0.00 | $0.00 |
| 7714 | THE WEINSTEIN COMPANY LLC | FILM & TV HOUSE LIMITED | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT | 11/10/2013 | $0.00 | $0.00 |
| 7715 | THE WEINSTEIN COMPANY LLC | FILM & TV HOUSE LIMITED | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT | 5/20/2011 | $0.00 | $0.00 |
| 7716 | THE WEINSTEIN COMPANY LLC | FILM & TV HOUSE LIMITED | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT | 2/1/2013 | $0.00 | $0.00 |
| 7717 | THE WEINSTEIN COMPANY LLC | FILM & TV HOUSE LIMITED | INTL DISTRIBUTION LICENSE AGREEMENT | 5/20/2011 | $0.00 | $0.00 |
| 7718 | WEINSTEIN GLOBAL FILM CORP | FILM & TV HOUSE LIMITED | IRREVOCABLE INSTRUCTIONS AND NOTICE OF ACKNOWLEDGEMENT | | $0.00 | $0.00 |
| 7719 | WEINSTEIN GLOBAL FILM CORP | FILM & TV HOUSE LIMITED | IRREVOCABLE INSTRUCTIONS TO NOTICE OF ACKNOWLEDGEMENT BY DISTRIBUTOR | | $0.00 | $0.00 |
| 7720 | WEINSTEIN GLOBAL FILM CORP | FILM & TV HOUSE LIMITED | KITE LICENSE AGREEMENT - AMENDMENT #1 | 2/19/2013 | $0.00 | $0.00 |
| 7721 | WEINSTEIN GLOBAL FILM CORP | FILM & TV HOUSE LIMITED | LETTER OF AMENDMENT | 11/4/2014 | $0.00 | $0.00 |
| 7722 | WEINSTEIN GLOBAL FILM CORP | FILM & TV HOUSE LIMITED | LICENSE AGREEMENT | 7/18/2012 | $0.00 | $0.00 |
| 7724 | THE WEINSTEIN COMPANY LLC | FILM & TV HOUSE LIMITED | LICENSE AGREEMENT | 4/18/2008 | $0.00 | $0.00 |
| 7725 | WEINSTEIN GLOBAL FILM CORP. | FILM & TV HOUSE LIMITED | LICENSE AGREEMENT | | $0.00 | $0.00 |
| 7726 | WEINSTEIN GLOBAL FILM CORP | FILM & TV HOUSE LIMITED | LICENSE AGREEMENT | 9/3/2008 | $0.00 | $0.00 |
| 7727 | WEINSTEIN GLOBAL FILM CORP | FILM & TV HOUSE LIMITED | LICENSE AGREEMENT | 5/1/2011 | $0.00 | $0.00 |
| 7728 | WEINSTEIN GLOBAL FILM CORP | FILM & TV HOUSE LIMITED | LICENSE AGREEMENT | 4/20/2012 | $0.00 | $0.00 |
| 7729 | WEINSTEIN GLOBAL FILM CORP | FILM & TV HOUSE LIMITED | LICENSE AGREEMENT | 5/1/2008 | $0.00 | $0.00 |
| 7730 | WEINSTEIN GLOBAL FILM CORP | FILM & TV HOUSE LIMITED | LICENSE AGREEMENT | 1/21/2013 | $0.00 | $0.00 |
| 7731 | WEINSTEIN GLOBAL FILM CORP | FILM & TV HOUSE LIMITED | LICENSE AGREEMENT | | $0.00 | $0.00 |
| 7732 | WEINSTEIN GLOBAL FILM CORP | FILM & TV HOUSE LIMITED | LICENSE AGREEMENT | 5/11/2009 | $0.00 | $0.00 |
| 7734 | WEINSTEIN GLOBAL FILM CORP | FILM & TV HOUSE LIMITED | LICENSE AGREEMENT | | $0.00 | $0.00 |
| 7735 | WEINSTEIN GLOBAL FILM CORP | FILM & TV HOUSE LIMITED | MASTER LICENSE AGREEMENT | 5/2/2008 | $0.00 | $0.00 |
| 7736 | WEINSTEIN GLOBAL FILM CORP. | FILM & TV HOUSE LIMITED | MASTER LICENSE AGREEMENT | 1/1/2007 | $0.00 | $0.00 |
| 7737 | WEINSTEIN GLOBAL FILM CORP | FILM & TV HOUSE LIMITED | MASTER LICENSE AGREEMENT EXHIBIT F | 9/14/2011 | $0.00 | $0.00 |
| 7738 | THE WEINSTEIN COMPANY LLC | FILM & TV HOUSE LIMITED | NOTICE & ACCEPTANCE OF ASSIGNMENT | 6/26/2013 | $0.00 | $0.00 |
| 7739 | THE WEINSTEIN COMPANY LLC | FILM & TV HOUSE LIMITED | NOTICE AND ACKNOWLEDGEMENT OF ASSIGNMENT | 5/22/2009 | $0.00 | $0.00 |
| 7740 | THE WEINSTEIN COMPANY LLC | FILM & TV HOUSE LIMITED | NOTICE OF ASSIGNMENT | 11/11/2011 | $0.00 | $0.00 |
| 7741 | THE WEINSTEIN COMPANY LLC | FILM & TV HOUSE LIMITED | NOTICE OF ASSIGNMENT | 12/16/2008 | $0.00 | $0.00 |
| 7742 | THE WEINSTEIN COMPANY LLC | FILM & TV HOUSE LIMITED | NOTICE OF ASSIGNMENT | 5/8/2014 | $0.00 | $0.00 |
| 7743 | THE WEINSTEIN COMPANY LLC | FILM & TV HOUSE LIMITED | NOTICE OF ASSIGNMENT | 6/2/2011 | $0.00 | $0.00 |
| 7744 | THE WEINSTEIN COMPANY LLC | FILM & TV HOUSE LIMITED | NOTICE OF ASSIGNMENT | 5/18/2014 | $0.00 | $0.00 |
| 7745 | FILM&TV HOUSE LIMITED | FILM & TV HOUSE LIMITED | NOTICE OF ASSIGNMENT | 5/13/2013 | $0.00 | $0.00 |
| 7746 | THE WEINSTEIN COMPANY LLC | FILM & TV HOUSE LIMITED | NOTICE OF ASSIGNMENT | 12/13/2010 | $0.00 | $0.00 |
| 7747 | THE WEINSTEIN COMPANY LLC | FILM & TV HOUSE LIMITED | NOTICE OF ASSIGNMENT | 10/20/2016 | $0.00 | $0.00 |
| 7748 | THE WEINSTEIN COMPANY LLC | FILM & TV HOUSE LIMITED | NOTICE OF ASSIGNMENT | 7/1/2014 | $0.00 | $0.00 |
| 7749 | VALENTIM DE CARVALHO MULTIMEDIA SA | FILM & TV HOUSE LIMITED | NOTICE OF ASSIGNMENT | 6/8/2009 | $0.00 | $0.00 |
| 7750 | THE WEINSTEIN COMPANY LLC | FILM & TV HOUSE LIMITED | NOTICE OF ASSIGNMENT | 4/23/2007 | $0.00 | $0.00 |
| 7751 | THE WEINSTEIN COMPANY LLC | FILM & TV HOUSE LIMITED | NOTICE OF ASSIGNMENT | 5/13/2013 | $0.00 | $0.00 |
| 7752 | WEINSTEIN GLOBAL FILM CORP | FILM & TV HOUSE LIMITED | NOTICE OF ASSIGNMENT | 12/11/2008 | $0.00 | $0.00 |
| 7753 | THE WEINSTEIN COMPANY LLC | FILM & TV HOUSE LIMITED | NOTICE OF ASSIGNMENT | 12/18/2007 | $0.00 | $0.00 |
| 7754 | WEINSTEIN GLOBAL FILM CORP | FILM & TV HOUSE LIMITED | NOTICE OF ASSIGNMENT AND LICENSORS ACCEPTANCE | 9/17/2013 | $0.00 | $0.00 |
| 7755 | THE WEINSTEIN COMPANY LLC | FILM & TV HOUSE LIMITED | PAYMENT AGREEMENT | 11/9/2015 | $0.00 | $0.00 |
| 7756 | THE WEINSTEIN COMPANY LLC | FILM & TV HOUSE LIMITED | SCHEDULE A-3 TO MASTER SECURITY AGREEMENT | | $0.00 | $0.00 |
| 7757 | THE WEINSTEIN COMPANY LLC | FILM &TV HOUSE LIMITED | FILM&TVHOUSE LIMITED INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT | 11/7/2010 | $0.00 | $0.00 |
| 7758 | WEINSTEIN GLOBAL FILM CORP | FILM &TV HOUSE LIMITED | LICENSE AGREEMENT | 2/19/2013 | $0.00 | $0.00 |
| 7763 | THE WEINSTEIN COMPANY LLC | FILM AFRIKA BUNDLE 2 (PTY) LIMITED T/A PRECIOUS FILMS | ACTOR'S CONTRACT "THE SCHEDULE" | 10/14/2008 | $0.00 | $0.00 |
| 7764 | THE WEINSTEIN COMPANY LLC | FILM AFRIKA BUNDLE 2 (PTY) LIMITED T/A PRECIOUS FILMS | ACTOR'S CONTRACT "THE SCHEDULE" | 10/20/2008 | $0.00 | $0.00 |
| 7765 | THE WEINSTEIN COMPANY LLC | FILM AFRIKA BUNDLE 2 (PTY) LIMITED T/A PRECIOUS FILMS | INDEPENDENT CONTRACTOR APPOINTMENT MEMORANDUM | | $0.00 | $0.00 |
| 7766 | THE WEINSTEIN COMPANY LLC | FILM AFRIKA BUNDLE 2 (PTY) LIMITED T/A PRECIOUS FILMS | PRODUCTION SERVICES AGREEMENT "NO 1 LADIES' DETECTIVE AGENCY" | 8/30/2007 | $0.00 | $0.00 |
| 7767 | THE WEINSTEIN COMPANY LLC | FILM AFRIKA BUNDLE 2 (PTY) LIMITED T/A PRECIOUS FILMS | PRODUCTION SERVICES AGREEMENT "NO 1 LADIES' DETECTIVE AGENCY" | 4/28/2008 | $0.00 | $0.00 |
| 7768 | THE WEINSTEIN COMPANY LLC | FILM AFRIKA BUNDLE 2 PTY LTD | ACTOR'S CONTRACT FOR ISRAEL MAKOE | 11/3/2008 | $0.00 | $0.00 |
| 7769 | THE WEINSTEIN COMPANY LLC | FILM AFRIKA BUNDLE 2 PTY LTD | ACTOR'S CONTRACT FOR MAGGIE BENEDICT | 9/24/2008 | $0.00 | $0.00 |
| 7770 | THE WEINSTEIN COMPANY LLC | FILM AFRIKA BUNDLE 2 PTY LTD | ACTOR'S CONTRACT FOR MOKHODUTSWANA ARCIA DINAH MNUMZANA | 10/24/2008 | $0.00 | $0.00 |
| 7771 | THE WEINSTEIN COMPANY LLC | FILM AFRIKA BUNDLE 2 PTY LTD | ARTIST AGREEMENT "NO. 1 LADIES DETECTIVE AGENCY" - LUCIAN MSAMATI | 10/10/2007 | $0.00 | $0.00 |
| 7772 | THE WEINSTEIN COMPANY LLC | FILM AFRIKA BUNDLE 2 PTY LTD | ARTIST'S CONTRACT FOR DESMOND DUBE | 9/1/2008 | $0.00 | $0.00 |

| CONTRACT NO. [DOCKET NO. 860] | DEBTOR(S) | CONTRACT COUNTERPARTY | CONTRACT TITLE | EFFECTIVE DATE | ORIGINAL CURE AMOUNT | ADDITIONAL CURE AMOUNT |
|---|---|---|---|---|---|---|
| 7773 | THE WEINSTEIN COMPANY LLC | FILM AFRIKA BUNDLE 2 PTY LTD | ARTIST CONTRACT "NO. 1 LADIES DETECTIVE AGENCY )SERIES 1)" DEAL TERMS RE HK ("THE ROLE") | 9/1/2008 | $0.00 | $0.00 |
| 7774 | THE WEINSTEIN COMPANY LLC | FILM AFRIKA BUNDLE 2 PTY LTD | EQUIPMENT, TOOLS & KIT RENTAL AGREEMENT | | $0.00 | $0.00 |
| 7775 | THE WEINSTEIN COMPANY LLC | FILM AFRIKA BUNDLE 2 PTY LTD | HOD AGREEMENT | | $0.00 | $0.00 |
| 7776 | THE WEINSTEIN COMPANY LLC | FILM AFRIKA BUNDLE 2 PTY LTD | INDEPENDENT CONTRACTOR APPOINTMENT MEMORANDUM | 10/24/2008 | $0.00 | $0.00 |
| 7777 | THE WEINSTEIN COMPANY LLC | FILM AFRIKA BUNDLE 2 PTY LTD | INDEPENDENT CONTRACTOR APPOINTMENT MEMORANDUM | 9/23/2008 | $0.00 | $0.00 |
| 7778 | THE WEINSTEIN COMPANY LLC | FILM AFRIKA BUNDLE 2 PTY LTD | INDEPENDENT CONTRACTOR APPOINTMENT MEMORANDUM | 9/30/2008 | $0.00 | $0.00 |
| 7779 | THE WEINSTEIN COMPANY LLC | FILM AFRIKA BUNDLE 2 PTY LTD | INDEPENDENT CONTRACTOR APPOINTMENT MEMORANDUM | 11/21/2008 | $0.00 | $0.00 |
| 7780 | THE WEINSTEIN COMPANY LLC | FILM AFRIKA BUNDLE 2 PTY LTD | INDEPENDENT CONTRACTOR APPOINTMENT MEMORANDUM | 1/13/2009 | $0.00 | $0.00 |
| 7781 | THE WEINSTEIN COMPANY LLC | FILM AFRIKA BUNDLE 2 PTY LTD | INDEPENDENT CONTRACTOR APPOINTMENT MEMORANDUM | | $0.00 | $0.00 |
| 7782 | THE WEINSTEIN COMPANY LLC | FILM AFRIKA BUNDLE 2 PTY LTD | INDEPENDENT CONTRACTOR APPOINTMENT MEMORANDUM | 12/15/2008 | $0.00 | $0.00 |
| 7783 | THE WEINSTEIN COMPANY LLC | FILM AFRIKA BUNDLE 2 PTY LTD | INDEPENDENT CONTRACTOR APPOINTMENT MEMORANDUM | 10/1/2008 | $0.00 | $0.00 |
| 7784 | THE WEINSTEIN COMPANY LLC | FILM AFRIKA BUNDLE 2 PTY LTD | PRODUCTION SERVICES AGREEMENT | 4/28/2008 | $0.00 | $0.00 |
| 7785 | THE WEINSTEIN COMPANY LLC | FILM AFRIKA WORLDWIDE (PTY) LIMITED | CERTIFICATE OF ENGAGEMENT "NO. 1 LADIES DETECTIVE AGENCY" - FILM AFRIKA WORLDWIDE (PTY) LTD | 10/23/2008 | $0.00 | $0.00 |
| 7786 | THE WEINSTEIN COMPANY LLC | FILM AFRIKA WORLDWIDE (PTY) LIMITED | PRODUCTION SERVICES AGREEMENT "NO 1 LADIES DETECTIVE AGENCY" | 4/28/2008 | $0.00 | $0.00 |
| 7787 | THE WEINSTEIN COMPANY LLC | FILM AFRIKA WORLDWIDE (PTY) LIMITED | PRODUCTION SERVICES AGREEMENT "NO 1 LADIES' DETECTIVE AGENCY" | 8/30/2007 | $0.00 | $0.00 |
| 7788 | THE WEINSTEIN COMPANY LLC | FILM AFRIKA WORLDWIDE PTY LIMITED | PRODUCTION SERVICES AGREEMENT | 4/28/2008 | $0.00 | $0.00 |
| 7789 | WEINSTEIN GLOBAL FILM CORP. | FILM AND TV HOUSE LIMITED | AMENDMENT #1 TO FTVH MASTER LICENSE AGREEMENT | 11/1/2016 | $0.00 | $0.00 |
| 7790 | WEINSTEIN GLOBAL FILM CORP. | FILM AND TV HOUSE LIMITED | CHARGE AND DEED OF ASSIGNMENT DTD 3/30/2009 | 5/2/2008 | $0.00 | $0.00 |
| 7791 | WEINSTEIN GLOBAL FILM CORP. | FILM AND TV HOUSE LIMITED | COPYRIGHT MORTGAGE AND ASSIGNMENT | | $0.00 | $0.00 |
| 7792 | ONE CHANCE LLC | FILM AND TV HOUSE LIMITED | COPYRIGHT MORTGAGE AND ASSIGNMENT | 12/5/2012 | $0.00 | $0.00 |
| 7793 | THE WEINSTEIN COMPANY LLC | FILM AND TV HOUSE LIMITED | COPYRIGHT MORTGAGE AND ASSIGNMENT | 5/2/2008 | $0.00 | $0.00 |
| 7794 | THE WEINSTEIN COMPANY LLC | FILM AND TV HOUSE LIMITED | EXHIBIT "U" | 1/1/2007 | $0.00 | $0.00 |
| 7796 | WEINSTEIN GLOBAL FILM CORP. | FILM AND TV HOUSE LIMITED | EXHIBIT "G DTD 1/1/07 | | $0.00 | $0.00 |
| 7796 | THE WEINSTEIN COMPANY LLC | FILM AND TV HOUSE LIMITED | EXHIBIT "G DTD 1/1/07 | | $0.00 | $0.00 |
| 7797 | THE WEINSTEIN COMPANY LLC | FILM AND TV HOUSE LIMITED | EXHIBIT "I" RE ST. VINCENT | 5/7/2013 | $0.00 | $0.00 |
| 7797 | WEINSTEIN GLOBAL FILM CORP. | FILM AND TV HOUSE LIMITED | EXHIBIT "I" RE ST. VINCENT | 5/7/2013 | $0.00 | $0.00 |
| 7799 | WEINSTEIN GLOBAL FILM CORP. | FILM AND TV HOUSE LIMITED | EXHIBIT "O" RE SOUTHPAW | 1/1/2007 | $0.00 | $0.00 |
| 7800 | THE WEINSTEIN COMPANY LLC | FILM AND TV HOUSE LIMITED | EXHIBIT "O" RE SOUTHPAW | 5/2/2014 | $0.00 | $0.00 |
| 7801 | WEINSTEIN GLOBAL FILM CORP. | FILM AND TV HOUSE LIMITED | EXHIBIT "P" TO MASTER LEASE AGREEMENT | 3/11/2014 | $0.00 | $0.00 |
| 7802 | WEINSTEIN GLOBAL FILM CORP./THE WEINSTEIN COMPANY LLC | FILM AND TV HOUSE LIMITED | EXHIBIT G TO MASTER LICENSE AGREEMENT | 1/1/2007 | $0.00 | $0.00 |
| 7803 | THE WEINSTEIN COMPANY LLC | FILM AND TV HOUSE LIMITED | EXHIBIT I, MASTER SALES AGENCY AGREEMENT | 6/29/2012 | $0.00 | $0.00 |
| 7805 | THE WEINSTEIN COMPANY LLC | FILM AND TV HOUSE LIMITED | EXHIBIT N TO MASTER SALES AGENCY AGREEMENT | 5/2/2014 | $0.00 | $0.00 |
| 7805 | WEINSTEIN GLOBAL FILM CORP. | FILM AND TV HOUSE LIMITED | EXHIBIT N TO MASTER SALES AGENCY AGREEMENT | 5/2/2014 | $0.00 | $0.00 |
| 7807 | THE WEINSTEIN COMPANY LLC | FILM AND TV HOUSE LIMITED | EXHIBIT P TO MASTER LICENSE AGREEMENT | 10/15/2012 | $0.00 | $0.00 |
| 7807 | WEINSTEIN GLOBAL FILM CORP. | FILM AND TV HOUSE LIMITED | EXHIBIT P TO MASTER LICENSE AGREEMENT | 10/15/2012 | $0.00 | $0.00 |
| 7809 | THE WEINSTEIN COMPANY LLC | FILM AND TV HOUSE LIMITED | EXHIBIT P TO MASTER LICENSE AGREEMENT | 3/11/2014 | $0.00 | $0.00 |
| 7809 | WEINSTEIN GLOBAL FILM CORP. | FILM AND TV HOUSE LIMITED | EXHIBIT P TO MASTER LICENSE AGREEMENT | 3/11/2014 | $0.00 | $0.00 |
| 7812 | THE WEINSTEIN COMPANY LLC | FILM AND TV HOUSE LIMITED | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT | 11/10/2013 | $0.00 | $0.00 |
| 7813 | THE WEINSTEIN COMPANY LLC | FILM AND TV HOUSE LIMITED | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT | 5/18/2008 | $0.00 | $0.00 |
| 7814 | THE WEINSTEIN COMPANY LLC | FILM AND TV HOUSE LIMITED | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT | 5/18/2014 | $0.00 | $0.00 |
| 7815 | WEINSTEIN GLOBAL FILM CORP. | FILM AND TV HOUSE LIMITED | LETTER OF AMENDMENT | 11/4/2014 | $0.00 | $0.00 |
| 7816 | WEINSTEIN GLOBAL FILM CORP. | FILM AND TV HOUSE LIMITED | LICENSE AGREEMENT | 10/5/2016 | $0.00 | $0.00 |
| 7817 | WEINSTEIN GLOBAL FILM CORP. | FILM AND TV HOUSE LIMITED | LICENSE AGREEMENT | 2/10/2011 | $0.00 | $0.00 |
| 7818 | WEINSTEIN GLOBAL FILM CORP. | FILM AND TV HOUSE LIMITED | LICENSE AGREEMENT | 10/1/2010 | $0.00 | $0.00 |
| 7819 | WEINSTEIN GLOBAL FILM CORP. | FILM AND TV HOUSE LIMITED | LICENSE AGREEMENT | 5/1/2012 | $0.00 | $0.00 |
| 7820 | WEINSTEIN GLOBAL FILM CORP. | FILM AND TV HOUSE LIMITED | MASTER LICENCE AGREEMENT | 5/2/2008 | $0.00 | $0.00 |
| 7821 | THE WEINSTEIN COMPANY LLC | FILM AND TV HOUSE LIMITED | MASTER SALES AGENCY AGREEMENT | 6/29/2012 | $0.00 | $0.00 |
| 7825 | THE WEINSTEIN COMPANY LLC | FILM AND TV HOUSE LIMITED | NOTICE OF ASSIGNMENT | 10/28/2008 | $0.00 | $0.00 |
| 7826 | THE WEINSTEIN COMPANY LLC | FILM AT THE ERIE ART MUSEUM (RADIUS) | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 7827 | THE WEINSTEIN COMPANY LLC | FILM DEPARTMENT LLC, THE | AMENDED AND RESTATED MULTI-PICTURE OUTPUT AGREEMENT- SIDE LETTER | 3/8/2010 | $0.00 | $0.00 |
| 7828 | THE WEINSTEIN COMPANY LLC | FILM DEPARTMENT LLC, THE | CONFIDENTIALITY AGREEMENT | 12/1/2009 | $0.00 | $0.00 |
| 7829 | WEINSTEIN GLOBAL FILM CORP | FILM DEPARTMENT LLC, THE | MULTI-PICTURE OUTPUT AGREEMENT-AMENDMENT 1 | 2/9/2010 | $0.00 | $0.00 |
| 7830 | WEINSTEIN GLOBAL FILM CORP | FILM DEPARTMENT LLC, THE | MULTI-PICTURE SALES AGENCY AGREEMENT | 10/21/2009 | $0.00 | $0.00 |
| 7831 | THE WEINSTEIN COMPANY LLC | FILM DEPARTMENT LLC, THE | TERM SHEET | 12/24/2009 | $0.00 | $0.00 |
| 7832 | WEINSTEIN GLOBAL FILM CORP | FILM FINACES INC | NOTICE OF ASSIGNMENT | 12/16/2008 | $0.00 | $0.00 |
| 7833 | WEINSTEIN GLOBAL FILM CORP / THE WEINSTEIN COMPANY LLC | FILM FINANCE INC | SETTLEMENT AGREEMENT, AMENDMENT OF FOREIGN IPA, AMENDMENT OF SALES AGENCY AGREEMENT AND RELEASE | 1/19/2011 | $0.00 | $0.00 |
| 7834 | WEINSTEIN GLOBAL FILM CORP | FILM FINANCE INC | SETTLEMENT AGREEMENT, AMENDMENT OF NOTICE OF ASSIGNMENT, AMENDMENT OF DISTRIBUTION AGREEMENT AND RELEASE | | $0.00 | $0.00 |
| 7835 | WEINSTEIN GLOBAL FILM CORP | FILM FINANCE INC | SETTLEMENT AGREEMENT, AMENDMENT OF NOTICE OF ASSIGNMENT, AMENDMENT OF DISTRIBUTION AGREEMENT AND RELEASE | 1/19/2011 | $0.00 | $0.00 |
| 7839 | THE WEINSTEIN COMPANY LLC/WEINSTEIN GLOBAL FILM CORP | FILM FINANCES | FFI INDEMNITY | 4/1/2016 | $0.00 | $0.00 |
| 7840 | WEINSTEIN GLOBAL FILM CORP. | FILM FINANCES | NOTICE OF ASSIGNMENT | 11/12/2013 | $0.00 | $0.00 |
| 7842 | THE WEINSTEIN COMPANY LLC | FILM FINANCES CANADA LTD | NOTICE OF ASSIGNMENT & IRREVOCABLE AUTHORITY | 3/1/2014 | $0.00 | $0.00 |
| 7843 | THE WEINSTEIN COMPANY LLC | FILM FINANCES CANADA LTD | TERMINATION AGREEMENT | | $0.00 | $0.00 |
| 7848 | THE WEINSTEIN COMPANY LLC AND THE GIVER SPV LLC | FILM FINANCES DGA | THEATRICAL INFORMATION SHEET | 8/28/2013 | $0.00 | $0.00 |
| 7849 | THE WEINSTEIN COMPANY LLC | FILM FINANCES INC | ACCEPTANCE OF ASSIGNMENT | 5/11/2009 | $0.00 | $0.00 |
| 7850 | THE WEINSTEIN COMPANY LLC | FILM FINANCES INC | ACCEPTANCE OF ASSIGNMENT | | $0.00 | $0.00 |
| 7851 | THE WEINSTEIN COMPANY LLC | FILM FINANCES INC | ACCEPTANCE OF ASSIGNMENT | 11/22/2011 | $0.00 | $0.00 |
| 7852 | ONE CHANCE FILMS LTD | FILM FINANCES INC | ACKNOWLEDGEMENT TO NOTICE OF CHARGE | 12/5/2012 | $0.00 | $0.00 |
| 7853 | WEINSTEIN GLOBAL FILM CORP. | FILM FINANCES INC | ADDITIONAL BENEFICIARY LETTER DTD 3/20/2017 | | $0.00 | $0.00 |
| 7854 | WEINSTEIN GLOBAL FILM CORP. | FILM FINANCES INC | AGENT NOTICE | 3/25/2016 | $0.00 | $0.00 |
| 7857 | WEINSTEIN GLOBAL FILM CORP | FILM FINANCES INC | AMENDED AND RESTATED COLLECTION ACCOUNT MANAGEMENT AGREEMENT | | $0.00 | $0.00 |

| CONTRACT NO. [DOCKET NO. 860] | DEBTOR(S) | CONTRACT COUNTERPARTY | CONTRACT TITLE | EFFECTIVE DATE | ORIGINAL CURE AMOUNT | ADDITIONAL CURE AMOUNT |
|---|---|---|---|---|---|---|
| 7858 | THE WEINSTEIN COMPANY LLC | FILM FINANCES INC | AMENDMENT NO 1 9/2015 | | $0.00 | $0.00 |
| 7860 | WEINSTEIN TELEVISION LLC | FILM FINANCES INC | AMENDMENT NO 1 TO NOTICE OF ASSIGNMENT AND IRREVOCABLE INSTRUCTIONS DTD 7/28/2017 | | $0.00 | $0.00 |
| 7861 | WEINSTEIN TELEVISION LLC | FILM FINANCES INC | AMENDMENT NO 2 TO PAYMENT AGREEMENT | 4/27/2017 | $0.00 | $0.00 |
| 7862 | WEINSTEIN GLOBAL FILM CORP | FILM FINANCES INC | AMENDMENT NO 2 TO THE NOTICE OF ASSIGNMENT | 10/13/2010 | $0.00 | $0.00 |
| 7863 | THE WEINSTEIN COMPANY LLC | FILM FINANCES INC | AMENDMENT NO. 1 TO NOTICE OF ASSIGNMENT AND IRREVOCABLE INSTRUCTIONS | | $0.00 | $0.00 |
| 7864 | WEINSTEIN TELEVISION LLC | FILM FINANCES INC | AMENDMENT NO. 1 TO PAYMENT AGREEMENT | 3/31/2017 | $0.00 | $0.00 |
| 7865 | THE WEINSTEIN COMPANY LLC | FILM FINANCES INC | AMENDMENT NO. 2 TO NOTICE OF ASSIGNMENT AND IRREVOCABLE INSTRUCTIONS | 12/3/2015 | $0.00 | $0.00 |
| 7866 | THE WEINSTEIN COMPANY LLC | FILM FINANCES INC | AMENDMENT NO. 3 TO NOTICE OF ASSIGNMENT AND IRREVOCABLE INSTRUCTIONS | 9/7/2017 | $0.00 | $0.00 |
| 7868 | THE WEINSTEIN COMPANY LLC/CTHD 2 LLC | FILM FINANCES INC | AMENDMENT NO.2 TO NOTICE OF ASSIGNMENT AND IRREVOCABLE INSTRUCTIONS | 12/3/2015 | $0.00 | $0.00 |
| 7870 | WEINSTEIN GLOBAL FILM CORP | FILM FINANCES INC | AMENDMENT TO THE NOTICE OF ASSIGNMENT | 8/5/2010 | $0.00 | $0.00 |
| 7871 | THE WEINSTEIN COMPANY LLC | FILM FINANCES INC | AMENDMENT TO THE NOTICE OF ASSIGNMENT AND IRREVOCABLE AUTHORITY | 8/6/2013 | $0.00 | $0.00 |
| 7872 | THE WEINSTEIN COMPANY LLC | FILM FINANCES INC | BLOCKED DEPOSIT ACCOUNT CONTROL AGREEMENT DTD 3/20/2017 | | $0.00 | $0.00 |
| 7873 | TWC PRODUCTION LLC | FILM FINANCES INC | BORROWING CERTIFICATE DTD 3/20/2017 | | $0.00 | $0.00 |
| 7874 | TWC PRODUCTION LLC | FILM FINANCES INC | BORROWING CERTIFICATE DTD 6/14/2017 | | $0.00 | $0.00 |
| 7875 | WEINSTEIN GLOBAL FILM CORP | FILM FINANCES INC | COLLECTION ACCOUNT MANAGEMENT AGREEMENT | 4/20/2012 | $0.00 | $0.00 |
| 7880 | WEINSTEIN GLOBAL FILM CORP./ THE WEINSTEIN COMPANY LLC / TWC PRODUCTION LLC / TWC UNTOUCHABLE SPV LLC | FILM FINANCES INC | LABORATORY CONTROL AGREEMENT DTD 3/20/2017 | | $0.00 | $0.00 |
| 7881 | THE WEINSTEIN COMPANY LLC | FILM FINANCES INC | LOSS PAYEE ENDORSEMENT DTD 6/13/2017 | | $0.00 | $0.00 |
| 7887 | WEINSTEIN GLOBAL FILM CORP. | FILM FINANCES INC | NOTICE OF ASSIGNMENT | | $0.00 | $0.00 |
| 7890 | TWC PRODUCTION LLC / THE WEINSTEIN COMPANY LLC / TWC UNTOUCHABLE SPV LLC | FILM FINANCES INC | COMPLETION AGREEMENT DTD 3/20/2017 | | $0.00 | $0.00 |
| 7890 | TWC PRODUCTION LLC/ THE WEINSTEIN COMPANY LLC/TWC UNTOUCHABLE SPV LLC/FEEL GOOD FILMS INC | FILM FINANCES INC | COMPLETION AGREEMENT | 3/20/2017 | $0.00 | $0.00 |
| 7890 | WEINSTEIN GLOBAL FILM CORP. | FILM FINANCES INC | NOTICE & ACCEPTANCE ASSIGNMENT DTD 5/23/2017 | | $0.00 | $0.00 |
| 7891 | WEINSTEIN GLOBAL FILM CORP. | FILM FINANCES INC | COMPLETION GUARANTY DTD 3/20/2017 | | $0.00 | $0.00 |
| 7893 | THE WEINSTEIN COMPANY LLC | FILM FINANCES INC | COPYRIGHT MORTGAGE AND ASSIGNMENT | 10/11/2012 | $0.00 | $0.00 |
| 7894 | THE WEINSTEIN COMPANY LLC / CHECK HOOK LLC | FILM FINANCES INC | COPYRIGHT MORTGAGE AND ASSIGNMENT | 5/30/2014 | $0.00 | $0.00 |
| 7895 | THE WEINSTEIN COMPANY LLC | FILM FINANCES INC | CROUCHING TIGET HIDDEN DRAGON 2 LETTER | 8/25/2014 | $0.00 | $0.00 |
| 7896 | THE WEINSTEIN COMPANY LLC | FILM FINANCES INC | DEED OF ACKNOWLEDGEMENT | | $0.00 | $0.00 |
| 7897 | THE WEINSTEIN COMPANY LLC | FILM FINANCES INC | DIRECTOR REPLACEMENT AGREEMENT | 3/5/2014 | $0.00 | $0.00 |
| 7898 | THE WEINSTEIN COMPANY LLC | FILM FINANCES INC | DIRECTOR UNDERTAKING "WOMAN IN GOLD" | 5/25/2014 | $0.00 | $0.00 |
| 7900 | THE WEINSTEIN COMPANY LLC | FILM FINANCES INC | EXCLUSIVE LICENSE AGREEMENT | | $0.00 | $0.00 |
| 7902 | THE WEINSTEIN COMPANY LLC | FILM FINANCES INC | FIRST AMENDMENT DTD 12/17/2013 | | $0.00 | $0.00 |
| 7903 | THE WEINSTEIN COMPANY LLC | FILM FINANCES INC | FIRST AMENDMENT TO ACQUISITION AGREEMENT | 12/17/2013 | $0.00 | $0.00 |
| 7904 | WEINSTEIN GLOBAL FILM CORP | FILM FINANCES INC | FIRST NOA AMENDMENT | 8/8/2014 | $0.00 | $0.00 |
| 7905 | THE WEINSTEIN COMPANY LLC | FILM FINANCES INC | INDUCEMENT LETTER | 10/1/2014 | $0.00 | $0.00 |
| 7906 | ONE CHANCE LLC/WEINSTEIN GLOBAL FILM CORP | FILM FINANCES INC | LABORATORY AGREEMENT | 12/5/2012 | $0.00 | $0.00 |
| 7907 | THE WEINSTEIN COMPANY LLC | FILM FINANCES INC | COMPLETION GUARANTY DTD 6/12/2017 | | $0.00 | $0.00 |
| 7908 | THE WEINSTEIN COMPANY LLC / WEINSTEIN GLOBAL FILM CORP / CHECK HOOK LLC | FILM FINANCES INC | LABORATORY PLEDGEHOLDER AGREEMENT | 6/1/2014 | $0.00 | $0.00 |
| 7909 | THE WEINSTEIN COMPANY LLC / WEINSTEIN GLOBAL FILM CORP | FILM FINANCES INC | LABORATORY PLEDGEHOLDER AGREEMENT | 7/17/2013 | $0.00 | $0.00 |
| 7910 | THE WEINSTEIN COMPANY LLC | FILM FINANCES INC | LABORATORY PLEDGEHOLDER AGREEMENT | 4/14/2014 | $0.00 | $0.00 |
| 7911 | THE WEINSTEIN COMPANY LLC | FILM FINANCES INC | COMPLETION GUARANTY DTD 6/12/2017 | | $0.00 | $0.00 |
| 7912 | THE WEINSTEIN COMPANY LLC | FILM FINANCES INC | MARCO POLO SEASON 1 | 4/10/2014 | $0.00 | $0.00 |
| 7913 | THE WEINSTEIN COMPANY LLC | FILM FINANCES INC | MARCO POLO SEASON 1 THE FIRST SEASON OF AN EPISODIC TELEVISION SERIES | 4/1/2014 | $0.00 | $0.00 |
| 7914 | THE WEINSTEIN COMPANY LLC | FILM FINANCES INC | COMPLETION GUARANTY DTD 6/12/2017 | | $0.00 | $0.00 |
| 7915 | WEINSTEIN GLOBAL FILM CORP | FILM FINANCES INC | NOTICE & ACCEPTANCE OF ASSIGNMENT | 6/1/2012 | $0.00 | $0.00 |
| 7916 | THE WEINSTEIN COMPANY LLC | FILM FINANCES INC | NOTICE & ACCEPTANCE OF ASSIGNMENT | 10/10/2013 | $0.00 | $0.00 |
| 7917 | WEINSTEIN GLOBAL FILM CORP | FILM FINANCES INC | NOTICE & ACCEPTANCE OF ASSIGNMENT | 3/13/2014 | $0.00 | $0.00 |
| 7918 | WEINSTEIN GLOBAL FILM CORP | FILM FINANCES INC | NOTICE & ACCEPTANCE OF ASSIGNMENT | 6/4/2012 | $0.00 | $0.00 |
| 7919 | WEINSTEIN GLOBAL FILM CORP | FILM FINANCES INC | NOTICE & ACCEPTANCE OF ASSIGNMENT | 5/31/2012 | $0.00 | $0.00 |
| 7920 | THE WEINSTEIN COMPANY LLC | FILM FINANCES INC | NOTICE & ACCEPTANCE OF ASSIGNMENT | 6/18/2012 | $0.00 | $0.00 |
| 7921 | WEINSTEIN GLOBAL FILM CORP | FILM FINANCES INC | NOTICE & ACCEPTANCE OF ASSIGNMENT | 6/1/2012 | $0.00 | $0.00 |
| 7922 | WEINSTEIN GLOBAL FILM CORP | FILM FINANCES INC | NOTICE & ACCEPTANCE OF ASSIGNMENT | 6/4/2012 | $0.00 | $0.00 |
| 7923 | WEINSTEIN GLOBAL FILM CORP | FILM FINANCES INC | NOTICE & ACCEPTANCE OF ASSIGNMENT | 5/30/2012 | $0.00 | $0.00 |
| 7924 | WEINSTEIN GLOBAL FILM CORP | FILM FINANCES INC | NOTICE & ACCEPTANCE OF ASSIGNMENT | 5/30/2012 | $0.00 | $0.00 |
| 7925 | WEINSTEIN GLOBAL FILM CORP | FILM FINANCES INC | NOTICE & ACCEPTANCE OF ASSIGNMENT | 5/31/2012 | $0.00 | $0.00 |
| 7926 | THE WEINSTEIN COMPANY LLC | FILM FINANCES INC | NOTICE & ACCEPTANCE OF ASSIGNMENT | 6/18/2012 | $0.00 | $0.00 |
| 7927 | WEINSTEIN GLOBAL FILM CORP | FILM FINANCES INC | NOTICE & ACCEPTANCE OF ASSIGNMENT | 6/4/2012 | $0.00 | $0.00 |
| 7928 | WEINSTEIN GLOBAL FILM CORP | FILM FINANCES INC | NOTICE & ACCEPTANCE OF ASSIGNMENT | 6/4/2012 | $0.00 | $0.00 |
| 7929 | WEINSTEIN GLOBAL FILM CORP | FILM FINANCES INC | NOTICE & ACCEPTANCE OF ASSIGNMENT | 5/29/2012 | $0.00 | $0.00 |
| 7930 | WEINSTEIN GLOBAL FILM CORP | FILM FINANCES INC | NOTICE & ACCEPTANCE OF ASSIGNMENT | 6/14/2012 | $0.00 | $0.00 |
| 7931 | THE WEINSTEIN COMPANY LLC | FILM FINANCES INC | NOTICE & ACCEPTANCE OF ASSIGNMENT | 6/18/2012 | $0.00 | $0.00 |
| 7932 | WEINSTEIN GLOBAL FILM CORP | FILM FINANCES INC | NOTICE & ACCEPTANCE OF ASSIGNMENT | 5/29/2012 | $0.00 | $0.00 |
| 7933 | WEINSTEIN GLOBAL FILM CORP | FILM FINANCES INC | NOTICE & ACCEPTANCE OF ASSIGNMENT | 5/29/2012 | $0.00 | $0.00 |

| CONTRACT NO. [DOCKET NO. 860] | DEBTOR(S) | CONTRACT COUNTERPARTY | CONTRACT TITLE | EFFECTIVE DATE | ORIGINAL CURE AMOUNT | ADDITIONAL CURE AMOUNT |
|---|---|---|---|---|---|---|
| 7934 | THE WEINSTEIN COMPANY LLC | FILM FINANCES INC | NOTICE & ACCEPTANCE OF ASSIGNMENT | 6/26/2013 | $0.00 | $0.00 |
| 7935 | WEINSTEIN GLOBAL FILM CORP | FILM FINANCES INC | NOTICE & ACCEPTANCE OF ASSIGNMENT | 6/15/2012 | $0.00 | $0.00 |
| 7936 | WEINSTEIN GLOBAL FILM CORP | FILM FINANCES INC | NOTICE & ACCEPTANCE OF ASSIGNMENT | 6/26/2012 | $0.00 | $0.00 |
| 7937 | WEINSTEIN GLOBAL FILM CORP | FILM FINANCES INC | NOTICE & ACCEPTANCE OF ASSIGNMENT (INDIA) | 5/31/2012 | $0.00 | $0.00 |
| 7938 | WEINSTEIN GLOBAL FILM CORP | FILM FINANCES INC | NOTICE & ACCEPTANCE OF ASSIGNMENT (TURKEY) | 5/31/2012 | $0.00 | $0.00 |
| 7939 | WEINSTEIN GLOBAL FILM CORP | FILM FINANCES INC | NOTICE AND ACCEPTANCE OF ASSIGNMENT | 5/24/2013 | $0.00 | $0.00 |
| 7940 | WEINSTEIN GLOBAL FILM CORP | FILM FINANCES INC | NOTICE AND ACCEPTANCE OF ASSIGNMENT | 7/24/2014 | $0.00 | $0.00 |
| 7941 | WEINSTEIN GLOBAL FILM CORP | FILM FINANCES INC | NOTICE AND ACCEPTANCE OF ASSIGNMENT | 7/24/2013 | $0.00 | $0.00 |
| 7942 | WEINSTEIN GLOBAL FILM CORP | FILM FINANCES INC | NOTICE AND ACCEPTANCE OF ASSIGNMENT | 6/12/2013 | $0.00 | $0.00 |
| 7944 | THE WEINSTEIN COMPANY LLC | FILM FINANCES INC | NOTICE AND ACCEPTANCE OF ASSIGNMENT | 5/31/2013 | $0.00 | $0.00 |
| 7944 | WEINSTEIN GLOBAL FILM CORP | FILM FINANCES INC | NOTICE AND ACCEPTANCE OF ASSIGNMENT | 5/31/2013 | $0.00 | $0.00 |
| 7945 | WEINSTEIN GLOBAL FILM CORP | FILM FINANCES INC | NOTICE AND ACCEPTANCE OF ASSIGNMENT | 5/29/2013 | $0.00 | $0.00 |
| 7946 | WEINSTEIN GLOBAL FILM CORP | FILM FINANCES INC | NOTICE AND ACCEPTANCE OF ASSIGNMENT | 5/28/2013 | $0.00 | $0.00 |
| 7947 | WEINSTEIN GLOBAL FILM CORP | FILM FINANCES INC | NOTICE AND ACCEPTANCE OF ASSIGNMENT | 11/8/2013 | $0.00 | $0.00 |
| 7948 | THE WEINSTEIN COMPANY LLC | FILM FINANCES INC | NOTICE AND ACCEPTANCE OF ASSIGNMENT | 5/22/2013 | $0.00 | $0.00 |
| 7948 | WEINSTEIN GLOBAL FILM CORP | FILM FINANCES INC | NOTICE AND ACCEPTANCE OF ASSIGNMENT | 5/22/2013 | $0.00 | $0.00 |
| 7949 | WEINSTEIN GLOBAL FILM CORP | FILM FINANCES INC | NOTICE AND ACCEPTANCE OF ASSIGNMENT | 5/30/2013 | $0.00 | $0.00 |
| 7950 | THE WEINSTEIN COMPANY LLC | FILM FINANCES INC | NOTICE AND ACCEPTANCE OF ASSIGNMENT | 11/10/2013 | $0.00 | $0.00 |
| 7951 | WEINSTEIN GLOBAL FILM CORP | FILM FINANCES INC | NOTICE AND ACCEPTANCE OF ASSIGNMENT | 11/13/2013 | $0.00 | $0.00 |
| 7952 | WEINSTEIN GLOBAL FILM CORP | FILM FINANCES INC | NOTICE AND ACCEPTANCE OF ASSIGNMENT | 2/3/2014 | $0.00 | $0.00 |
| 7953 | WEINSTEIN GLOBAL FILM CORP | FILM FINANCES INC | NOTICE AND ACCEPTANCE OF ASSIGNMENT | 5/13/2014 | $0.00 | $0.00 |
| 7954 | WEINSTEIN GLOBAL FILM CORP | FILM FINANCES INC | NOTICE AND ACCEPTANCE OF ASSIGNMENT | 5/21/2013 | $0.00 | $0.00 |
| 7956 | WEINSTEIN GLOBAL FILM CORP | FILM FINANCES INC | NOTICE AND ACKNOWLEDGEMENT OF ASSIGNMENT | 4/7/2014 | $0.00 | $0.00 |
| 7957 | WEINSTEIN TELEVISION LLC | FILM FINANCES INC | NOTICE OF ASSIGMENT AND IRREVOCABLE INSTRUCTIONS | 9/21/2015 | $0.00 | $0.00 |
| 7958 | THE WEINSTEIN COMPANY LLC | FILM FINANCES INC | NOTICE OF ASSIGNMENT | 2/9/2014 | $0.00 | $0.00 |
| 7959 | ONE CHANCE LLC/THE WEINSTEIN COMPANY LLC/WEINSTEIN GLOBAL FILM CORP | FILM FINANCES INC | NOTICE OF ASSIGNMENT | 12/5/2012 | $0.00 | $0.00 |
| 7960 | WEINSTEIN GLOBAL FILM CORP. | FILM FINANCES INC | NOTICE OF ASSIGNMENT | 12/9/2014 | $0.00 | $0.00 |
| 7961 | WEINSTEIN GLOBAL FILM CORP. | FILM FINANCES INC | NOTICE OF ASSIGNMENT | 2/18/2015 | $0.00 | $0.00 |
| 7962 | WEINSTEIN GLOBAL FILM CORP. | FILM FINANCES INC | NOTICE OF ASSIGNMENT | 11/8/2012 | $0.00 | $0.00 |
| 7963 | THE WEINSTEIN COMPANY LLC | FILM FINANCES INC | NOTICE OF ASSIGNMENT | 2/24/2015 | $0.00 | $0.00 |
| 7964 | WEINSTEIN GLOBAL FILM CORP. | FILM FINANCES INC | NOTICE OF ASSIGNMENT | 2/4/2015 | $0.00 | $0.00 |
| 7965 | WEINSTEIN GLOBAL FILM CORP. | FILM FINANCES INC | NOTICE OF ASSIGNMENT | 2/6/2014 | $0.00 | $0.00 |
| 7966 | WEINSTEIN GLOBAL FILM CORP. | FILM FINANCES INC | NOTICE OF ASSIGNMENT | 11/6/2012 | $0.00 | $0.00 |
| 7967 | THE WEINSTEIN COMPANY LLC | FILM FINANCES INC | NOTICE OF ASSIGNMENT | 9/8/2014 | $0.00 | $0.00 |
| 7968 | WEINSTEIN GLOBAL FILM CORP. | FILM FINANCES INC | NOTICE OF ASSIGNMENT | 11/10/2013 | $0.00 | $0.00 |
| 7969 | WEINSTEIN GLOBAL FILM CORP. | FILM FINANCES INC | NOTICE OF ASSIGNMENT | 4/29/2015 | $0.00 | $0.00 |
| 7970 | WEINSTEIN GLOBAL FILM CORP. | FILM FINANCES INC | NOTICE OF ASSIGNMENT | 4/2/2015 | $0.00 | $0.00 |
| 7971 | WEINSTEIN GLOBAL FILM CORP. | FILM FINANCES INC | NOTICE OF ASSIGNMENT | 4/4/2014 | $0.00 | $0.00 |
| 7972 | THE WEINSTEIN COMPANY LLC | FILM FINANCES INC | NOTICE OF ASSIGNMENT | 2/8/2014 | $0.00 | $0.00 |
| 7973 | WEINSTEIN GLOBAL FILM CORP. | FILM FINANCES INC | NOTICE OF ASSIGNMENT | 11/5/2012 | $0.00 | $0.00 |
| 7974 | WEINSTEIN GLOBAL FILM CORP. | FILM FINANCES INC | NOTICE OF ASSIGNMENT | 11/21/2013 | $0.00 | $0.00 |
| 7975 | THE WEINSTEIN COMPANY LLC | FILM FINANCES INC | NOTICE OF ASSIGNMENT | 11/20/2013 | $0.00 | $0.00 |
| 7976 | WEINSTEIN GLOBAL FILM CORP. | FILM FINANCES INC | NOTICE OF ASSIGNMENT | 11/14/2013 | $0.00 | $0.00 |
| 7977 | WEINSTEIN GLOBAL FILM CORP. | FILM FINANCES INC | NOTICE OF ASSIGNMENT | 11/11/2013 | $0.00 | $0.00 |
| 7978 | WEINSTEIN GLOBAL FILM CORP. | FILM FINANCES INC | NOTICE OF ASSIGNMENT | 1/16/2015 | $0.00 | $0.00 |
| 7979 | WEINSTEIN GLOBAL FILM CORP. | FILM FINANCES INC | NOTICE OF ASSIGNMENT | 11/1/2012 | $0.00 | $0.00 |
| 7980 | WEINSTEIN GLOBAL FILM CORP. | FILM FINANCES INC | NOTICE OF ASSIGNMENT | 10/8/2012 | $0.00 | $0.00 |
| 7981 | WEINSTEIN GLOBAL FILM CORP. | FILM FINANCES INC | NOTICE OF ASSIGNMENT | 10/4/2013 | $0.00 | $0.00 |
| 7982 | THE WEINSTEIN COMPANY LLC | FILM FINANCES INC | NOTICE OF ASSIGNMENT | 10/15/2013 | $0.00 | $0.00 |
| 7983 | WEINSTEIN GLOBAL FILM CORP | FILM FINANCES INC | NOTICE OF ASSIGNMENT | 10/1/2012 | $0.00 | $0.00 |
| 7984 | THE WEINSTEIN COMPANY LLC | FILM FINANCES INC | NOTICE OF ASSIGNMENT | 1/29/2015 | $0.00 | $0.00 |
| 7985 | WEINSTEIN GLOBAL FILM CORP. | FILM FINANCES INC | NOTICE OF ASSIGNMENT | 4/7/2014 | $0.00 | $0.00 |
| 7986 | WEINSTEIN GLOBAL FILM CORP. | FILM FINANCES INC | NOTICE OF ASSIGNMENT | 7/24/2014 | $0.00 | $0.00 |
| 7987 | WEINSTEIN GLOBAL FILM CORP. | FILM FINANCES INC | NOTICE OF ASSIGNMENT | 11/12/2013 | $0.00 | $0.00 |
| 7988 | THE WEINSTEIN COMPANY LLC | FILM FINANCES INC | NOTICE OF ASSIGNMENT | 5/8/2014 | $0.00 | $0.00 |
| 7989 | WEINSTEIN GLOBAL FILM CORP | FILM FINANCES INC | NOTICE OF ASSIGNMENT | 10/14/2016 | $0.00 | $0.00 |
| 7989 | WEINSTEIN GLOBAL FILM CORP. | FILM FINANCES INC | NOTICE OF ASSIGNMENT | | $0.00 | $0.00 |
| 7990 | WEINSTEIN GLOBAL FILM CORP. | FILM FINANCES INC | NOTICE OF ASSIGNMENT | 9/19/2012 | $0.00 | $0.00 |
| 7992 | THE WEINSTEIN COMPANY LLC | FILM FINANCES INC | NOTICE OF ASSIGNMENT | 9/18/2012 | $0.00 | $0.00 |
| 7992 | WEINSTEIN GLOBAL FILM CORP. | FILM FINANCES INC | NOTICE OF ASSIGNMENT | 9/18/2012 | $0.00 | $0.00 |
| 7993 | WEINSTEIN GLOBAL FILM CORP. | FILM FINANCES INC | NOTICE OF ASSIGNMENT | 9/17/2012 | $0.00 | $0.00 |
| 7994 | WEINSTEIN GLOBAL FILM CORP. | FILM FINANCES INC | NOTICE OF ASSIGNMENT | 8/17/2017 | $0.00 | $0.00 |
| 7995 | THE WEINSTEIN COMPANY LLC | FILM FINANCES INC | NOTICE OF ASSIGNMENT | 7/24/2012 | $0.00 | $0.00 |
| 7996 | WEINSTEIN GLOBAL FILM CORP. | FILM FINANCES INC | NOTICE OF ASSIGNMENT | 7/17/2013 | $0.00 | $0.00 |
| 7997 | WEINSTEIN GLOBAL FILM CORP. | FILM FINANCES INC | NOTICE OF ASSIGNMENT | 7/17/2012 | $0.00 | $0.00 |
| 7998 | WEINSTEIN GLOBAL FILM CORP. | FILM FINANCES INC | NOTICE OF ASSIGNMENT | 7/16/2012 | $0.00 | $0.00 |
| 7999 | WEINSTEIN GLOBAL FILM CORP. | FILM FINANCES INC | NOTICE OF ASSIGNMENT | 7/13/2012 | $0.00 | $0.00 |
| 8000 | WEINSTEIN GLOBAL FILM CORP. | FILM FINANCES INC | NOTICE OF ASSIGNMENT | 6/20/2014 | $0.00 | $0.00 |
| 8001 | WEINSTEIN GLOBAL FILM CORP. | FILM FINANCES INC | NOTICE OF ASSIGNMENT | 7/18/2012 | $0.00 | $0.00 |
| 8002 | WEINSTEIN GLOBAL FILM CORP. | FILM FINANCES INC | NOTICE OF ASSIGNMENT | 6/12/2013 | $0.00 | $0.00 |
| 8003 | WEINSTEIN GLOBAL FILM CORP. | FILM FINANCES INC | NOTICE OF ASSIGNMENT | 5/13/2014 | $0.00 | $0.00 |
| 8004 | WEINSTEIN GLOBAL FILM CORP. | FILM FINANCES INC | NOTICE OF ASSIGNMENT | 5/30/2013 | $0.00 | $0.00 |
| 8005 | WEINSTEIN GLOBAL FILM CORP. | FILM FINANCES INC | NOTICE OF ASSIGNMENT | 5/29/2013 | $0.00 | $0.00 |
| 8006 | WEINSTEIN GLOBAL FILM CORP. | FILM FINANCES INC | NOTICE OF ASSIGNMENT | 5/28/2013 | $0.00 | $0.00 |
| 8007 | THE WEINSTEIN COMPANY LLC | FILM FINANCES INC | NOTICE OF ASSIGNMENT | 5/24/2014 | $0.00 | $0.00 |
| 8009 | THE WEINSTEIN COMPANY LLC | FILM FINANCES INC | NOTICE OF ASSIGNMENT | 5/24/2013 | $0.00 | $0.00 |
| 8009 | WEINSTEIN GLOBAL FILM CORP. | FILM FINANCES INC | NOTICE OF ASSIGNMENT | 5/24/2013 | $0.00 | $0.00 |
| 8010 | WEINSTEIN GLOBAL FILM CORP. | FILM FINANCES INC | NOTICE OF ASSIGNMENT | 5/21/2014 | $0.00 | $0.00 |
| 8011 | THE WEINSTEIN COMPANY LLC | FILM FINANCES INC | NOTICE OF ASSIGNMENT | 5/19/2014 | $0.00 | $0.00 |

| CONTRACT NO. [DOCKET NO. 860] | DEBTOR(S) | CONTRACT COUNTERPARTY | CONTRACT TITLE | EFFECTIVE DATE | ORIGINAL CURE AMOUNT | ADDITIONAL CURE AMOUNT |
|---|---|---|---|---|---|---|
| 8011 | WEINSTEIN GLOBAL FILM CORP. | FILM FINANCES INC | NOTICE OF ASSIGNMENT | 5/19/2014 | $0.00 | $0.00 |
| 8013 | THE WEINSTEIN COMPANY LLC | FILM FINANCES INC | NOTICE OF ASSIGNMENT | 5/18/2014 | $0.00 | $0.00 |
| 8013 | WEINSTEIN GLOBAL FILM CORP. | FILM FINANCES INC | NOTICE OF ASSIGNMENT | 5/18/2014 | $0.00 | $0.00 |
| 8015 | WEINSTEIN GLOBAL FILM CORP. | FILM FINANCES INC | NOTICE OF ASSIGNMENT | 5/17/2014 | $0.00 | $0.00 |
| 8016 | WEINSTEIN GLOBAL FILM CORP. | FILM FINANCES INC | NOTICE OF ASSIGNMENT | 5/16/2014 | $0.00 | $0.00 |
| 8017 | WEINSTEIN GLOBAL FILM CORP. | FILM FINANCES INC | NOTICE OF ASSIGNMENT | 6/19/2014 | $0.00 | $0.00 |
| 8019 | WEINSTEIN GLOBAL FILM CORP. | FILM FINANCES INC | NOTICE OF ASSIGNMENT | 11/6/2012 | $0.00 | $0.00 |
| 8020 | WEINSTEIN GLOBAL FILM CORP | FILM FINANCES INC | NOTICE OF ASSIGNMENT | 3/5/2015 | $0.00 | $0.00 |
| 8021 | WEINSTEIN GLOBAL FILM CORP | FILM FINANCES INC | NOTICE OF ASSIGNMENT | 3/9/2015 | $0.00 | $0.00 |
| 8022 | WEINSTEIN GLOBAL FILM CORP | FILM FINANCES INC | NOTICE OF ASSIGNMENT | 4/13/2009 | $0.00 | $0.00 |
| 8024 | WEINSTEIN GLOBAL FILM CORP | FILM FINANCES INC | NOTICE OF ASSIGNMENT | 3/15/2013 | $0.00 | $0.00 |
| 8026 | WEINSTEIN GLOBAL FILM CORP | FILM FINANCES INC | NOTICE OF ASSIGNMENT | 3/11/2015 | $0.00 | $0.00 |
| 8029 | THE WEINSTEIN COMPANY LLC | FILM FINANCES INC | NOTICE OF ASSIGNMENT | 6/9/2015 | $0.00 | $0.00 |
| 8030 | THE WEINSTEIN COMPANY LLC | FILM FINANCES INC | NOTICE OF ASSIGNMENT | 7/1/2014 | $0.00 | $0.00 |
| 8031 | WEINSTEIN GLOBAL FILM CORP | FILM FINANCES INC | NOTICE OF ASSIGNMENT | 7/16/2015 | $0.00 | $0.00 |
| 8032 | WEINSTEIN GLOBAL FILM CORP | FILM FINANCES INC | NOTICE OF ASSIGNMENT | 7/24/2014 | $0.00 | $0.00 |
| 8033 | WEINSTEIN GLOBAL FILM CORP | FILM FINANCES INC | NOTICE OF ASSIGNMENT | 4/2/2015 | $0.00 | $0.00 |
| 8034 | WEINSTEIN GLOBAL FILM CORP | FILM FINANCES INC | NOTICE OF ASSIGNMENT | 2/15/2010 | $0.00 | $0.00 |
| 8035 | WEINSTEIN GLOBAL FILM CORP | FILM FINANCES INC | NOTICE OF ASSIGNMENT | 11/8/2014 | $0.00 | $0.00 |
| 8036 | WEINSTEIN GLOBAL FILM CORP | FILM FINANCES INC | NOTICE OF ASSIGNMENT | 11/9/2012 | $0.00 | $0.00 |
| 8037 | WEINSTEIN GLOBAL FILM CORP | FILM FINANCES INC | NOTICE OF ASSIGNMENT | 12/23/2009 | $0.00 | $0.00 |
| 8038 | WEINSTEIN GLOBAL FILM CORP | FILM FINANCES INC | NOTICE OF ASSIGNMENT | 12/24/2009 | $0.00 | $0.00 |
| 8039 | WEINSTEIN GLOBAL FILM CORP | FILM FINANCES INC | NOTICE OF ASSIGNMENT | 12/7/2012 | $0.00 | $0.00 |
| 8040 | THE WEINSTEIN COMPANY LLC | FILM FINANCES INC | NOTICE OF ASSIGNMENT | 3/31/2015 | $0.00 | $0.00 |
| 8041 | THE WEINSTEIN COMPANY LLC | FILM FINANCES INC | NOTICE OF ASSIGNMENT | 2/12/2013 | $0.00 | $0.00 |
| 8043 | WEINSTEIN GLOBAL FILM CORP | FILM FINANCES INC | NOTICE OF ASSIGNMENT | 2/21/2013 | $0.00 | $0.00 |
| 8044 | THE WEINSTEIN COMPANY LLC | FILM FINANCES INC | NOTICE OF ASSIGNMENT | 2/6/2010 | $0.00 | $0.00 |
| 8045 | THE WEINSTEIN COMPANY LLC | FILM FINANCES INC | NOTICE OF ASSIGNMENT | 2/8/2014 | $0.00 | $0.00 |
| 8046 | WEINSTEIN GLOBAL FILM CORP | FILM FINANCES INC | NOTICE OF ASSIGNMENT | 2/9/2013 | $0.00 | $0.00 |
| 8048 | THE WEINSTEIN COMPANY LLC | FILM FINANCES INC | NOTICE OF ASSIGNMENT | 3/10/2015 | $0.00 | $0.00 |
| 8048 | WEINSTEIN GLOBAL FILM CORP | FILM FINANCES INC | NOTICE OF ASSIGNMENT | 3/10/2015 | $0.00 | $0.00 |
| 8049 | WEINSTEIN GLOBAL FILM CORP | FILM FINANCES INC | NOTICE OF ASSIGNMENT | 2/11/2013 | $0.00 | $0.00 |
| 8050 | WEINSTEIN GLOBAL FILM CORP | FILM FINANCES INC | NOTICE OF ASSIGNMENT | 11/26/2012 | $0.00 | $0.00 |
| 8052 | WEINSTEIN GLOBAL FILM CORP | FILM FINANCES INC | NOTICE OF ASSIGNMENT | 1/15/2010 | $0.00 | $0.00 |
| 8053 | WEINSTEIN GLOBAL FILM CORP | FILM FINANCES INC | NOTICE OF ASSIGNMENT | 1/7/2010 | $0.00 | $0.00 |
| 8054 | WEINSTEIN GLOBAL FILM CORP | FILM FINANCES INC | NOTICE OF ASSIGNMENT | 10/24/2009 | $0.00 | $0.00 |
| 8055 | THE WEINSTEIN COMPANY LLC | FILM FINANCES INC | NOTICE OF ASSIGNMENT | 11/10/2015 | $0.00 | $0.00 |
| 8056 | WEINSTEIN GLOBAL FILM CORP | FILM FINANCES INC | NOTICE OF ASSIGNMENT | 11/12/2012 | $0.00 | $0.00 |
| 8057 | WEINSTEIN GLOBAL FILM CORP | FILM FINANCES INC | NOTICE OF ASSIGNMENT | 11/12/2015 | $0.00 | $0.00 |
| 8058 | WEINSTEIN GLOBAL FILM CORP | FILM FINANCES INC | NOTICE OF ASSIGNMENT | 11/16/2012 | $0.00 | $0.00 |
| 8059 | WEINSTEIN GLOBAL FILM CORP | FILM FINANCES INC | NOTICE OF ASSIGNMENT | 8/3/2015 | $0.00 | $0.00 |
| 8060 | WEINSTEIN GLOBAL FILM CORP | FILM FINANCES INC | NOTICE OF ASSIGNMENT | 11/5/2012 | $0.00 | $0.00 |
| 8061 | WEINSTEIN GLOBAL FILM CORP | FILM FINANCES INC | NOTICE OF ASSIGNMENT | 11/14/2012 | $0.00 | $0.00 |
| 8062 | WEINSTEIN GLOBAL FILM CORP | FILM FINANCES INC | NOTICE OF ASSIGNMENT | 2/24/2009 | $0.00 | $0.00 |
| 8063 | WEINSTEIN GLOBAL FILM CORP | FILM FINANCES INC | NOTICE OF ASSIGNMENT | 2/17/2009 | $0.00 | $0.00 |
| 8064 | WEINSTEIN GLOBAL FILM CORP | FILM FINANCES INC | NOTICE OF ASSIGNMENT | 12/11/2008 | $0.00 | $0.00 |
| 8065 | WEINSTEIN GLOBAL FILM CORP | FILM FINANCES INC | NOTICE OF ASSIGNMENT | | $0.00 | $0.00 |
| 8066 | WEINSTEIN GLOBAL FILM CORP | FILM FINANCES INC | NOTICE OF ASSIGNMENT | | $0.00 | $0.00 |
| 8067 | WEINSTEIN GLOBAL FILM CORP | FILM FINANCES INC | NOTICE OF ASSIGNMENT | 7/30/2009 | $0.00 | $0.00 |
| 8068 | WEINSTEIN GLOBAL FILM CORP | FILM FINANCES INC | NOTICE OF ASSIGNMENT | 7/28/2009 | $0.00 | $0.00 |
| 8069 | WEINSTEIN GLOBAL FILM CORP | FILM FINANCES INC | NOTICE OF ASSIGNMENT | | $0.00 | $0.00 |
| 8070 | WEINSTEIN GLOBAL FILM CORP | FILM FINANCES INC | NOTICE OF ASSIGNMENT | 12/16/2008 | $0.00 | $0.00 |
| 8071 | WEINSTEIN GLOBAL FILM CORP | FILM FINANCES INC | NOTICE OF ASSIGNMENT | 12/16/2008 | $0.00 | $0.00 |
| 8072 | WEINSTEIN GLOBAL FILM CORP | FILM FINANCES INC | NOTICE OF ASSIGNMENT | | $0.00 | $0.00 |
| 8073 | WEINSTEIN GLOBAL FILM CORP | FILM FINANCES INC | NOTICE OF ASSIGNMENT | | $0.00 | $0.00 |
| 8074 | WEINSTEIN GLOBAL FILM CORP | FILM FINANCES INC | NOTICE OF ASSIGNMENT | 3/23/2008 | $0.00 | $0.00 |
| 8085 | THE WEINSTEIN COMPANY LLC | FILM FINANCES INC | NOTICE OF ASSIGNMENT | 11/14/2014 | $0.00 | $0.00 |
| 8086 | THE WEINSTEIN COMPANY LLC | FILM FINANCES INC | NOTICE OF ASSIGNMENT | 12/27/2016 | $0.00 | $0.00 |
| 8086 | WEINSTEIN GLOBAL FILM CORP | FILM FINANCES INC | NOTICE OF ASSIGNMENT | 10/14/2016 | $0.00 | $0.00 |
| 8087 | THE WEINSTEIN COMPANY LLC | FILM FINANCES INC | NOTICE OF ASSIGNMENT | 12/27/2016 | $0.00 | $0.00 |
| 8087 | WEINSTEIN GLOBAL FILM CORP | FILM FINANCES INC | NOTICE OF ASSIGNMENT | 11/12/2015 | $0.00 | $0.00 |
| 8088 | WEINSTEIN GLOBAL FILM CORP | FILM FINANCES INC | NOTICE OF ASSIGNMENT | 11/12/2015 | $0.00 | $0.00 |
| 8088 | WEINSTEIN GLOBAL FILM CORP | FILM FINANCES INC | NOTICE OF ASSIGNMENT | 11/13/2015 | $0.00 | $0.00 |
| 8089 | WEINSTEIN GLOBAL FILM CORP | FILM FINANCES INC | NOTICE OF ASSIGNMENT | 11/13/2015 | $0.00 | $0.00 |
| 8089 | WEINSTEIN GLOBAL FILM CORP | FILM FINANCES INC | NOTICE OF ASSIGNMENT | 11/23/2016 | $0.00 | $0.00 |
| 8090 | WEINSTEIN GLOBAL FILM CORP | FILM FINANCES INC | NOTICE OF ASSIGNMENT | 1/1/2016 | $0.00 | $0.00 |
| 8090 | WEINSTEIN GLOBAL FILM CORP | FILM FINANCES INC | NOTICE OF ASSIGNMENT | 11/23/2016 | $0.00 | $0.00 |
| 8091 | WEINSTEIN GLOBAL FILM CORP | FILM FINANCES INC | NOTICE OF ASSIGNMENT | 1/1/2016 | $0.00 | $0.00 |
| 8091 | WEINSTEIN GLOBAL FILM CORP | FILM FINANCES INC | NOTICE OF ASSIGNMENT | 2/1/2017 | $0.00 | $0.00 |
| 8092 | THE WEINSTEIN COMPANY LLC | FILM FINANCES INC | NOTICE OF ASSIGNMENT | 11/29/2016 | $0.00 | $0.00 |
| 8092 | WEINSTEIN GLOBAL FILM CORP | FILM FINANCES INC | NOTICE OF ASSIGNMENT | 2/1/2017 | $0.00 | $0.00 |
| 8093 | THE WEINSTEIN COMPANY LLC | FILM FINANCES INC | NOTICE OF ASSIGNMENT | 11/29/2016 | $0.00 | $0.00 |
| 8093 | WEINSTEIN GLOBAL FILM CORP | FILM FINANCES INC | NOTICE OF ASSIGNMENT | 1/18/2017 | $0.00 | $0.00 |
| 8094 | WEINSTEIN GLOBAL FILM CORP | FILM FINANCES INC | NOTICE OF ASSIGNMENT | 11/9/2015 | $0.00 | $0.00 |
| 8094 | WEINSTEIN GLOBAL FILM CORP | FILM FINANCES INC | NOTICE OF ASSIGNMENT | 1/18/2017 | $0.00 | $0.00 |
| 8095 | WEINSTEIN GLOBAL FILM CORP | FILM FINANCES INC | NOTICE OF ASSIGNMENT | 11/9/2015 | $0.00 | $0.00 |
| 8095 | WEINSTEIN GLOBAL FILM CORP | FILM FINANCES INC | NOTICE OF ASSIGNMENT | 12/22/2016 | $0.00 | $0.00 |
| 8096 | WEINSTEIN GLOBAL FILM CORP | FILM FINANCES INC | NOTICE OF ASSIGNMENT | 12/22/2016 | $0.00 | $0.00 |
| 8096 | WEINSTEIN GLOBAL FILM CORP | FILM FINANCES INC | NOTICE OF ASSIGNMENT | 1/11/2017 | $0.00 | $0.00 |
| 8097 | WEINSTEIN GLOBAL FILM CORP | FILM FINANCES INC | NOTICE OF ASSIGNMENT | 12/30/2016 | $0.00 | $0.00 |
| 8097 | WEINSTEIN GLOBAL FILM CORP | FILM FINANCES INC | NOTICE OF ASSIGNMENT | 1/11/2017 | $0.00 | $0.00 |

| CONTRACT NO. [DOCKET NO. 860] | DEBTOR(S) | CONTRACT COUNTERPARTY | CONTRACT TITLE | EFFECTIVE DATE | ORIGINAL CURE AMOUNT | ADDITIONAL CURE AMOUNT |
|---|---|---|---|---|---|---|
| 8098 | WEINSTEIN GLOBAL FILM CORP | FILM FINANCES INC | NOTICE OF ASSIGNMENT | 12/30/2016 | $0.00 | $0.00 |
| 8098 | WEINSTEIN GLOBAL FILM CORP | FILM FINANCES INC | NOTICE OF ASSIGNMENT | 1/27/2017 | $0.00 | $0.00 |
| 8099 | THE WEINSTEIN COMPANY LLC | FILM FINANCES INC | NOTICE OF ASSIGNMENT | 1/31/2017 | $0.00 | $0.00 |
| 8099 | WEINSTEIN GLOBAL FILM CORP | FILM FINANCES INC | NOTICE OF ASSIGNMENT | 1/27/2017 | $0.00 | $0.00 |
| 8100 | THE WEINSTEIN COMPANY LLC | FILM FINANCES INC | NOTICE OF ASSIGNMENT | 1/31/2017 | $0.00 | $0.00 |
| 8100 | WEINSTEIN GLOBAL FILM CORP | FILM FINANCES INC | NOTICE OF ASSIGNMENT | 7/10/2017 | $0.00 | $0.00 |
| 8101 | WEINSTEIN GLOBAL FILM CORP | FILM FINANCES INC | NOTICE OF ASSIGNMENT | 11/7/2015 | $0.00 | $0.00 |
| 8101 | WEINSTEIN GLOBAL FILM CORP | FILM FINANCES INC | NOTICE OF ASSIGNMENT | 7/10/2017 | $0.00 | $0.00 |
| 8102 | WEINSTEIN GLOBAL FILM CORP | FILM FINANCES INC | NOTICE OF ASSIGNMENT | 11/7/2015 | $0.00 | $0.00 |
| 8102 | WEINSTEIN GLOBAL FILM CORP | FILM FINANCES INC | NOTICE OF ASSIGNMENT DTD 2/1/2017 | | $0.00 | $0.00 |
| 8103 | WEINSTEIN GLOBAL FILM CORP. | FILM FINANCES INC | NOTICE OF ASSIGNMENT | 11/26/2012 | $0.00 | $0.00 |
| 8104 | WEINSTEIN GLOBAL FILM CORP. | FILM FINANCES INC | NOTICE OF ASSIGNMENT | 11/13/2013 | $0.00 | $0.00 |
| 8105 | WEINSTEIN GLOBAL FILM CORP. | FILM FINANCES INC | NOTICE OF ASSIGNMENT | 9/17/2012 | $0.00 | $0.00 |
| 8106 | WEINSTEIN GLOBAL FILM CORP. | FILM FINANCES INC | NOTICE OF ASSIGNMENT | 5/22/2013 | $0.00 | $0.00 |
| 8107 | WEINSTEIN GLOBAL FILM CORP. | FILM FINANCES INC | NOTICE OF ASSIGNMENT | 11/7/2012 | $0.00 | $0.00 |
| 8108 | WEINSTEIN GLOBAL FILM CORP. | FILM FINANCES INC | NOTICE OF ASSIGNMENT | 11/6/2012 | $0.00 | $0.00 |
| 8109 | WEINSTEIN GLOBAL FILM CORP. | FILM FINANCES INC | NOTICE OF ASSIGNMENT | 11/12/2013 | $0.00 | $0.00 |
| 8110 | WEINSTEIN GLOBAL FILM CORP. | FILM FINANCES INC | NOTICE OF ASSIGNMENT | 11/12/2012 | $0.00 | $0.00 |
| 8111 | WEINSTEIN GLOBAL FILM CORP. | FILM FINANCES INC | NOTICE OF ASSIGNMENT | 11/5/2012 | $0.00 | $0.00 |
| 8112 | WEINSTEIN GLOBAL FILM CORP | FILM FINANCES INC | NOTICE OF ASSIGNMENT (INDIA) | 11/8/2012 | $0.00 | $0.00 |
| 8113 | WEINSTEIN GLOBAL FILM CORP | FILM FINANCES INC | NOTICE OF ASSIGNMENT (TURKEY) | 11/8/2012 | $0.00 | $0.00 |
| 8114 | THE WEINSTEIN COMPANY LLC | FILM FINANCES INC | NOTICE OF ASSIGNMENT AND IRREVOCABLE AUTHORITY | 7/5/1905 | $0.00 | $0.00 |
| 8115 | THE WEINSTEIN COMPANY LLC | FILM FINANCES INC | NOTICE OF ASSIGNMENT AND IRREVOCABLE AUTHORITY | 3/5/2014 | $0.00 | $0.00 |
| 8116 | WEINSTEIN GLOBAL FILM CORP | FILM FINANCES INC | NOTICE OF ASSIGNMENT AND IRREVOCABLE AUTHORITY | | $0.00 | $0.00 |
| 8117 | THE WEINSTEIN COMPANY LLC | FILM FINANCES INC | NOTICE OF ASSIGNMENT AND IRREVOCABLE AUTHORITY | | $0.00 | $0.00 |
| 8118 | THE WEINSTEIN COMPANY LLC | FILM FINANCES INC | NOTICE OF ASSIGNMENT AND IRREVOCABLE AUTHORITY AMENDMENT | | $0.00 | $0.00 |
| 8119 | THE WEINSTEIN COMPANY LLC | FILM FINANCES INC | NOTICE OF ASSIGNMENT AND IRREVOCABLE INSTRUCTIONS | 4/25/2014 | $0.00 | $0.00 |
| 8120 | CTHD 2, LLC | FILM FINANCES INC | NOTICE OF ASSIGNMENT AND IRREVOCABLE INSTRUCTIONS AGREEMENT DTD 9/18/2014 | | $0.00 | $0.00 |
| 8121 | CTHD 2 LLC | FILM FINANCES INC | NOTICE OF ASSIGNMENT AND IRREVOCABLE INSTRUCTIONS DTD 09/18/2014 | | $0.00 | $0.00 |
| 8122 | WEINSTEIN GLOBAL FILM CORP. | FILM FINANCES INC | PAYMENT AGREEMENT | | $0.00 | $0.00 |
| 8123 | CURRENT WAR SPV LLC/TWC PRODUCTION LLC | FILM FINANCES INC | COMPLETION GUARANTY | 2/1/2017 | $0.00 | $0.00 |
| 8124 | WEINSTEIN TELEVISION LLC | FILM FINANCES INC | PAYMENT AGREEMENT | 11/29/2016 | $0.00 | $0.00 |
| 8125 | THE WEINSTEIN COMPANY LLC | FILM FINANCES INC | PAYMENT AGREEMENT | 2/1/2013 | $0.00 | $0.00 |
| 8126 | THE WEINSTEIN COMPANY LLC | FILM FINANCES INC | PICTURE DOCUMENTS NOTICE OF ASSIGNMENT | | $0.00 | $0.00 |
| 8127 | ONE CHANCE LLC/ONE CHANCE FILMS LIMITED/THE WEINSTEIN COMPANY LLC/WEINSTEIN GLOBAL FILM CORP | FILM FINANCES INC | PLEDGEHOLDER AGREEMENT | 12/5/2012 | $0.00 | $0.00 |
| 8128 | THE WEINSTEIN COMPANY LLC/ THE WEINSTEIN COMPANY GLOBAL FILM CORP/ ONE CHANCE FILMS LIMITED | FILM FINANCES INC | PLEDGEHOLDER AGREEMENT FOR THE FILM "ONE CHANCE" | | $0.00 | $0.00 |
| 8129 | THE WEINSTEIN COMPANY LLC | FILM FINANCES INC | PRODUCER ACKNOWLEDGEMENT LETTER | 6/16/2014 | $0.00 | $0.00 |
| 8130 | THE WEINSTEIN COMPANY LLC | FILM FINANCES INC | PRODUCER ACKNOWLEDGEMENT LETTER | | $0.00 | $0.00 |
| 8131 | THE WEINSTEIN COMPANY LLC | FILM FINANCES INC | PRODUCER UNDERTAKING "WOMAN IN GOLD" | 5/25/2014 | $0.00 | $0.00 |
| 8132 | WEINSTEIN GLOBAL FILM CORP | FILM FINANCES INC | REMITTANCE INSTRUCTIONS | 6/28/2012 | $0.00 | $0.00 |
| 8133 | THE WEINSTEIN COMPANY LLC | FILM FINANCES INC | SECOND AMENDMENT DTD 2/11/2014 | | $0.00 | $0.00 |
| 8134 | THE WEINSTEIN COMPANY LLC | FILM FINANCES INC | SECOND AMENDMENT TO ACQUISITION AGREEMENT | 2/11/2014 | $0.00 | $0.00 |
| 8138 | THE WEINSTEIN COMPANY LLC | FILM FINANCES INC | UNTITLED CHEF PROJECT COMPLETION AGREEMENT EXECUTION VERSION | 12/12/2014 | $0.00 | $0.00 |
| 8145 | WEINSTEIN GLOBAL FILM CORP | FILM FINANCES LIMITED | NOTICE OF ASSIGNMENT | 11/8/2014 | $0.00 | $0.00 |
| 8146 | WEINSTEIN GLOBAL FILM CORP. | FILM FINANCES PENNSYLVANIA LLC | ADDITIONAL BENEFICIARY LETTER DTD 3/20/2017 | | $0.00 | $0.00 |
| 8148 | TWC UNTOUCHABLE SPV, LLC/THE WEINSTEIN COMPANY LLC/ TWC PRODUCTION | FILM FINANCES PENNSYLVANIA LLC | COMPLETION AGREEMENT | 3/20/2017 | $0.00 | $0.00 |
| 8148 | WEINSTEIN GLOBAL FILM CORP. | FILM FINANCES PENNSYLVANIA LLC | FILM FINANCES, INC. | 3/20/2017 | $0.00 | $0.00 |
| 8149 | TWC PRODUCTION LLC/ THE WEINSTEIN COMPANY LLC/TWC UNTOUCHABLE SPV LLC/FEEL GOOD FILMS INC | FILM FINANCES PENNSYLVANIA LLC | COMPLETION AGREEMENT | 3/20/2017 | $0.00 | $0.00 |
| 8150 | TWC PRODUCTION LLC / THE WEINSTEIN COMPANY LLC / TWC UNTOUCHABLE SPV LLC | FILM FINANCES PENNSYLVANIA LLC | COMPLETION AGREEMENT DTD 3/20/2017 | | $0.00 | $0.00 |
| 8151 | TWC UNTOUCHABLE SPV, LLC/THE WEINSTEIN COMPANY LLC/TWC PRODUCTION LLC/WEINSTEIN GLOBAL FILM CORP | FILM FINANCES PENNSYLVANIA LLC | COMPLETION AGREEMENT | 3/20/2017 | $0.00 | $0.00 |
| 8153 | WEINSTEIN GLOBAL FILM CORP./TWC PRODUCTION, LLC/TWC UNTOUCHABLE, LLC | FILM FINANCES PENNSYLVANIA LLC | COMPLETION GUARANTY | 3/20/2017 | $0.00 | $0.00 |
| 8154 | WEINSTEIN GLOBAL FILM CORP. | FILM FINANCES PENNSYLVANIA LLC | COMPLETION GUARANTY DTD 3/20/2017 | | $0.00 | $0.00 |
| 8155 | WEINSTEIN GLOBAL FILM CORP. | FILM FINANCES PENNSYLVANIA LLC | COMPLETION GUARANTY DTD 6/12/2017 | | $0.00 | $0.00 |
| 8156 | TWC UNTOUCHABLE SPV, LLC | FILM FINANCES PENNSYLVANIA LLC | COMPLETION GUARANTY | 3/20/2017 | $0.00 | $0.00 |
| 8157 | CHECK HOOK LLC | FILM FINANCES PENNSYLVANIA LLC | SIGNATURE PART OF AGREEMENT | | $0.00 | $0.00 |
| 8157 | THE WEINSTEIN COMPANY LLC/ WEINSTEIN GLOBAL FILM CORP | FILM FINANCES PENNSYLVANIA LLC | SIGNATURE PART OF AGREEMENT | | $0.00 | $0.00 |
| 8159 | TWC PRODUCTION LLC | FILM FINANCES UK | APPROVED COMPLETION GUARANTOR LOAN NOTICE DTD 10/02/2014 | | $0.00 | $0.00 |
| 8160 | THE WEINSTEIN COMPANY LLC | ANCHOR BAY ENTERTAINMENT, LLC | ASSIGNMENT AGREEMENT, DATED AS OF JANUARY 24, 2017 | | $0.00 | $0.00 |
| 8161 | TWC UNTOUCHABLE SPV, LLC/THE WEINSTEIN COMPANY LLC/ TWC PRODUCTION | FILM FINANCES, INC | COMPLETION AGREEMENT | 3/20/2017 | $0.00 | $0.00 |

EXHIBIT 1

| CONTRACT NO. [DOCKET NO. 860] | DEBTOR(S) | CONTRACT COUNTERPARTY | CONTRACT TITLE | EFFECTIVE DATE | ORIGINAL CURE AMOUNT | ADDITIONAL CURE AMOUNT |
|---|---|---|---|---|---|---|
| 8161 | WEINSTEIN GLOBAL FILM CORP. | FILM FINANCES, INC | FILM FINANCES, INC. | 3/20/2017 | $0.00 | $0.00 |
| 8163 | TWC UNTOUCHABLE SPV, LLC/THE WEINSTEIN COMPANY LLC/TWC PRODUCTION LLC/WEINSTEIN GLOBAL FILM CORP | FILM FINANCES, INC | COMPLETION AGREEMENT | 3/20/2017 | $0.00 | $0.00 |
| 8163 | WEINSTEIN GLOBAL FILM CORP./TWC PRODUCTION, LLC/TWC UNTOUCHABLE SPV, LLC | FILM FINANCES, INC | COMPLETION GUARANTY | 3/20/2017 | $0.00 | $0.00 |
| 8165 | WEINSTEIN GLOBAL FILM CORP./TWC PRODUCTION, LLC/TWC UNTOUCHABLE SPV, LLC | FILM FINANCES, INC | COMPLETION GUARANTY | 3/20/2017 | $0.00 | $0.00 |
| 8166 | TWC UNTOUCHABLE SPV, LLC | FILM FINANCES, INC | COMPLETION GUARANTY | 3/20/2017 | $0.00 | $0.00 |
| 8167 | THE WEINSTEIN COMPANY LLC/ WEINSTEIN GLOBAL FILM CORP | FILM FINANCES, INC | LABORATORY PLEDGEHOLDER AGREEMENT | 9/5/2013 | $0.00 | $0.00 |
| 8168 | THE WEINSTEIN COMPANY LLC | FILM FINANCES, INC | LABORATORY PLEDGEHOLDER AGREEMENT (MY WEEK WITH MARILYN) | 9/16/2010 | $0.00 | $0.00 |
| 8169 | WEINSTEIN GLOBAL FILM CORP. | FILM FINANCES, INC | NOTICE OF ASSIGNMENT | 10/8/2012 | $0.00 | $0.00 |
| 8170 | WEINSTEIN GLOBAL FILM CORP. | FILM FINANCES, INC | NOTICE OF ASSIGNMENT | 12/7/2012 | $0.00 | $0.00 |
| 8171 | FILM&TV HOUSE LIMITED | FILM FINANCES, INC | NOTICE OF ASSIGNMENT | 5/13/2013 | $0.00 | $0.00 |
| 8172 | WEINSTEIN GLOBAL FILM CORP. | FILM FINANCES, INC | NOTICE OF ASSIGNMENT | 5/31/2013 | $0.00 | $0.00 |
| 8173 | WEINSTEIN GLOBAL FILM CORP. | FILM FINANCES, INC | NOTICE OF ASSIGNMENT | 9/17/2012 | $0.00 | $0.00 |
| 8174 | WEINSTEIN GLOBAL FILM CORP. | FILM FINANCES, INC | NOTICE OF ASSIGNMENT | 9/18/2012 | $0.00 | $0.00 |
| 8175 | WEINSTEIN GLOBAL FILM CORP. | FILM FINANCES, INC | NOTICE OF ASSIGNMENT | 9/19/2012 | $0.00 | $0.00 |
| 8176 | WEINSTEIN GLOBAL FILM CORP | FILM FINANCES, INC | NOTICE OF ASSIGNMENT | 5/23/2007 | $0.00 | $0.00 |
| 8177 | THE WEINSTEIN COMPANY LLC | FILM FINANCES, INC | RE MY WEEK WITH MARILYN THE FILM | 9/7/2010 | $0.00 | $0.00 |
| 8178 | THE WEINSTEIN COMPANY LLC | FILM FINANCES, INC | RE: MARCO POLO SEASON 2 | 8/8/2015 | $0.00 | $0.00 |
| 8179 | THE WEINSTEIN COMPANY LLC/CTHD2 LLC | FILM FINANCES, INC. | AMENDMENT NO 2 TO NOTICE OF ASSIGNMENT AND IRREVOCABLE INSTRUCTIONS DTD 12/3/2015 | | $0.00 | $0.00 |
| 8180 | WEINSTEIN GLOBAL FILM CORP. | FILM FINANCES, INC. | NOTICE OF ASSIGNMENT 09/28/2012 | | $0.00 | $0.00 |
| 8181 | WEINSTEIN GLOBAL FILM CORP. | FILM FINANCES, INC. | NOTICE OF ASSIGNMENT 10/3/2012 | | $0.00 | $0.00 |
| 8182 | WEINSTEIN GLOBAL FILM CORP. | FILM FINANCES, INC. | NOTICE OF ASSIGNMENT 7/19/2012 | | $0.00 | $0.00 |
| 8183 | WEINSTEIN GLOBAL FILM CORP. | FILM FINANCES, INC. | NOTICE OF ASSIGNMENT 7/30/2012 | | $0.00 | $0.00 |
| 8184 | WEINSTEIN GLOBAL FILM CORP. | FILM FINANCES, INC. | NOTICE OF ASSIGNMENT 8/2/2012 | | $0.00 | $0.00 |
| 8185 | THE WEINSTEIN COMPANY LLC | FILM FORUM 3 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 8186 | THE WEINSTEIN COMPANY LLC | FILM FOUR LIMITED | CO-FINANCING AGREEMENT | 1/25/2002 | $0.00 | $0.00 |
| 8187 | THE WEINSTEIN COMPANY LLC | FILM HOUSE GERMANY | STAGE RIGHTS RELEASE AGREEMENT | 7/19/2007 | $0.00 | $0.00 |
| 8188 | THE WEINSTEIN COMPANY LLC | FILM INSTITUTE OF NORTHERN CA | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 8189 | WEINSTEIN GLOBAL FILM CORP | FILM INTERNATIONAL SAL | NOTICE OF ASSIGNMENT | 3/11/2015 | $0.00 | $0.00 |
| 8190 | THE WEINSTEIN COMPANY LLC | FILM INVESTOR LLC, THE | AMENDED AND RESTATED LIMITED LIABILITY COMPANY AGREEMENT | 7/30/2007 | $0.00 | $0.00 |
| 8191 | THE WEINSTEIN COMPANY LLC/WEINSTEIN GLOBAL FILM CORP. | FILM INVESTOR LLC, THE | SETTLEMENT AND MEMBERSHIP INTEREST REPURCHASE AGREEMENT | 7/31/2009 | $0.00 | $0.00 |
| 8192 | THE WEINSTEIN COMPANY LLC | FILM INVESTOR LLC, THE | SUBSCRIPTION AGREEMENT | 7/30/2007 | $0.00 | $0.00 |
| 8193 | WEINSTEIN GLOBAL FILM CORP | FILM LICENSING INTERNATIONAL GMBH | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT | 2/15/2013 | $0.00 | $0.00 |
| 8195 | THE WEINSTEIN COMPANY LLC | FILM NATION INTERNATIONAL LLC | MULTI-PARTY AGREEMENT | 1/15/2015 | $0.00 | $0.00 |
| 8196 | THE WEINSTEIN COMPANY LLC | FILM PARTNERS LLC | SECOND AMENDMENT DTD 9/23/2014 | | $0.00 | $0.00 |
| 8197 | WEINSTEIN GLOBAL FILM CORP. | FILM POP FILMCILIK SAN VE TIC LTD STI | NOTICE & ACKNOWLEDGEMENT OF ASSIGNMENT | | $0.00 | $0.00 |
| 8198 | WEINSTEIN GLOBAL FILM CORP. | FILM POP FILMCILIK SAN VE TIC LTD STI | NOTICE OF ASSIGNMENT | 1/20/2011 | $0.00 | $0.00 |
| 8200 | WEINSTEIN GLOBAL FILM CORP. | FILM POP FILMCILIK SAN, VE TIC. LTD. STI | INTERNATIONAL DISTRIBUTION AGREEMENT | 8/1/2018 | $0.00 | $0.00 |
| 8201 | WEINSTEIN GLOBAL FILM CORP. | FILM POP FILMCILIK SAN, VE TIC. LTD. STI | INTERNATIONAL DISTRIBUTION AGREEMENT | 7/25/2019 | $0.00 | $0.00 |
| 8202 | WEINSTEIN GLOBAL FILM CORP. | FILM POP FILMCILIK SAN, VE TIC. LTD. STI | INTERNATIONAL DISTRIBUTION AGREEMENT | 5/27/2018 | $0.00 | $0.00 |
| 8203 | WEINSTEIN GLOBAL FILM CORP. | FILM POP FILMCILIK SAN, VE TIC. LTD. STI | INTERNATIONAL DISTRIBUTION AGREEMENT | 4/2/2018 | $0.00 | $0.00 |
| 8206 | WEINSTEIN GLOBAL FILM CORP. | FILM POP FILMCILIK SAN, VE TIC. LTD. STI | INTERNATIONAL DISTRIBUTION AGREEMENT | 2016 | $0.00 | $0.00 |
| 8207 | WEINSTEIN GLOBAL FILM CORP. | FILM POP FILMCILIK SAN, VE TIC. LTD. STI | INTERNATIONAL DISTRIBUTION AGREEMENT | 2015 | $0.00 | $0.00 |
| 8211 | WEINSTEIN GLOBAL FILM CORP. | FILM POP FILMCILIK SAN, VE TIC. LTD. STI | INTERNATIONAL DISTRIBUTION AGREEMENT | 1/24/2021 | $0.00 | $0.00 |
| 8213 | WEINSTEIN GLOBAL FILM CORP. | FILM POP FILMCILIK SAN, VE TIC. LTD. STI | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT | 11/2/2006 | $0.00 | $0.00 |
| 8214 | WEINSTEIN GLOBAL FILM CORP. | FILM POP FILMCILIK SAN., VE TIC. LTD. STI | NOTICE OF ASSIGNMENT | 2/12/2007 | $0.00 | $0.00 |
| 8216 | WEINSTEIN GLOBAL FILM CORP. | FILM POP FILMCILIK SAN., VE TIC. LTD. STI | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT | 5/7/2008 | $0.00 | $0.00 |
| 8217 | WEINSTEIN GLOBAL FILM CORP. | FILM POP FILMCILIK SAN., VE TIC. LTD. STI | NOTICE OF ASSIGNMENT | 8/20/2008 | $0.00 | $0.00 |
| 8218 | WEINSTEIN GLOBAL FILM CORP. | FILM POP FILMCILIK SAN., VE TIC. LTD. STI | INTL DISTRIBUTION LICENSE AGREEMENT | 10/12/2010 | $0.00 | $0.00 |
| 8219 | THE WEINSTEIN COMPANY LLC | FILM SCENE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 8220 | THE WEINSTEIN COMPANY LLC | FILM SOCIETY OF LINCOLN CENTER | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 8221 | THE WEINSTEIN COMPANY LLC | FILM SOCIETY OF MIAMI | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 8222 | THE WEINSTEIN COMPANY LLC | FILM SOCIETY OF MINNEAPOLIS ST PAUL | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 8223 | THE WEINSTEIN COMPANY LLC | FILM SOCIETY OF NORTHWESTERN PENNSYLVANIA | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 8224 | THE WEINSTEIN COMPANY LLC | FILM STREAMS AT THE RUTH SOKOLOF THEATRE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 8225 | THE WEINSTEIN COMPANY LLC | FILM STREAMS, INC | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 8226 | THE WEINSTEIN COMPANY LLC | FILM4 | AGREEMENT "PRICE OF SALT" | 10/21/2011 | $0.00 | $0.00 |
| 8227 | THE WEINSTEIN COMPANY LLC | FILM4 | DEED OF ASSIGNMENT | | $0.00 | $0.00 |
| 8228 | THE WEINSTEIN COMPANY LLC | FILM4 | DIRECTOR REPLACEMENT AGREEMENT | 3/5/2014 | $0.00 | $0.00 |
| 8229 | THE WEINSTEIN COMPANY LLC | FILM4 | NOTICE OF ASSIGNMENT AND IRREVOCABLE AUTHORITY | 3/5/2014 | $0.00 | $0.00 |
| 8230 | THE WEINSTEIN COMPANY LLC | FILM4 | RE: DEVELOPMENT AGREEMENT DTD 11/17/2011 | 11/18/2013 | $0.00 | $0.00 |
| 8231 | THE WEINSTEIN COMPANY LLC | FILM4 | RE: DEVELOPMENT AGREEMENT DTD 11/17/2011 | 2/8/2013 | $0.00 | $0.00 |
| 8232 | THE WEINSTEIN COMPANY LLC | FILM4 | RE: DEVELOPMENT AGREEMENT DTD 11/17/2011 | 4/18/2013 | $0.00 | $0.00 |
| 8233 | THE WEINSTEIN COMPANY LLC | FILM4 | RE: DEVELOPMENT AGREEMENT DTD 11/17/2011 | 9/11/2013 | $0.00 | $0.00 |
| 8234 | THE WEINSTEIN COMPANY LLC | FILM4 | RE: WRITER'S AGREEMENT | 5/1/2013 | $0.00 | $0.00 |
| 8235 | WEINSTEIN GLOBAL FILM CORP | FILMARTI | INTERNATIONAL DISTRIBUTION AGREEMENT | | $0.00 | $0.00 |
| 8236 | WEINSTEIN GLOBAL FILM CORP. | FILMARTI | IRREVOCABLE INSTRUCTIONS TO NOTICE OF ACKNOWLEDGEMENT BY DISTRIBUTOR | | $0.00 | $0.00 |
| 8237 | THE WEINSTEIN COMPANY LLC | FILMBAR | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |

EXHIBIT 1

| CONTRACT NO. [DOCKET NO. 860] | DEBTOR(S) | CONTRACT COUNTERPARTY | CONTRACT TITLE | EFFECTIVE DATE | ORIGINAL CURE AMOUNT | ADDITIONAL CURE AMOUNT |
|---|---|---|---|---|---|---|
| 8238 | THE WEINSTEIN COMPANY LLC | FILMCOLONY | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 8239 | THE WEINSTEIN COMPANY LLC | FILMCOLONY LTD. | PRODUCING AGREEMENT | 9/16/2014 | $0.00 | $0.00 |
| 8240 | WEINSTEIN GLOBAL FILM CORP. | FILMHOUSE LTD | INTERNATIONAL DISTRIBUTION DEAL MEMO | 8/9/2016 | $0.00 | $0.00 |
| 8241 | WEINSTEIN GLOBAL FILM CORP. | FILMHOUSE LTD. | IRREVOCABLE INSTRUCTIONS TO NOTICE OF ACKNOWLEDGEMENT BY DISTRIBUTOR | | $0.00 | $0.00 |
| 8242 | WEINSTEIN GLOBAL FILM CORP | FILMHOUSE LTD. | INTERNATIONAL DISTRIBUTION AGREEMENT | | $0.00 | $0.00 |
| 8260 | THE WEINSTEIN COMPANY LLC | FILMS DISTRIBUTION | AGREEMENT | 9/6/2014 | $0.00 | $0.00 |
| 8261 | THE WEINSTEIN COMPANY LLC | FILMS DISTRIBUTION | EXCLUSIVE LICENSE AGREEMENT | 7/18/2006 | $0.00 | $0.00 |
| 8262 | THE WEINSTEIN COMPANY LLC | FILMS DISTRIBUTION | RE: "GOODNIGHT MOMMY" - FIRST AMENDMENT | 3/20/2015 | $0.00 | $0.00 |
| 8263 | THE WEINSTEIN COMPANY LLC | FILMS FINANCE INC | ACCEPTANCE OF ASSIGNMENT | 6/25/2012 | $0.00 | $0.00 |
| 8264 | THE WEINSTEIN COMPANY LLC | FILMS FINANCE INC | BOND LETTER | 7/6/2009 | $0.00 | $0.00 |
| 8265 | WEINSTEIN GLOBAL FILM CORP | FILMS FINANCE INC | DIRECTOR REPLACEMENT AGREEMENT | | $0.00 | $0.00 |
| 8266 | THE WEINSTEIN COMPANY LLC | FILMS FINANCE INC | NOTICE OF ASSIGNMENT AND IRREVOCABLE AUTHORITY | 6/25/2012 | $0.00 | $0.00 |
| 8267 | THE WEINSTEIN COMPANY LLC | FILMS FINANCES INC | ADDITIONAL BENEFICIARY LETTER | 9/25/2015 | $0.00 | $0.00 |
| 8268 | THE WEINSTEIN COMPANY LLC | FILMS FINANCES INC | INDEMNIFICATION AGREEMENT | 9/30/2015 | $0.00 | $0.00 |
| 8269 | THE WEINSTEIN COMPANY LLC | FILMS OF RECORD LIMITED | PRODUCTION AGREEMENT | 6/20/2006 | $0.00 | $0.00 |
| 8270 | WEINSTEIN GLOBAL FILM CORP | FILMS SANS FRONTIERES | INTERNATIONAL DISTRIBUTION AGREEMENT | 3/24/2019 | $0.00 | $0.00 |
| 8272 | THE WEINSTEIN COMPANY LLC | FILMYARD HOLDINGS LLC | AGREEMENT TO CAUSE MIRAMAZ TO GRANT LIEN AS TO CERTAIN NON-OWNED FILM RECORDS | 11/9/2010 | $0.00 | $0.00 |
| 8273 | THE WEINSTEIN COMPANY LLC/W ACQUISITION COMPANY LLC | FILMYARD HOLDINGS LLC | AMENDMENT NO. 1 TO SHORT FORM OPTION | 6/5/2012 | $0.00 | $0.00 |
| 8274 | THE WEINSTEIN COMPANY LLC/W ACQUISITION COMPANY LLC | FILMYARD HOLDINGS LLC | AMENDMENT NO. 1 TO OPTION, CO-FINANCING AND PARTICIPATION AGREEMENT | 6/5/2012 | $0.00 | $0.00 |
| 8275 | THE WEINSTEIN COMPANY LLC | FILMYARD HOLDINGS LLC | CONFIDENTIALITY AGREEMENT | 11/9/2010 | $0.00 | $0.00 |
| 8277 | THE WEINSTEIN COMPANY LLC / W ACQUISITION COMPANY LLC | FILMYARD HOLDINGS LLC | OPTION CO FINANCING AND PARTICIPATION AGREEMENT | | $0.00 | $0.00 |
| 8277 | THE WEINSTEIN COMPANY LLC/W ACQUISITION COMPANY LLC | FILMYARD HOLDINGS LLC | OPTION CO FINANCING AND PARTICIPATION AGREEMENT | | $0.00 | $0.00 |
| 8278 | THE WEINSTEIN COMPANY LLC/W ACQUISITION COMPANY LLC/HARVEY WEINSTEIN AND BOB WEINSTEIN | FILMYARD HOLDINGS LLC | OPTION, CO-FINANCING AND PARTICIPATION AGREEMENT | 12/3/2010 | $0.00 | $0.00 |
| 8279 | THE WEINSTEIN COMPANY LLC/W ACQUISITION COMPANY LLC/HARVEY WEINSTEIN AND BOB WEINSTEIN | FILMYARD HOLDINGS LLC | OPTION, CO-FINANCING AND PARTICIPATION AGREEMENT | | $0.00 | $0.00 |
| 8280 | THE WEINSTEIN COMPANY LLC/W ACQUISITION COMPANY LLC/HARVEY WEINSTEIN AND BOB WEINSTEIN | FILMYARD HOLDINGS LLC | RELEASE AGREEMENT | 12/3/2010 | $0.00 | $0.00 |
| 8281 | TULIP FEVER FILMS LTD | FINAL CUT LTD | FILM EDITOR AGREEMENT | 3/26/2014 | $0.00 | $0.00 |
| 8282 | CURRENT WAR SPV, LLC | FINAN, JOSH | CASTING ADVICE NOTE | 2/13/2017 | $0.00 | $0.00 |
| 8283 | CURRENT WAR SPV, LLC / CURRENT FILMS UK LTD | FINAN, JOSH | CASTING ADVICE NOTICE | 2/13/2017 | $0.00 | $0.00 |
| 8284 | THE WEINSTEIN COMPANY LLC | FINAN, JOSH | SPECIAL STIPULATIONS AGREEMENT | | $0.00 | $0.00 |
| 8285 | CURRENT WAR SPV, LLC / CURRENT FILMS UK LTD | FINAN, JOSH | STANDARD LIST OF SPECIAL STIPULATIONS FOR CINEMA | | $0.00 | $0.00 |
| 8286 | THE WEINSTEIN COMPANY LLC | FINAO LLC | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 8287 | THE WEINSTEIN COMPANY LLC | FINCH AND PARTNERS LIMITED | NINE - PRODUCT PLACEMENT AGREEMENT | 11/11/2008 | $0.00 | $0.00 |
| 8289 | THE WEINSTEIN COMPANY LLC | FINCH AND PARTNERS LIMITED | DEAL MEMO FOR "NINE" | | $0.00 | $0.00 |
| 8290 | THE WEINSTEIN COMPANY LLC | FINCH AND PARTNERS LIMITED | PREMIERE AGREEMENT | 10/31/2008 | $0.00 | $0.00 |
| 8291 | THE WEINSTEIN COMPANY LLC | FINCH AND PARTNERS LIMITED | PRODUCT PLACEMENT AGREEMENT | 10/31/2008 | $0.00 | $0.00 |
| 8292 | THE WEINSTEIN COMPANY LLC | FINCH THEATRE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 8293 | THE WEINSTEIN COMPANY LLC | FINE ARTS NEWPORT, INC. | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 8294 | THE WEINSTEIN COMPANY LLC | FINE ARTS THEATRE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 8295 | THE WEINSTEIN COMPANY LLC | FINE ARTS THEATRE GROUP | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 8296 | THE WEINSTEIN COMPANY LLC | FINE ARTS THEATRE PLACE 3 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 8297 | WEINSTEIN GLOBAL FILM CORP | FINE FILMS INC | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT | 11/6/2011 | $0.00 | $0.00 |
| 8298 | WEINSTEIN GLOBAL FILM CORP. | FINE FILMS INC | NOTICE OF ASSIGNMENT | 11/6/2011 | $0.00 | $0.00 |
| 8299 | WEINSTEIN GLOBAL FILM CORP | FINE FILMS, INC. | INTERNATIONAL DISTRIBUTION AGREEMENT | 10/5/2018 | $0.00 | $0.00 |
| 8300 | WEINSTEIN GLOBAL FILM CORP | FINE FILMS, INC. | INTERNATIONAL DISTRIBUTION AGREEMENT | 11/15/2018 | $0.00 | $0.00 |
| 8301 | THE WEINSTEIN COMPANY LLC | FINE, MARSHALL | PUBLICATION RIGHTS AGREEMENT | 6/16/2003 | $0.00 | $0.00 |
| 8302 | THE WEINSTEIN COMPANY LLC | FINE, MARSHALL | PUBLICATION RIGHTS AGREEMENT | 6/28/2004 | $0.00 | $0.00 |
| 8303 | THE WEINSTEIN COMPANY LLC | FINGER LAKES D/I | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 8304 | THE WEINSTEIN COMPANY LLC | FINK, MITCHELL | PUBLICATION RIGHTS AGREEMENT | | $0.00 | $0.00 |
| 8305 | THE WEINSTEIN COMPANY LLC | FINN FILMS LIMITED | CREW CONTRACT-LOAN OUT | 12/16/2016 | $0.00 | $0.00 |
| 8306 | CURRENT WAR SPV, LLC / CURRENT FILMS UK LTD | FINN, STEVE | CREW CONTRACT | 10/16/2016 | $0.00 | $0.00 |
| 8307 | THE WEINSTEIN COMPANY LLC | FINN, STEVEN | CREW CONTRACT-LOAN OUT | 12/16/2016 | $0.00 | $0.00 |
| 8308 | CURRENT WAR SPV, LLC / CURRENT FILMS UK LTD | FINNEGAN, CLARE | CREW CONTRACT | 10/10/2016 | $0.00 | $0.00 |
| 8309 | THE WEINSTEIN COMPANY LLC | FINNEGAN, CLARE | CREW CONTRACT - DIRECT HIRE | 10/10/2016 | $0.00 | $0.00 |
| 8310 | WEINSTEIN GLOBAL FILM CORP. | FINTAGE ACCOUNT MANAGEMENT BV | REMITTANCE INSTRUCTIONS | 6/28/2012 | $0.00 | $0.00 |
| 8311 | WEINSTEIN GLOBAL FILM CORP. | FINTAGE COLLECTION ACCOUNT MANAGEMENT BV | COLLECTION ACCOUNT MANAGEMENT AGREEMENT | 12/17/2011 | $0.00 | $0.00 |
| 8312 | WEINSTEIN GLOBAL FILM CORP. | FINTAGE COLLECTION ACCOUNT MANAGEMENT | IRREVOCABLE INSTRUCTIONS TO NOTICE OF ACKNOWLEDGEMENT BY DISTRIBUTOR | 5/28/2013 | $0.00 | $0.00 |
| 8313 | WEINSTEIN GLOBAL FILM CORP./THE WEINSTEIN COMPANY LLC /ESCAPE FILMS TWC LLC | FINTAGE COLLECTION ACCOUNT MANAGEMENT B.V | COLLECTION ACCOUNT MANAGEMENT AGREEMENT | 6/15/2010 | $0.00 | $0.00 |

| CONTRACT NO. [DOCKET NO. 860] | DEBTOR(S) | CONTRACT COUNTERPARTY | CONTRACT TITLE | EFFECTIVE DATE | ORIGINAL CURE AMOUNT | ADDITIONAL CURE AMOUNT |
|---|---|---|---|---|---|---|
| 8315 | THE WEINSTEIN COMPANY LLC | FINTAGE COLLECTION ACCOUNT MANAGEMENT B.V. | COLLECTION ACCOUNT MANAGEMENT AGREEMENT | | $0.00 | $0.00 |
| 8316 | WEINSTEIN GLOBAL FILM CORP | FINTAGE COLLECTION ACCOUNT MANAGEMENT B.V. | COLLECTION ACCOUNT MANAGEMENT AGREEMENT | 9/1/2015 | $0.00 | $0.00 |
| 8318 | THE WEINSTEIN COMPANY LLC / WEINSTEIN GLOBAL FILM CORP | FINTAGE COLLECTION ACCOUNT MANAGEMENT B.V. | PRE-CAMA LETTER AGREEMENT | 10/1/2012 | $0.00 | $0.00 |
| 8319 | WEINSTEIN GLOBAL FILM CORP /THE WEINSTEIN COMPANY LLC/ESCAPE FILMS TWC LLC | FINTAGE COLLECTION ACCOUNT MANAGEMENT BV | AMENDMENT TO COLLECTION ACCOUNT MANAGEMENT AGREEMENT | 2/1/2013 | $0.00 | $0.00 |
| 8320 | WEINSTEIN GLOBAL FILM CORP | FINTAGE COLLECTION ACCOUNT MANAGEMENT BV | COLLECTION ACCOUNT MANAGEMENT AGREEMENT | 4/20/2012 | $0.00 | $0.00 |
| 8321 | WEINSTEIN GLOBAL FILM CORP | FINTAGE COLLECTION ACCOUNT MANAGEMENT BV | COLLECTION ACCOUNT MANAGEMENT AGREEMENT | 9/19/2013 | $0.00 | $0.00 |
| 8322 | WEINSTEIN GLOBAL FILM CORP | FINTAGE COLLECTION ACCOUNT MANAGEMENT BV | COLLECTION ACCOUNT MANAGEMENT AGREEMENT "THE FIGHTER" | 12/17/2011 | $0.00 | $0.00 |
| 8324 | WEINSTEIN GLOBAL FILM CORP | FINTAGE COLLECTION ACCOUNT MGMT BV | COLLECTION ACCOUNT MANAGEMENT AGREEMENT | 11/27/2013 | $0.00 | $0.00 |
| 8325 | WEINSTEIN GLOBAL FILM CORP. | FINTAGE COLLECTIONS ACCOUNT MANAGEMENT BV | COLLECTION ACCOUNT MANAGEMENT AGREEMENT | 7/25/2016 | $0.00 | $0.00 |
| 8328 | WEINSTEIN GLOBAL FILM CORP | FINTAGE MAGYAR KFT | AMENDMENT LETTER | 10/1/2010 | $0.00 | $0.00 |
| 8329 | THE WEINSTEIN COMPANY LLC | FINTAGE MAGYAR KFT | AMENDMENT TO AGREEMENT 308 DTD 4/24/2008 | | $0.00 | $0.00 |
| 8330 | THE WEINSTEIN COMPANY LLC | FINTAGE MAGYAR KFT | AMENDMENT TO LICENSE AGREEMENT | 4/24/2008 | $0.00 | $0.00 |
| 8331 | WEINSTEIN GLOBAL FILM CORP | FINTAGE MAGYAR KFT | AMENDMENT TO THE LICENSE AGREEMENT | 6/10/2006 | $0.00 | $0.00 |
| 8332 | THE WEINSTEIN COMPANY LLC | FINTAGE MAGYAR KFT | COPYRIGHT MORTGAGE AND ASSIGNMENT | | $0.00 | $0.00 |
| 8333 | THE WEINSTEIN COMPANY LLC | FINTAGE MAGYAR KFT | COPYRIGHT MORTGAGE AND ASSIGNMENT | 5/2/2008 | $0.00 | $0.00 |
| 8334 | THE WEINSTEIN COMPANY LLC | FINTAGE MAGYAR KFT | DISTRIBUTION AGREEMENT | 11/10/2009 | $0.00 | $0.00 |
| 8335 | THE WEINSTEIN COMPANY LLC | FINTAGE MAGYAR KFT | DISTRIBUTION AGREEMENT | 10/27/2008 | $0.00 | $0.00 |
| 8336 | THE WEINSTEIN COMPANY LLC | FINTAGE MAGYAR KFT | DISTRIBUTION AGREEMENT | 11/9/2009 | $0.00 | $0.00 |
| 8337 | WEINSTEIN GLOBAL FILM CORP | FINTAGE MAGYAR KFT | EXHIBIT "N" TO MASTER LEASE AGREEMENT | 5/2/2014 | $0.00 | $0.00 |
| 8338 | WEINSTEIN GLOBAL FILM CORP | FINTAGE MAGYAR KFT | EXHIBIT B TO MASTER LICENSE AGREEMENT | 11/8/2010 | $0.00 | $0.00 |
| 8339 | WEINSTEIN GLOBAL FILM CORP | FINTAGE MAGYAR KFT | EXHIBIT C TO MASTER LICENSE AGREEMENT | 11/1/2009 | $0.00 | $0.00 |
| 8340 | THE WEINSTEIN COMPANY LLC | FINTAGE MAGYAR KFT | FINTAGE MAGYAR KFT INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT | 2/12/2011 | $0.00 | $0.00 |
| 8341 | THE WEINSTEIN COMPANY LLC | FINTAGE MAGYAR KFT | FINTAGE MAGYAR KFT INTERNATIONAL DISTRUBTION LINCE AGREEMENT | 2/14/2011 | $0.00 | $0.00 |
| 8342 | THE WEINSTEIN COMPANY LLC | FINTAGE MAGYAR KFT | INTERNATIONAL DISTRIBUTION DEAL MEMO | 10/14/2010 | $0.00 | $0.00 |
| 8343 | THE WEINSTEIN COMPANY LLC | FINTAGE MAGYAR KFT | INTERNATIONAL DISTRIBUTION DEAL MEMO | 11/10/2009 | $0.00 | $0.00 |
| 8344 | THE WEINSTEIN COMPANY LLC | FINTAGE MAGYAR KFT | INTERNATIONAL DISTRIBUTION DEAL MEMO | 2/12/2008 | $0.00 | $0.00 |
| 8345 | THE WEINSTEIN COMPANY LLC | FINTAGE MAGYAR KFT | INTERNATIONAL DISTRIBUTION LICENSE AGMT | | $0.00 | $0.00 |
| 8346 | THE WEINSTEIN COMPANY LLC | FINTAGE MAGYAR KFT | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT | 5/17/2010 | $0.00 | $0.00 |
| 8347 | THE WEINSTEIN COMPANY LLC | FINTAGE MAGYAR KFT | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT | 11/30/2009 | $0.00 | $0.00 |
| 8348 | THE WEINSTEIN COMPANY LLC | FINTAGE MAGYAR KFT | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT | 11/16/2010 | $0.00 | $0.00 |
| 8349 | THE WEINSTEIN COMPANY LLC | FINTAGE MAGYAR KFT | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT | 2/12/2008 | $0.00 | $0.00 |
| 8350 | THE WEINSTEIN COMPANY LLC | FINTAGE MAGYAR KFT | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT | 4/12/2007 | $0.00 | $0.00 |
| 8351 | THE WEINSTEIN COMPANY LLC | FINTAGE MAGYAR KFT | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT | 5/19/2008 | $0.00 | $0.00 |
| 8352 | THE WEINSTEIN COMPANY LLC | FINTAGE MAGYAR KFT | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT | 5/2/2008 | $0.00 | $0.00 |
| 8352 | WEINSTEIN GLOBAL FILM CORP. | FINTAGE MAGYAR KFT | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT | 5/2/2008 | $0.00 | $0.00 |
| 8354 | THE WEINSTEIN COMPANY LLC | FINTAGE MAGYAR KFT | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT | 5/21/2007 | $0.00 | $0.00 |
| 8355 | THE WEINSTEIN COMPANY LLC | FINTAGE MAGYAR KFT | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT | 7/14/2009 | $0.00 | $0.00 |
| 8356 | THE WEINSTEIN COMPANY LLC | FINTAGE MAGYAR KFT | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT | 1/8/2009 | $0.00 | $0.00 |
| 8357 | THE WEINSTEIN COMPANY LLC | FINTAGE MAGYAR KFT | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT | 5/20/2008 | $0.00 | $0.00 |
| 8358 | THE WEINSTEIN COMPANY LLC | FINTAGE MAGYAR KFT | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT | 11/22/2010 | $0.00 | $0.00 |
| 8359 | THE WEINSTEIN COMPANY LLC | FINTAGE MAGYAR KFT | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT | 5/2/2008 | $0.00 | $0.00 |
| 8360 | THE WEINSTEIN COMPANY LLC | FINTAGE MAGYAR KFT | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT | 1/28/2009 | $0.00 | $0.00 |
| 8361 | THE WEINSTEIN COMPANY LLC | FINTAGE MAGYAR KFT | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT | 10/23/2007 | $0.00 | $0.00 |
| 8362 | THE WEINSTEIN COMPANY LLC | FINTAGE MAGYAR KFT | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT | 6/20/2007 | $0.00 | $0.00 |
| 8363 | THE WEINSTEIN COMPANY LLC | FINTAGE MAGYAR KFT | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT | 11/30/2009 | $0.00 | $0.00 |
| 8364 | THE WEINSTEIN COMPANY LLC | FINTAGE MAGYAR KFT | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT | 11/6/2007 | $0.00 | $0.00 |
| 8365 | THE WEINSTEIN COMPANY LLC | FINTAGE MAGYAR KFT | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT | 12/29/2010 | $0.00 | $0.00 |
| 8366 | THE WEINSTEIN COMPANY LLC | FINTAGE MAGYAR KFT | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT | 2/14/2011 | $0.00 | $0.00 |
| 8367 | THE WEINSTEIN COMPANY LLC | FINTAGE MAGYAR KFT | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT | 2/26/2008 | $0.00 | $0.00 |
| 8368 | THE WEINSTEIN COMPANY LLC | FINTAGE MAGYAR KFT | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT | 5/17/2010 | $0.00 | $0.00 |
| 8369 | THE WEINSTEIN COMPANY LLC | FINTAGE MAGYAR KFT | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT | 5/19/2008 | $0.00 | $0.00 |
| 8370 | THE WEINSTEIN COMPANY LLC | FINTAGE MAGYAR KFT | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT | 11/12/2007 | $0.00 | $0.00 |
| 8371 | THE WEINSTEIN COMPANY LLC | FINTAGE MAGYAR KFT | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT DTD 6/20/2007 | | $0.00 | $0.00 |
| 8372 | WEINSTEIN GLOBAL FILM CORP | FINTAGE MAGYAR KFT | LICENSE AGREEMENT | 5/11/2009 | $0.00 | $0.00 |
| 8373 | WEINSTEIN GLOBAL FILM CORP. | FINTAGE MAGYAR KFT | LICENSE AGREEMENT | 10/4/2006 | $0.00 | $0.00 |
| 8374 | THE WEINSTEIN COMPANY LLC | FINTAGE MAGYAR KFT | LICENSE AGREEMENT | 9/16/2008 | $0.00 | $0.00 |
| 8375 | WEINSTEIN GLOBAL FILM CORP. | FINTAGE MAGYAR KFT | LICENSE AGREEMENT | 5/2/2008 | $0.00 | $0.00 |
| 8376 | WEINSTEIN GLOBAL FILM CORP | FINTAGE MAGYAR KFT | LICENSE AGREEMENT | 5/1/2008 | $0.00 | $0.00 |
| 8377 | WEINSTEIN GLOBAL FILM CORP | FINTAGE MAGYAR KFT | LICENSE AGREEMENT | | $0.00 | $0.00 |
| 8378 | WEINSTEIN GLOBAL FILM CORP | FINTAGE MAGYAR KFT | LICENSE AGREEMENT | 9/2/2008 | $0.00 | $0.00 |
| 8379 | WEINSTEIN GLOBAL FILM CORP | FINTAGE MAGYAR KFT | LICENSE AGREEMENT | 10/1/2010 | $0.00 | $0.00 |
| 8380 | WEINSTEIN GLOBAL FILM CORP | FINTAGE MAGYAR KFT | LICENSE AGREEMENT | 10/23/2009 | $0.00 | $0.00 |
| 8381 | WEINSTEIN GLOBAL FILM CORP | FINTAGE MAGYAR KFT | LICENSE AGREEMENT IGOR | 5/10/2006 | $0.00 | $0.00 |
| 8383 | THE WEINSTEIN COMPANY LLC | FINTAGE MAGYAR KFT | NOTICE & ACKNOWLEDGEMENT OF ASSIGNMENT | | $0.00 | $0.00 |
| 8384 | THE WEINSTEIN COMPANY LLC | FINTAGE MAGYAR KFT | NOTICE AND ACKNOWLEDGEMENT OF ASSIGNMENT | 5/22/2009 | $0.00 | $0.00 |
| 8385 | WEINSTEIN GLOBAL FILM CORP | FINTAGE MAGYAR KFT | NOTICE OF ASSIGNMENT | 6/5/2007 | $0.00 | $0.00 |
| 8386 | WEINSTEIN GLOBAL FILM CORP | FINTAGE MAGYAR KFT | NOTICE OF ASSIGNMENT | 6/16/2009 | $0.00 | $0.00 |
| 8387 | THE WEINSTEIN COMPANY LLC | FINTAGE MAGYAR KFT | NOTICE OF ASSIGNMENT | 2/12/2011 | $0.00 | $0.00 |
| 8388 | THE WEINSTEIN COMPANY LLC | FINTAGE MAGYAR KFT | NOTICE OF ASSIGNMENT | 10/29/2010 | $0.00 | $0.00 |
| 8389 | THE WEINSTEIN COMPANY LLC | FINTAGE MAGYAR KFT | NOTICE OF ASSIGNMENT | 1/24/2011 | $0.00 | $0.00 |
| 8390 | THE WEINSTEIN COMPANY LLC | FINTAGE MAGYAR KFT | NOTICE OF ASSIGNMENT | 1/19/2011 | $0.00 | $0.00 |

| CONTRACT NO. [DOCKET NO. 860] | DEBTOR(S) | CONTRACT COUNTERPARTY | CONTRACT TITLE | EFFECTIVE DATE | ORIGINAL CURE AMOUNT | ADDITIONAL CURE AMOUNT |
|---|---|---|---|---|---|---|
| 8391 | THE WEINSTEIN COMPANY LLC | FINTAGE MAGYAR KFT | NOTICE OF ASSIGNMENT | 7/14/2009 | $0.00 | $0.00 |
| 8392 | WEINSTEIN GLOBAL FILM CORP. | FINTAGE MAGYAR KFT | NOTICE OF ASSIGNMENT | 6/24/2010 | $0.00 | $0.00 |
| 8393 | THE WEINSTEIN COMPANY LLC | FINTAGE MAGYAR KFT | NOTICE OF ASSIGNMENT | 2/6/2010 | $0.00 | $0.00 |
| 8394 | THE WEINSTEIN COMPANY LLC | FINTAGE MAGYAR KFT | NOTICE OF ASSIGNMENT | 5/17/2007 | $0.00 | $0.00 |
| 8395 | THE WEINSTEIN COMPANY LLC | FINTAGE MAGYAR KFT | NOTICE OF ASSIGNMENT | 4/23/2007 | $0.00 | $0.00 |
| 8396 | THE WEINSTEIN COMPANY LLC | FINTAGE MAGYAR KFT | NOTICE OF ASSIGNMENT | | $0.00 | $0.00 |
| 8397 | WEINSTEIN GLOBAL FILM CORP | FINTAGE MAGYAR KFT | NOTICE OF ASSIGNMENT | 10/24/2009 | $0.00 | $0.00 |
| 8398 | WEINSTEIN GLOBAL FILM CORP | FINTAGE MAGYAR KFT | NOTICE OF ASSIGNMENT | 5/23/2007 | $0.00 | $0.00 |
| 8399 | THE WEINSTEIN COMPANY LLC | FINTAGE MAGYAR KFT | NOTICE OF ASSIGNMENT | 2/20/2009 | $0.00 | $0.00 |
| 8400 | THE WEINSTEIN COMPANY LLC | FINTAGE MAGYAR KFT | NOTICE OF ASSIGNMENT | 2/16/2011 | $0.00 | $0.00 |
| 8401 | WEINSTEIN GLOBAL FILM CORP | FINTAGE MAGYAR KFT | NOTICE OF ASSIGNMENT | 12/24/2009 | $0.00 | $0.00 |
| 8402 | THE WEINSTEIN COMPANY LLC | FINTAGE MAGYAR KFT | NOTICE OF ASSIGNMENT | 6/30/1905 | $0.00 | $0.00 |
| 8403 | WEINSTEIN GLOBAL FILM CORP | FINTAGE MAGYAR KFT | NOTICE OF ASSIGNMENT | 2/24/2009 | $0.00 | $0.00 |
| 8404 | WEINSTEIN GLOBAL FILM CORP | FINTAGE MAGYAR KFT | NOTICE OF ASSIGNMENT | | $0.00 | $0.00 |
| 8405 | WEINSTEIN GLOBAL FILM CORP | FINTAGE MAGYAR KFT | NOTICE OF ASSIGNMENT | 12/16/2008 | $0.00 | $0.00 |
| 8406 | THE WEINSTEIN COMPANY LLC | FINTAGE MAGYAR KFT | NOTICE OF ASSIGNMENT | | $0.00 | $0.00 |
| 8407 | THE WEINSTEIN COMPANY LLC | FINTAGE MAGYAR KFT | NOTICE OF ASSIGNMENT | | $0.00 | $0.00 |
| 8408 | THE WEINSTEIN COMPANY LLC | FINTAGE MAGYAR KFT | NOTICE OF ASSIGNMENT | 1/7/2008 | $0.00 | $0.00 |
| 8409 | THE WEINSTEIN COMPANY LLC | FINTAGE MAGYAR KFT | NOTICE OF ASSIGNMENT & DISTRIBUTOR'S ACCEPTANCE | 9/25/2008 | $0.00 | $0.00 |
| 8410 | THE WEINSTEIN COMPANY LLC | FINTAGE MAGYAR KFT | NOTICE OF ASSIGNMENT & DISTRIBUTOR'S ACCEPTANCE | 7/1/2009 | $0.00 | $0.00 |
| 8411 | THE WEINSTEIN COMPANY LLC | FINTAGE MAGYAR KFT | NOTICE OF ASSIGNMENT AND DISTRIBUTOR'S ACCEPTANCE | | $0.00 | $0.00 |
| 8412 | WEINSTEIN GLOBAL FILM CORP. | FINTAGE MAGYAR KFT | SWEEP LETTER | 8/18/2008 | $0.00 | $0.00 |
| 8416 | THE WEINSTEIN COMPANY LLC | FINTAGE MAGYAR KFT,MONDO HOME ENTERTAINMENT SPA | FINTAGE MAGYAR KFT INTERNATIONAL DODTRIBUTION LICENSE AGREEMENT | 1/19/2011 | $0.00 | $0.00 |
| 8417 | WEINSTEIN GLOBAL FILM CORP. | FINTAGE MAGYAR KR | NOTICE OF ASSIGNMENT | 10/3/2008 | $0.00 | $0.00 |
| 8418 | THE WEINSTEIN COMPANY LLC | FIONA VROOM | PERFORMER CONTRACT | | $0.00 | $0.00 |
| 8419 | THE WEINSTEIN COMPANY LLC | FIORELLO, MATTHEW | AMENDMENT TO RELEASE AND ASSIGNMENT AGREEMENT | 7/9/2011 | $0.00 | $0.00 |
| 8420 | THE WEINSTEIN COMPANY LLC | FIORELLO, MATTHEW | RELEASE AND ASSIGNMENT AGREEMENT | 7/9/2011 | $0.00 | $0.00 |
| 8421 | WEINSTEIN TELEVISION LLC | FIRE & ICE PRODUCTIONS INC | ADDITIONAL FUNDING FOR YELLOWSTONE | 12/6/2017 | $0.00 | $0.00 |
| 8422 | WEINSTEIN TELEVISION LLC | FIRE & ICE PRODUCTIONS INC | ADDITIONAL YELLOWSTONE FUNDING | 11/30/2017 | $0.00 | $0.00 |
| 8423 | SMALL SCREEN TRADES LLC | FIRE & ICE PRODUCTIONS INC | CERTIFICATE OF EMPLOYMENT | | $0.00 | $0.00 |
| 8424 | THE WEINSTEIN COMPANY LLC | FIRE & ICE PRODUCTIONS INC | CERTIFICATE OF REUSLTS AND PROCEEDS | | $0.00 | $0.00 |
| 8425 | THE WEINSTEIN COMPANY LLC | FIRE & ICE PRODUCTIONS INC | ENGAGEMENT LETTER FOR "YELLOWSTONE" | 4/15/2017 | $0.00 | $0.00 |
| 8426 | THE WEINSTEIN COMPANY LLC | FIRE & ICE PRODUCTIONS INC | PLAYER AGREEMENT: DAY PLAYER | 10/24/2017 | $0.00 | $0.00 |
| 8427 | WEINSTEIN TELEVISION LLC | FIRE & ICE PRODUCTIONS INC | YELLOWSTONE TAX INCENTIVES | 10/17/2017 | $0.00 | $0.00 |
| 8428 | THE WEINSTEIN COMPANY LLC | FIRE AND ICE PRODUCTION INC | CERTIFICATE OF RESULTS AND PROCEEDS | | $0.00 | $0.00 |
| 8429 | THE WEINSTEIN COMPANY LLC | FIRE AND ICE PRODUCTION INC | LOANOUT AGREEMENT | 6/2/2017 | $0.00 | $0.00 |
| 8430 | THE WEINSTEIN COMPANY LLC | FIRE AND ICE PRODUCTION INC | LOANOUT AGREEMENT | 6/23/2017 | $0.00 | $0.00 |
| 8434 | SMALL SCREEN TRADES LLC | FIRE AND ICE PRODUCTIONS INC | CERTIFICATE OF EMPLOYMENT DTD 4/22/2017 | | $0.00 | $0.00 |
| 8435 | THE WEINSTEIN COMPANY LLC | FIRE AND ICE PRODUCTIONS INC | CERTIFICATE OF ENGAGEMENT | | $0.00 | $0.00 |
| 8436 | THE WEINSTEIN COMPANY LLC | FIRE AND ICE PRODUCTIONS INC | CERTIFICATE OF RESULTS AND PROCEEDS | 6/15/2017 | $0.00 | $0.00 |
| 8437 | THE WEINSTEIN COMPANY LLC | FIRE AND ICE PRODUCTIONS INC | CERTIFICATE OF RESULTS AND PROCEEDS | 6/21/2017 | $0.00 | $0.00 |
| 8438 | THE WEINSTEIN COMPANY LLC | FIRE AND ICE PRODUCTIONS INC | CERTIFICATION | | $0.00 | $0.00 |
| 8439 | THE WEINSTEIN COMPANY LLC | FIRE AND ICE PRODUCTIONS INC | DEAL MEMO ASHLEY FOSTER | 10/23/2017 | $0.00 | $0.00 |
| 8440 | THE WEINSTEIN COMPANY LLC | FIRE AND ICE PRODUCTIONS INC | DEAL MEMO BRITTNEY DIETZ | 10/7/2017 | $0.00 | $0.00 |
| 8441 | THE WEINSTEIN COMPANY LLC | FIRE AND ICE PRODUCTIONS INC | DEAL MEMO JASON ALTIERI | 12/12/2017 | $0.00 | $0.00 |
| 8442 | THE WEINSTEIN COMPANY LLC | FIRE AND ICE PRODUCTIONS INC | DEAL MEMO JASON ALTIERI | 10/18/2017 | $0.00 | $0.00 |
| 8443 | THE WEINSTEIN COMPANY LLC | FIRE AND ICE PRODUCTIONS INC | DEAL MEMO JASON ALTIERI EP104 | 11/13/2017 | $0.00 | $0.00 |
| 8444 | THE WEINSTEIN COMPANY LLC | FIRE AND ICE PRODUCTIONS INC | DEAL MEMO JASON ALTIERI EP106 | 10/19/2017 | $0.00 | $0.00 |
| 8445 | THE WEINSTEIN COMPANY LLC | FIRE AND ICE PRODUCTIONS INC | DEAL MEMO KETHER ABELES | 10/23/2017 | $0.00 | $0.00 |
| 8446 | THE WEINSTEIN COMPANY LLC | FIRE AND ICE PRODUCTIONS INC | DEAL MEMO KETHER ABELES | 11/13/2017 | $0.00 | $0.00 |
| 8447 | THE WEINSTEIN COMPANY LLC | FIRE AND ICE PRODUCTIONS INC | DEAL MEMO KETHER ABELES EP101-109 | 11/27/2017 | $0.00 | $0.00 |
| 8448 | THE WEINSTEIN COMPANY LLC | FIRE AND ICE PRODUCTIONS INC | DEAL MEMO KETHER ABELES EP106 | 11/10/2017 | $0.00 | $0.00 |
| 8449 | THE WEINSTEIN COMPANY LLC | FIRE AND ICE PRODUCTIONS INC | DEAL MEMO NICOLAS HARVARD | 11/27/2017 | $0.00 | $0.00 |
| 8450 | THE WEINSTEIN COMPANY LLC | FIRE AND ICE PRODUCTIONS INC | DEAL MEMO NICOLAS HARVARD EP101 | 11/18/2017 | $0.00 | $0.00 |
| 8451 | THE WEINSTEIN COMPANY LLC | FIRE AND ICE PRODUCTIONS INC | DEAL MEMO NICOLAS HARVARD EP101-109 | 11/15/2017 | $0.00 | $0.00 |
| 8452 | THE WEINSTEIN COMPANY LLC | FIRE AND ICE PRODUCTIONS INC | DEAL MEMO NICOLAS HARVARD EP106 | 11/10/2017 | $0.00 | $0.00 |
| 8453 | THE WEINSTEIN COMPANY LLC | FIRE AND ICE PRODUCTIONS INC | DGA DEAL MEMO | | $0.00 | $0.00 |
| 8454 | THE WEINSTEIN COMPANY LLC | FIRE AND ICE PRODUCTIONS INC | DIRECTOR OF PHOTOGRAPHY AGREEMENT | 6/21/2017 | $0.00 | $0.00 |
| 8455 | THE WEINSTEIN COMPANY LLC | FIRE AND ICE PRODUCTIONS INC | LOANOUT AGREEMENT | 8/1/2017 | $0.00 | $0.00 |
| 8456 | THE WEINSTEIN COMPANY LLC | FIRE AND ICE PRODUCTIONS INC | LOANOUT AGREEMENT | 6/20/2017 | $0.00 | $0.00 |
| 8457 | THE WEINSTEIN COMPANY LLC | FIRE AND ICE PRODUCTIONS INC | MARC DIENER | 8/10/2017 | $0.00 | $0.00 |
| 8458 | SMALL SCREEN TRADES LLC | FIRE AND ICE PRODUCTIONS INC | MEMORANDUM OF AGREEMENT DTD 4/22/2017 | | $0.00 | $0.00 |
| 8459 | THE WEINSTEIN COMPANY LLC | FIRE AND ICE PRODUCTIONS INC | PEFORMER AGREEMENT DTD 7/31/2017 | | $0.00 | $0.00 |
| 8460 | THE WEINSTEIN COMPANY LLC | FIRE AND ICE PRODUCTIONS INC | PERFORMER AGREEMENT | 7/31/2017 | $0.00 | $0.00 |
| 8461 | THE WEINSTEIN COMPANY LLC | FIRE AND ICE PRODUCTIONS INC | PERFORMER AGREEMENT DTD 7/31/2017 | | $0.00 | $0.00 |
| 8462 | WTV YELLOWSTONE SPV LLC | FIRE AND ICE PRODUCTIONS INC | PRODUCTION SERVICES AGREEMENT DTD 6/16/2017 | | $0.00 | $0.00 |
| 8464 | THE WEINSTEIN COMPANY LLC | FIRE AND ICE PRODUCTIONS INC | YELLOWSTONE | | $0.00 | $0.00 |
| 8465 | THE WEINSTEIN COMPANY LLC | FIRE MOUNTAIN ARTS COUNCIL OF MORTON | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 8466 | THE WEINSTEIN COMPANY LLC | FIREBIRD | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 8467 | THE WEINSTEIN COMPANY LLC | FIREFLIES? LLC | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 8468 | THE WEINSTEIN COMPANY LLC | FIREFLY PRODUCTIONS | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 8469 | THE WEINSTEIN COMPANY LLC | FIREHOUSE THEATER | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 8470 | WEINSTEIN GLOBAL FILM CORP. | FIREMAN'S FUND INFURANCE COMPANY | NOTICE OF ASSIGNMENT | 11/18/2011 | $0.00 | $0.00 |
| 8471 | WEINSTEIN GLOBAL FILM CORP. | FIREMAN'S FUND INFURANCE COMPANY | NOTICE OF ASSIGNMENT | 5/4/2012 | $0.00 | $0.00 |
| 8472 | WEINSTEIN GLOBAL FILM CORP. | FIREMAN'S FUND INFURANCE COMPANY | NOTICE OF ASSIGNMENT | 5/21/2012 | $0.00 | $0.00 |
| 8473 | WEINSTEIN GLOBAL FILM CORP. | FIREMAN'S FUND INFURANCE COMPANY | NOTICE OF ASSIGNMENT | 4/27/2012 | $0.00 | $0.00 |
| 8474 | WEINSTEIN GLOBAL FILM CORP. | FIREMAN'S FUND INFURANCE COMPANY | NOTICE OF ASSIGNMENT | 11/11/2011 | $0.00 | $0.00 |
| 8475 | WEINSTEIN GLOBAL FILM CORP. | FIREMAN'S FUND INFURANCE COMPANY | NOTICE OF ASSIGNMENT | 11/1/2011 | $0.00 | $0.00 |
| 8475 | WEINSTEIN GLOBAL FILM CORP. | FIREMAN'S FUND INFURANCE COMPANY | NOTICE OF ASSIGNMENT | 11/1/2011 | $0.00 | $0.00 |

| CONTRACT NO. [DOCKET NO. 860] | DEBTOR(S) | CONTRACT COUNTERPARTY | CONTRACT TITLE | EFFECTIVE DATE | ORIGINAL CURE AMOUNT | ADDITIONAL CURE AMOUNT |
|---|---|---|---|---|---|---|
| 8477 | WEINSTEIN GLOBAL FILM CORP. | FIREMANS FUND INSURANCE COMPANY | NOTICE OF ASSIGNMENT | 10/21/2011 | $0.00 | $0.00 |
| 8478 | WEINSTEIN GLOBAL FILM CORP. | FIREMANS FUND INSURANCE COMPANY | NOTICE OF ASSIGNMENT | 10/8/2012 | $0.00 | $0.00 |
| 8479 | WEINSTEIN GLOBAL FILM CORP. | FIREMANS FUND INSURANCE COMPANY | NOTICE OF ASSIGNMENT AND DISTRIBUTORS ACCEPTANCE | 11/16/2012 | $0.00 | $0.00 |
| 8480 | WEINSTEIN GLOBAL FILM CORP. | FIREMAN'S FUND INFURANCE COMPANY C/O ENTERTAINMENT DIVISION | NOTICE OF ASSIGNMENT | 10/21/2011 | $0.00 | $0.00 |
| 8481 | WEINSTEIN GLOBAL FILM CORP. | FIREMAN'S FUND INFURANCE COMPANY C/O ENTERTAINMENT DIVISION | NOTICE OF ASSIGNMENT | 11/8/2012 | $0.00 | $0.00 |
| 8482 | THE WEINSTEIN COMPANY LLC/WEINSTEIN GLOBAL FILM CORP | FIREMAN'S FUND INSURANCE CO | AGREEMENT TO EXTEND DELIVERY DATE | 7/30/2012 | $0.00 | $0.00 |
| 8484 | THE WEINSTEIN COMPANY LLC/WEINSTEIN GLOBAL FILM CORP | FIREMANS FUND INSURANCE COMPANY | ACKNOWLEDGMENT OF COMPLETION AND DELIVERY | 10/10/2012 | $0.00 | $0.00 |
| 8485 | THE WEINSTEIN COMPANY LLC | FIREMANS FUND INSURANCE COMPANY | BORROWING CERTIFICATE | | $0.00 | $0.00 |
| 8487 | THE WEINSTEIN COMPANY LLC | FIREMANS FUND INSURANCE COMPANY | DEAL MEMO | | $0.00 | $0.00 |
| 8488 | WEINSTEIN GLOBAL FILM CORP./THE WEINSTEIN COMPANY LLC | FIREMANS FUND INSURANCE COMPANY | LABORATORY PLEDGEHOLDER AGREEMENT | 3/21/2011 | $0.00 | $0.00 |
| 8489 | THE WEINSTEIN COMPANY LLC / WEINSTEIN GLOBAL FILM CORP | FIREMANS FUND INSURANCE COMPANY | LABORATORY PLEDGEHOLDER AGREEMENT | 10/23/2012 | $0.00 | $0.00 |
| 8490 | THE WEINSTEIN COMPANY LLC/WEINSTEIN GLOBAL FILM CORP | FIREMANS FUND INSURANCE COMPANY | LABORATORY PLEDGEHOLDER AGREEMENT | 1/24/2012 | $0.00 | $0.00 |
| 8491 | WEINSTEIN GLOBAL FILM CORP. | FIREMANS FUND INSURANCE COMPANY | NOTICE AND ACCEPTANCE OF ASSIGNMENT | | $0.00 | $0.00 |
| 8492 | THE WEINSTEIN COMPANY LLC | FIREMANS FUND INSURANCE COMPANY | NOTICE AND ACKNOWLEDGEMENT OF ASSIGNMENT | 5/22/2009 | $0.00 | $0.00 |
| 8493 | WEINSTEIN GLOBAL FILM CORP | FIREMANS FUND INSURANCE COMPANY | NOTICE OF ASSIGNMENT | 7/9/2009 | $0.00 | $0.00 |
| 8494 | WEINSTEIN GLOBAL FILM CORP. | FIREMANS FUND INSURANCE COMPANY | NOTICE OF ASSIGNMENT | 8/11/2011 | $0.00 | $0.00 |
| 8495 | WEINSTEIN GLOBAL FILM CORP. | FIREMANS FUND INSURANCE COMPANY | NOTICE OF ASSIGNMENT | 3/1/2011 | $0.00 | $0.00 |
| 8497 | WEINSTEIN GLOBAL FILM CORP. | FIREMANS FUND INSURANCE COMPANY | NOTICE OF ASSIGNMENT | 8/11/2009 | $0.00 | $0.00 |
| 8498 | WEINSTEIN GLOBAL FILM CORP. | FIREMANS FUND INSURANCE COMPANY | NOTICE OF ASSIGNMENT | 2/13/2011 | $0.00 | $0.00 |
| 8499 | WEINSTEIN GLOBAL FILM CORP. | FIREMANS FUND INSURANCE COMPANY | NOTICE OF ASSIGNMENT | 6/8/2009 | $0.00 | $0.00 |
| 8499 | VALENTIM DE CARVALHO MULTIMEDIA SA | FIREMANS FUND INSURANCE COMPANY | NOTICE OF ASSIGNMENT | 6/8/2009 | $0.00 | $0.00 |
| 8501 | THE WEINSTEIN COMPANY LLC | FIREMANS FUND INSURANCE COMPANY | NOTICE OF ASSIGNMENT | 5/22/2009 | $0.00 | $0.00 |
| 8501 | WEINSTEIN GLOBAL FILM CORP | FIREMANS FUND INSURANCE COMPANY | NOTICE OF ASSIGNMENT | 5/22/2009 | $0.00 | $0.00 |
| 8502 | WEINSTEIN GLOBAL FILM CORP. | FIREMANS FUND INSURANCE COMPANY | NOTICE OF ASSIGNMENT | 11/15/2010 | $0.00 | $0.00 |
| 8503 | WEINSTEIN GLOBAL FILM CORP | FIREMANS FUND INSURANCE COMPANY | NOTICE OF ASSIGNMENT | | $0.00 | $0.00 |
| 8504 | WEINSTEIN GLOBAL FILM CORP. | FIREMANS FUND INSURANCE COMPANY | NOTICE OF ASSIGNMENT | 1/20/2011 | $0.00 | $0.00 |
| 8505 | WEINSTEIN GLOBAL FILM CORP | FIREMANS FUND INSURANCE COMPANY | NOTICE OF ASSIGNMENT | 5/27/2010 | $0.00 | $0.00 |
| 8506 | THE WEINSTEIN COMPANY LLC | FIREMANS FUND INSURANCE COMPANY | NOTICE OF ASSIGNMENT | 9/10/2013 | $0.00 | $0.00 |
| 8507 | WEINSTEIN GLOBAL FILM CORP. | FIREMANS FUND INSURANCE COMPANY | NOTICE OF ASSIGNMENT | 10/8/2013 | $0.00 | $0.00 |
| 8508 | WEINSTEIN GLOBAL FILM CORP | FIREMANS FUND INSURANCE COMPANY | NOTICE OF ASSIGNMENT | 11/21/2013 | $0.00 | $0.00 |
| 8509 | WEINSTEIN GLOBAL FILM CORP | FIREMANS FUND INSURANCE COMPANY | NOTICE OF ASSIGNMENT | 8/9/2012 | $0.00 | $0.00 |
| 8510 | WEINSTEIN GLOBAL FILM CORP | FIREMANS FUND INSURANCE COMPANY | NOTICE OF ASSIGNMENT | 8/8/2012 | $0.00 | $0.00 |
| 8511 | WEINSTEIN GLOBAL FILM CORP | FIREMANS FUND INSURANCE COMPANY | NOTICE OF ASSIGNMENT | 8/2/2012 | $0.00 | $0.00 |
| 8512 | WEINSTEIN GLOBAL FILM CORP | FIREMANS FUND INSURANCE COMPANY | NOTICE OF ASSIGNMENT | 9/20/2013 | $0.00 | $0.00 |
| 8513 | WEINSTEIN GLOBAL FILM CORP | FIREMANS FUND INSURANCE COMPANY | NOTICE OF ASSIGNMENT | 10/27/2010 | $0.00 | $0.00 |
| 8514 | WEINSTEIN GLOBAL FILM CORP | FIREMANS FUND INSURANCE COMPANY | NOTICE OF ASSIGNMENT | 10/22/2010 | $0.00 | $0.00 |
| 8515 | WEINSTEIN GLOBAL FILM CORP. | FIREMANS FUND INSURANCE COMPANY | NOTICE OF ASSIGNMENT | 11/4/2010 | $0.00 | $0.00 |
| 8516 | WEINSTEIN GLOBAL FILM CORP | FIREMANS FUND INSURANCE COMPANY | NOTICE OF ASSIGNMENT | 3/29/2011 | $0.00 | $0.00 |
| 8517 | THE WEINSTEIN COMPANY LLC | FIREMANS FUND INSURANCE COMPANY | NOTICE OF ASSIGNMENT | 10/29/2010 | $0.00 | $0.00 |
| 8518 | WEINSTEIN GLOBAL FILM CORP | FIREMANS FUND INSURANCE COMPANY | NOTICE OF ASSIGNMENT | 10/22/2010 | $0.00 | $0.00 |
| 8519 | WEINSTEIN GLOBAL FILM CORP | FIREMANS FUND INSURANCE COMPANY | NOTICE OF ASSIGNMENT | 2/14/2011 | $0.00 | $0.00 |
| 8520 | WEINSTEIN GLOBAL FILM CORP | FIREMANS FUND INSURANCE COMPANY | NOTICE OF ASSIGNMENT | 2/22/2011 | $0.00 | $0.00 |
| 8521 | WEINSTEIN GLOBAL FILM CORP | FIREMANS FUND INSURANCE COMPANY | NOTICE OF ASSIGNMENT | 10/22/2010 | $0.00 | $0.00 |
| 8522 | WEINSTEIN GLOBAL FILM CORP | FIREMANS FUND INSURANCE COMPANY | NOTICE OF ASSIGNMENT | 10/22/2010 | $0.00 | $0.00 |
| 8523 | WEINSTEIN GLOBAL FILM CORP | FIREMANS FUND INSURANCE COMPANY | NOTICE OF ASSIGNMENT | 5/15/2011 | $0.00 | $0.00 |
| 8524 | WEINSTEIN GLOBAL FILM CORP | FIREMANS FUND INSURANCE COMPANY | NOTICE OF ASSIGNMENT | 5/16/2011 | $0.00 | $0.00 |
| 8525 | WEINSTEIN GLOBAL FILM CORP | FIREMANS FUND INSURANCE COMPANY | NOTICE OF ASSIGNMENT | 5/17/2011 | $0.00 | $0.00 |
| 8526 | WEINSTEIN GLOBAL FILM CORP | FIREMANS FUND INSURANCE COMPANY | NOTICE OF ASSIGNMENT | 5/20/2011 | $0.00 | $0.00 |
| 8527 | WEINSTEIN GLOBAL FILM CORP | FIREMANS FUND INSURANCE COMPANY | NOTICE OF ASSIGNMENT | 6/30/2011 | $0.00 | $0.00 |
| 8528 | WEINSTEIN GLOBAL FILM CORP | FIREMANS FUND INSURANCE COMPANY | NOTICE OF ASSIGNMENT | 10/22/2010 | $0.00 | $0.00 |
| 8529 | WEINSTEIN GLOBAL FILM CORP | FIREMANS FUND INSURANCE COMPANY | NOTICE OF ASSIGNMENT AND DISTRIBUTOR'S ACCEPTANCE | 5/22/2009 | $0.00 | $0.00 |
| 8530 | WEINSTEIN GLOBAL FILM CORP. | FIREMANS FUND INSURANCE COMPANY | AGREEMENT TO EXTEND DELIVERY DATE | 7/15/2009 | $0.00 | $0.00 |
| 8531 | THE WEINSTEIN COMPANY LLC | FIREMANS FUND INSURANCE COMPANY | BORROWING CERTIFICATE | | $0.00 | $0.00 |
| 8534 | THE WEINSTEIN COMPANY LLC | FIREMANS FUND INSURANCE COMPANY | DEPOSIT ACCOUNT CONTROL AGREEMENT | 11/15/2011 | $0.00 | $0.00 |
| 8535 | WEINSTEIN GLOBAL FILM CORP. | FIREMANS FUND INSURANCE COMPANY | NOTICE OF ASSIGNMENT | 6/16/2009 | $0.00 | $0.00 |
| 8536 | WEINSTEIN GLOBAL FILM CORP. | FIREMANS FUND INSURANCE COMPANY | NOTICE OF ASSIGNMENT | 9/16/2011 | $0.00 | $0.00 |
| 8537 | WEINSTEIN GLOBAL FILM CORP. | FIREMANS FUND INSURANCE COMPANY | NOTICE OF ASSIGNMENT | 12/5/2011 | $0.00 | $0.00 |
| 8538 | WEINSTEIN GLOBAL FILM CORP. | FIREMANS FUND INSURANCE COMPANY | NOTICE OF ASSIGNMENT | 12/7/2010 | $0.00 | $0.00 |
| 8539 | WEINSTEIN GLOBAL FILM CORP. | FIREMANS FUND INSURANCE COMPANY | NOTICE OF ASSIGNMENT | 2/13/2011 | $0.00 | $0.00 |
| 8540 | WEINSTEIN GLOBAL FILM CORP. | FIREMANS FUND INSURANCE COMPANY | NOTICE OF ASSIGNMENT | 2/17/2011 | $0.00 | $0.00 |
| 8541 | WEINSTEIN GLOBAL FILM CORP. | FIREMANS FUND INSURANCE COMPANY | NOTICE OF ASSIGNMENT | 5/15/2011 | $0.00 | $0.00 |
| 8542 | WEINSTEIN GLOBAL FILM CORP. | FIREMANS FUND INSURANCE COMPANY | NOTICE OF ASSIGNMENT | 5/18/2011 | $0.00 | $0.00 |
| 8543 | WEINSTEIN GLOBAL FILM CORP. | FIREMANS FUND INSURANCE COMPANY | NOTICE OF ASSIGNMENT | 5/18/2012 | $0.00 | $0.00 |
| 8544 | WEINSTEIN GLOBAL FILM CORP. | FIREMANS FUND INSURANCE COMPANY | NOTICE OF ASSIGNMENT | 5/20/2012 | $0.00 | $0.00 |
| 8545 | WEINSTEIN GLOBAL FILM CORP. | FIREMANS FUND INSURANCE COMPANY | NOTICE OF ASSIGNMENT | 5/28/2013 | $0.00 | $0.00 |
| 8546 | THE WEINSTEIN COMPANY LLC | FIREMANS FUND INSURANCE COMPANY | NOTICE OF ASSIGNMENT | 6/2/2011 | $0.00 | $0.00 |
| 8547 | WEINSTEIN GLOBAL FILM CORP. | FIREMANS FUND INSURANCE COMPANY | NOTICE OF ASSIGNMENT | 6/20/2011 | $0.00 | $0.00 |
| 8548 | WEINSTEIN GLOBAL FILM CORP. | FIREMANS FUND INSURANCE COMPANY | NOTICE OF ASSIGNMENT | 6/24/2010 | $0.00 | $0.00 |
| 8549 | WEINSTEIN GLOBAL FILM CORP. | FIREMANS FUND INSURANCE COMPANY | NOTICE OF ASSIGNMENT | 6/3/2011 | $0.00 | $0.00 |
| 8550 | WEINSTEIN GLOBAL FILM CORP. | FIREMANS FUND INSURANCE COMPANY | NOTICE OF ASSIGNMENT | 6/30/2011 | $0.00 | $0.00 |
| 8551 | WEINSTEIN GLOBAL FILM CORP. | FIREMANS FUND INSURANCE COMPANY | NOTICE OF ASSIGNMENT | 6/8/2009 | $0.00 | $0.00 |

EXHIBIT 1

| CONTRACT NO. [DOCKET NO. 860] | DEBTOR(S) | CONTRACT COUNTERPARTY | CONTRACT TITLE | EFFECTIVE DATE | ORIGINAL CURE AMOUNT | ADDITIONAL CURE AMOUNT |
|---|---|---|---|---|---|---|
| 8552 | THE WEINSTEIN COMPANY HOLDINGS LLC | FIREMAN'S FUND INSURANCE COMPANY | NOTICE OF ASSIGNMENT | 9/10/2012 | $0.00 | $0.00 |
| 8553 | WEINSTEIN GLOBAL FILM CORP. | FIREMAN'S FUND INSURANCE COMPANY | NOTICE OF ASSIGNMENT | 9/11/2012 | $0.00 | $0.00 |
| 8554 | WEINSTEIN GLOBAL FILM CORP. | FIREMAN'S FUND INSURANCE COMPANY | NOTICE OF ASSIGNMENT | 11/6/2011 | $0.00 | $0.00 |
| 8555 | WEINSTEIN GLOBAL FILM CORP. | FIREMAN'S FUND INSURANCE COMPANY | NOTICE OF ASSIGNMENT | 5/24/2011 | $0.00 | $0.00 |
| 8556 | WEINSTEIN GLOBAL FILM CORP. | FIREMAN'S FUND INSURANCE COMPANY | NOTICE OF ASSIGNMENT | 8/8/2012 | $0.00 | $0.00 |
| 8557 | WEINSTEIN GLOBAL FILM CORP. | FIREMAN'S FUND INSURANCE COMPANY | NOTICE OF ASSIGNMENT | 12/2/2010 | $0.00 | $0.00 |
| 8558 | WEINSTEIN GLOBAL FILM CORP. | FIREMAN'S FUND INSURANCE COMPANY | NOTICE OF ASSIGNMENT | 12/20/2010 | $0.00 | $0.00 |
| 8559 | WEINSTEIN GLOBAL FILM CORP | FIREMAN'S FUND INSURANCE COMPANY | NOTICE OF ASSIGNMENT | 10/30/2013 | $0.00 | $0.00 |
| 8560 | THE WEINSTEIN COMPANY LLC | FIREMAN'S FUND INSURANCE COMPANY | NOTICE OF ASSIGNMENT | 5/13/2013 | $0.00 | $0.00 |
| 8561 | WEINSTEIN GLOBAL FILM CORP | FIREMAN'S FUND INSURANCE COMPANY | NOTICE OF ASSIGNMENT | 7/18/2012 | $0.00 | $0.00 |
| 8562 | WEINSTEIN GLOBAL FILM CORP | FIREMAN'S FUND INSURANCE COMPANY | NOTICE OF ASSIGNMENT | 7/26/2012 | $0.00 | $0.00 |
| 8563 | WEINSTEIN GLOBAL FILM CORP | FIREMAN'S FUND INSURANCE COMPANY | NOTICE OF ASSIGNMENT | 7/27/2012 | $0.00 | $0.00 |
| 8564 | THE WEINSTEIN COMPANY LLC | FIREMAN'S FUND INSURANCE COMPANY | NOTICE OF ASSIGNMENT | 8/1/2012 | $0.00 | $0.00 |
| 8565 | WEINSTEIN GLOBAL FILM CORP | FIREMAN'S FUND INSURANCE COMPANY | NOTICE OF ASSIGNMENT | 8/2/2012 | $0.00 | $0.00 |
| 8566 | WEINSTEIN GLOBAL FILM CORP. | FIREMAN'S FUND INSURANCE COMPANY | NOTICE OF ASSIGNMENT | 8/9/2012 | $0.00 | $0.00 |
| 8567 | WEINSTEIN GLOBAL FILM CORP. | FIREMAN'S FUND INSURANCE COMPANY | NOTICE OF ASSIGNMENT | 1/20/2011 | $0.00 | $0.00 |
| 8569 | THE WEINSTEIN COMPANY LLC | FIREMAN'S FUND INSURANCE COMPANY | NOTICE OF ASSIGNMENT | 1/24/2011 | $0.00 | $0.00 |
| 8569 | WEINSTEIN GLOBAL FILM CORP. | FIREMAN'S FUND INSURANCE COMPANY | NOTICE OF ASSIGNMENT | 1/24/2011 | $0.00 | $0.00 |
| 8570 | WEINSTEIN GLOBAL FILM CORP. | FIREMAN'S FUND INSURANCE COMPANY | NOTICE OF ASSIGNMENT | 1/25/2011 | $0.00 | $0.00 |
| 8571 | WEINSTEIN GLOBAL FILM CORP. | FIREMAN'S FUND INSURANCE COMPANY | NOTICE OF ASSIGNMENT | 10/21/2011 | $0.00 | $0.00 |
| 8572 | WEINSTEIN GLOBAL FILM CORP. | FIREMAN'S FUND INSURANCE COMPANY | NOTICE OF ASSIGNMENT | 10/27/2010 | $0.00 | $0.00 |
| 8573 | THE WEINSTEIN COMPANY LLC | FIREMAN'S FUND INSURANCE COMPANY | NOTICE OF ASSIGNMENT | 10/29/2010 | $0.00 | $0.00 |
| 8574 | WEINSTEIN GLOBAL FILM CORP. | FIREMAN'S FUND INSURANCE COMPANY | NOTICE OF ASSIGNMENT | 11/11/2010 | $0.00 | $0.00 |
| 8575 | WEINSTEIN GLOBAL FILM CORP. | FIREMAN'S FUND INSURANCE COMPANY | NOTICE OF ASSIGNMENT | 11/18/2011 | $0.00 | $0.00 |
| 8576 | WEINSTEIN GLOBAL FILM CORP | FIREMAN'S FUND INSURANCE COMPANY | NOTICE OF ASSIGNMENT | 8/13/2012 | $0.00 | $0.00 |
| 8577 | DIMENSION FILMS, A DIVISION OF THE WEINSTEIN COMPANY LLC | FIREMAN'S FUND INSURANCE COMPANY | PRODUCER'S AGREEMENT | 1/10/2008 | $0.00 | $0.00 |
| 8578 | THE WEINSTEIN COMPANY LLC | FIREMAN'S FUND INSURANCE COMPANY | PRODUCER'S COMPLETION AGREEMENT | 10/21/2010 | $0.00 | $0.00 |
| 8579 | DIMENSION FILMS, A DIVISION OF THE WEINSTEIN COMPANY LLC | FIREMAN'S FUND INSURANCE COMPANY | PRODUCER'S COMPLETION AGREEMENT | 6/17/2011 | $0.00 | $0.00 |
| 8580 | THE WEINSTEIN COMPANY LLC | FIREMAN'S FUND INSURANCE COMPANY | PRODUCER'S COMPLETION AGREEMENT | 10/23/2012 | $0.00 | $0.00 |
| 8581 | WEINSTEIN GLOBAL FILM CORP. | FIREMAN'S FUND INSURANCE COMPANY | SECOND AGREEMENT TO EXTEND DELIVERY DATE | 5/13/2010 | $0.00 | $0.00 |
| 8582 | THE WEINSTEIN COMPANY LLC | FIREMAN'S FUND INSURANCE COMPANY INTERNATIONAL FILM GUARANTORS, LLC DTD 10/31/11 | DIRECTOR INDUCEMENT LETTER | 10/31/2011 | $0.00 | $0.00 |
| 8583 | THE WEINSTEIN COMPANY LLC | FIRESTARTER MUSIC LLC | WORK FOR HIRE SERVICES AGREEMENT FOR PERSONNEL | 4/13/2016 | $0.00 | $0.00 |
| 8584 | THE WEINSTEIN COMPANY LLC | FIREWORK SHOP INC, THE | AGREEMENT DTD 3/18/1999 | | $0.00 | $0.00 |
| 8585 | THE WEINSTEIN COMPANY LLC | FIREWORK SHOP INC, THE | AGREEMENT DTD 3/18/1999 | 3/18/1999 | $0.00 | $0.00 |
| 8586 | THE WEINSTEIN COMPANY LLC | FIREWORK SHOP INC, THE | AGREEMENT DTD 6/29/1999 | 6/29/2000 | $0.00 | $0.00 |
| 8587 | THE WEINSTEIN COMPANY LLC | FIREWORK SHOP INC, THE | BLIND MOTION PICTURE PROJECT DTD 5/16/2000 | | $0.00 | $0.00 |
| 8588 | THE WEINSTEIN COMPANY LLC | FIREWORK SHOP, THE | AGREEMENT DTD 3/18/1999 | | $0.00 | $0.00 |
| 8589 | THE WEINSTEIN COMPANY LLC | FIREWORK SHOP, THE | LETTER AGREEMENT DTD 5/16/2000 | | $0.00 | $0.00 |
| 8590 | THE WEINSTEIN COMPANY LLC | FIREWORK SHOP, THE | LETTER OF CONFIRMATION DTD 6/29/1999 | | $0.00 | $0.00 |
| 8591 | THE WEINSTEIN COMPANY LLC/THE/ONE CHANCE LLC | FIRST CHANCE FILMS INC | DEPOSIT ACCOUNT CONTROL AGREEMENT | 12/5/2012 | $0.00 | $0.00 |
| 8592 | THE WEINSTEIN COMPANY LLC | FIRST CHANCE FILMS INC | DIRECTOR DEAL MEMORANDUM | | $0.00 | $0.00 |
| 8593 | THE WEINSTEIN COMPANY LLC | FIRST CHANCE FILMS INC | DIRECTOR DEAL MEMORANDUM | 10/13/2012 | $0.00 | $0.00 |
| 8594 | THE WEINSTEIN COMPANY LLC | FIRST CHANCE FILMS INC | DIRECTOR OF PHOTOGRAPHY AGREEMENT | 8/21/2012 | $0.00 | $0.00 |
| 8595 | THE WEINSTEIN COMPANY LLC | FIRST CHANCE FILMS INC | FILM EDITOR AGREEMENT | | $0.00 | $0.00 |
| 8596 | WEINSTEIN GLOBAL FILM CORP | FIRST CHANCE FILMS INC | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT | 7/19/2018 | $0.00 | $0.00 |
| 8597 | THE WEINSTEIN COMPANY LLC | FIRST CHANCE FILMS INC | LENDING & ASSIGNMENT AGREEMENT | 7/4/1905 | $0.00 | $0.00 |
| 8598 | THE WEINSTEIN COMPANY LLC | FIRST CHANCE FILMS INC | LETTER OF ADHERENCE | 7/1/2011 | $0.00 | $0.00 |
| 8599 | ONE CHANCE LLC/THE WEINSTEIN COMPANY LLC/WEINSTEIN GLOBAL FILM CORP | FIRST CHANCE FILMS INC | NOTICE OF ASSIGNMENT | 12/5/2012 | $0.00 | $0.00 |
| 8600 | ONE CHANCE LLC/ONE CHANCE FILMS LIMITED/THE WEINSTEIN COMPANY LLC/WEINSTEIN GLOBAL FILM CORP | FIRST CHANCE FILMS INC | PLEDGEHOLDER AGREEMENT | 12/5/2012 | $0.00 | $0.00 |
| 8601 | THE WEINSTEIN COMPANY LLC/ THE WEINSTEIN GLOBAL FILM CORP/ ONE CHANCE FILMS LIMITED | FIRST CHANCE FILMS INC | PLEDGEHOLDER AGREEMENT FOR THE FILM "ONE CHANCE" | | $0.00 | $0.00 |
| 8602 | THE WEINSTEIN COMPANY LLC | FIRST CHANCE FILMS INC | PRODUCTION SERVICES AGREEMENT | 7/4/1905 | $0.00 | $0.00 |
| 8603 | ONE CHANCE FILMS LTD | FIRST CHANCE FILMS INC | PRODUCTION SERVICES AGREEMENT | 7/30/2012 | $0.00 | $0.00 |
| 8603 | THE WEINSTEIN COMPANY LLC | FIRST CHANCE FILMS INC | PRODUCTION SERVICES AGREEMENT | 7/30/2012 | $0.00 | $0.00 |
| 8605 | THE WEINSTEIN COMPANY LLC | FIRST CHANCE FILMS INC | PRODUCTION SERVICES AGREEMENT | 10/12/2012 | $0.00 | $0.00 |
| 8606 | THE WEINSTEIN COMPANY LLC | FIRST CHANCE FILMS INC | THE LENDING AND ASSIGNMENT AGREEMENT | | $0.00 | $0.00 |
| 8607 | THE WEINSTEIN COMPANY LLC | FIRST CHANCE FILMS INC | THE LENDING AND ASSIGNMENT AGREEMENT | 7/30/2012 | $0.00 | $0.00 |
| 8608 | ONE CHANCE LLC | FIRST CHANCE FILMS INC | THEATRICAL DISTRIBUTOR'S ASSUMPTION AGREEMENT | | $0.00 | $0.00 |
| 8617 | WEINSTEIN GLOBAL FILM CORP | FIRST CHANCE FILMS INC | NOTICE OF ASSIGNMENT | 5/10/2017 | $0.00 | $0.00 |
| 8618 | WEINSTEIN TELEVISION LLC / TWC FEARLESS BORROWER LLC | FIRST REPUBLIC BANK | NOTICE OF IRREVOCABLE ASSIGNMENT DTD 9/20/2017 | | $0.00 | $0.00 |
| 8619 | THE WEINSTEIN COMPANY LLC | FIRST SCORE MUSIC LTD | FILM MUSIC COMMISSION AGREEMENT | 2/29/2016 | $0.00 | $0.00 |
| 8620 | THE WEINSTEIN COMPANY LLC | FIRST SNOW PRODUCTIONS | CONFIRMATION DEAL MEMO | | $0.00 | $0.00 |
| 8621 | DIMENSION FILMS, A DIVISION OF THE WEINSTEIN COMPANY LLC | FIRST SNOW PRODUCTIONS | CONFIRMATION DEAL MEMO | 9/28/2009 | $0.00 | $0.00 |
| 8622 | THE WEINSTEIN COMPANY LLC | FISCHBACH PERLSTEIN LIEBERMAN & ALMOND | EXCLUSIVE LICENSE AGREEMENT | | $0.00 | $0.00 |
| 8624 | THE WEINSTEIN COMPANY LLC | FISHER, DAVID | CREW MEMBER AGREEMENT | 11/19/2008 | $0.00 | $0.00 |
| 8625 | THE WEINSTEIN COMPANY LLC | FISHER, TOM | CASTING ADVICE NOTE | 12/16/2016 | $0.00 | $0.00 |

| CONTRACT NO. [DOCKET NO. 860] | DEBTOR(S) | CONTRACT COUNTERPARTY | CONTRACT TITLE | EFFECTIVE DATE | ORIGINAL CURE AMOUNT | ADDITIONAL CURE AMOUNT |
|---|---|---|---|---|---|---|
| 8626 | CURRENT WAR SPV, LLC / CURRENT FILMS UK LTD | FISHER, TOM | CASTING ADVICE NOTICE | 12/16/2016 | $0.00 | $0.00 |
| 8627 | THE WEINSTEIN COMPANY LLC | FISKE THEATRE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 8628 | THE WEINSTEIN COMPANY LLC | FITZGERALD, DAVID T | ASSOCIATE DIRECTOR DEAL MEMORANDUM | | $0.00 | $0.00 |
| 8629 | THE WEINSTEIN COMPANY LLC | FITZGERALD, DAVID T | DIRECTOR DEAL MEMORANDUM | 8/13/2012 | $0.00 | $0.00 |
| 8630 | THE WEINSTEIN COMPANY LLC | FITZGERALD, MARY | STANDARD FORM OF ENGAGEMENT | 1/23/2017 | $0.00 | $0.00 |
| 8631 | THE WEINSTEIN COMPANY LLC | FITZGERALD, WILLA | AMENDMENT TO THE PERFORMER AGREEMENT | 1/19/2016 | $0.00 | $0.00 |
| 8632 | THE WEINSTEIN COMPANY LLC | FITZGERALD, WILLA | PERFORMER AGREEMENT | | $0.00 | $0.00 |
| 8633 | THE WEINSTEIN COMPANY LLC | FITZGERALD, WILLA | PERFORMER AGREEMENT | 5/9/2014 | $0.00 | $0.00 |
| 8634 | THE WEINSTEIN COMPANY LLC | FITZGERALD, WILLA | PERFORMER AGREEMENT DTD 5/9/2014 | | $0.00 | $0.00 |
| 8635 | THE WEINSTEIN COMPANY LLC | FITZGERALD, WILLA | RE: SCREAM / WILLA FITZGERALD | 4/16/2018 | $0.00 | $0.00 |
| 8636 | THE WEINSTEIN COMPANY LLC | FITZGERALD, WILLA | RIDER TO PERFORMER AGREEMENT | | $0.00 | $0.00 |
| 8637 | THE WEINSTEIN COMPANY LLC | FIVE COURSE FILMS | CATERING AGREEMENT | 9/23/2004 | $0.00 | $0.00 |
| 8638 | THE WEINSTEIN COMPANY LLC | FIVE COURSE FILMS | PERSONNEL SERVICES AGREEMENT | | $0.00 | $0.00 |
| 8639 | THE WEINSTEIN COMPANY LLC | FIVE COURSE FILMS | PRODUCTION DESIGNER AGREEMENT | 8/24/2004 | $0.00 | $0.00 |
| 8640 | THE WEINSTEIN COMPANY LLC | FIVE COURSE FILMS | PRODUCTION FACILITY AGREEMENT | | $0.00 | $0.00 |
| 8641 | THE WEINSTEIN COMPANY LLC | FIVE COURSE FILMS | SOFTWARE SERVICE LICENSE AGREEMENT | 8/18/2004 | $0.00 | $0.00 |
| 8642 | THE WEINSTEIN COMPANY LLC | FIVE COURSE FILMS, INC/PROJECT GREENLIGHT PRODUCTIONS III INC | LOCATION AGREEMENT | | $0.00 | $0.00 |
| 8643 | WEINSTEIN TELEVISION LLC | FIVE MOONS PRODUCTIONS LLC | DEAL MEMORANDUM | 8/27/2015 | $0.00 | $0.00 |
| 8644 | ONE CHANCE FILMS LTD | FIVEDAWN LTD | PACT/EQUITY CINEMA AGREEMENT | 11/12/2012 | $0.00 | $0.00 |
| 8645 | THE WEINSTEIN COMPANY LLC | FLAGLER | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 8646 | THE WEINSTEIN COMPANY LLC | FLAGSHIP CINEMAS | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 8647 | THE WEINSTEIN COMPANY LLC | FLAME PRODUCTIONS LLC | HONEYMOON IN BANGKOK - WRITER AGREEMENT | 2/1/2009 | $0.00 | $0.00 |
| 8648 | THE WEINSTEIN COMPANY LLC | FLAME THEATRE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 8649 | THE WEINSTEIN COMPANY LLC | FLAME VENTURES LLC | SETTLEMENT AGREEMENT AND MUTUAL RELEASE | 12/29/2008 | $0.00 | $0.00 |
| 8651 | THE WEINSTEIN COMPANY LLC | FLAT ROCK CINEMA | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 8652 | THE WEINSTEIN COMPANY LLC | FLATOTEL NEW YORK CITY | LOCATION AGREEMENT | | $0.00 | $0.00 |
| 8653 | THE WEINSTEIN COMPANY LLC | FLATOTEL NEW YORK CITY | LOCATION AGREEMENT | 5/28/2009 | $0.00 | $0.00 |
| 8654 | THE WEINSTEIN COMPANY LLC | FLATOTEL NEW YORK CITY | LOCATION AGREEMENT | 5/29/2009 | $0.00 | $0.00 |
| 8655 | TEAM PLAYERS, LLC | FLATWATER SCRIBE INC | CERTIFICATE OF AUTHORSHIP | 1/20/2010 | $0.00 | $0.00 |
| 8656 | TEAM PLAYERS, LLC | FLATWATER SCRIBE INC | RE CHILDREN OF THE CORN / JON BOKENKAMP | 1/20/2010 | $0.00 | $0.00 |
| 8657 | TEAM PLAYERS, LLC | FLATWATER SCRIBE INC | SIDE LETTER TO WRITER AGREEMENT DTD 1/20/2010 | | $0.00 | $0.00 |
| 8658 | TEAM PLAYERS, LLC | FLATWATER SCRIBE INC | WRITER AGREEMENT | 1/20/2010 | $0.00 | $0.00 |
| 8659 | TEAM PLAYERS, LLC | FLATWATER SCRIBE INC | WRITING SERVICES AGREEMENT DTD 1/20/2010 | | $0.00 | $0.00 |
| 8660 | THE WEINSTEIN COMPANY LLC | FLEEGLE CINEMAS, LLC | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 8661 | TEAM PLAYERS, LLC | FLEISHER, JACOB | SCARY MOVIE 5 - ROUNDTABLE WRITING SERVICES - JACOB FLEISHER | 2/2/2013 | $0.00 | $0.00 |
| 8662 | THE WEINSTEIN COMPANY LLC | FLEUR CINEMA | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 8663 | THE WEINSTEIN COMPANY LLC | FLEXER THEATRES INC | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 8664 | THE WEINSTEIN COMPANY LLC | FLICK THEATER | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 8665 | SMALL SCREEN TRADES LLC | FLICKER, JONATHAN | CERTIFICATE OF AUTHORSHIP | | $0.00 | $0.00 |
| 8666 | THE WEINSTEIN COMPANY LLC | FLICKS N' PINS | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 8667 | TEAM PLAYERS, LLC | FLIESHER, JAKE | SCARY MOVIE 5 ROUNDTABLE WRITING SERVICES - JAKE FLEISHER | 5/29/2012 | $0.00 | $0.00 |
| 8668 | THE WEINSTEIN COMPANY LLC | FLIM & TV HOUSE | NOTICE AND ACCEPTANCE OF ASSIGNMENT | 11/10/2013 | $0.00 | $0.00 |
| 8669 | THE WEINSTEIN COMPANY LLC | FLIM & TV HOUSE | NOTICE OF ASSIGNMENT | 10/29/2010 | $0.00 | $0.00 |
| 8670 | THE WEINSTEIN COMPANY LLC | FLIP AND LUCKY INC | CONFIDENTIAL FOR QUOTE PURPOSES ONLY | 1/15/2008 | $0.00 | $0.00 |
| 8671 | THE WEINSTEIN COMPANY LLC | FLIPPERS | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 8672 | THE WEINSTEIN COMPANY LLC | FLIX BREWHOUSE 8 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 8673 | THE WEINSTEIN COMPANY LLC | FLIX ENTERTAINMENT LLC | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 8674 | THE WEINSTEIN COMPANY LLC | FLIX ON 6 THEATRE (NEED PPWK) | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 8676 | THE WEINSTEIN COMPANY LLC | FLORENCE GOULD HALL | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 8677 | THE WEINSTEIN COMPANY LLC | FLORIDA TWIN | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 8678 | THE WEINSTEIN COMPANY LLC | FLOYD ENTERTAINMENT GROUP | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 8679 | THE WEINSTEIN COMPANY LLC | FLOYD THEATER | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 8680 | MARCO POLO PRODUCTIONS ASIA (SDN BHD) | FLY ENTERTAINMENT PTE LTD | ENGAGEMENT OF ARTISTE AGREEMENT | 9/25/2015 | $0.00 | $0.00 |
| 8681 | THE WEINSTEIN COMPANY LLC | FLYING MONKEY | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 8682 | THE WEINSTEIN COMPANY LLC | FLYING MONKEY ARTS CENTER | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 8683 | TEAM PLAYERS, LLC | FLYING VALLEJO BROTHERS INC | SETTLEMENT AGREEMENT AND MUTUAL RELEASE | 2/11/2010 | $0.00 | $0.00 |
| 8684 | WEINSTEIN GLOBAL FILM CORP | FOCUS ENTITY CAPITAL LLP (ALESTAR) | INTERNATIONAL DISTRIBUTION AGREEMENT | | $0.00 | $0.00 |
| 8685 | WEINSTEIN GLOBAL FILM CORP | FOCUS ENTITY CAPITAL LLP (ALESTAR) | INTERNATIONAL DISTRIBUTION AGREEMENT | 10/15/2024 | $0.00 | $0.00 |
| 8686 | WEINSTEIN GLOBAL FILM CORP | FOCUS ENTITY CAPITAL LLP (ALESTAR) | INTERNATIONAL DISTRIBUTION AGREEMENT | 10/19/2023 | $0.00 | $0.00 |
| 8687 | WEINSTEIN GLOBAL FILM CORP | FOCUS ENTITY CAPITAL LLP (ALESTAR) | INTERNATIONAL DISTRIBUTION AGREEMENT | 10/4/2027 | $0.00 | $0.00 |
| 8688 | WEINSTEIN GLOBAL FILM CORP | FOCUS ENTITY CAPITAL LLP (ALESTAR) | INTERNATIONAL DISTRIBUTION AGREEMENT | 8/22/2024 | $0.00 | $0.00 |
| 8689 | WEINSTEIN GLOBAL FILM CORP | FOCUS ENTITY CAPITAL LLP (ALESTAR) | INTERNATIONAL DISTRIBUTION AGREEMENT | 8/30/2023 | $0.00 | $0.00 |
| 8691 | THE WEINSTEIN COMPANY LLC | FOLLOW THROUGH PRODUCTIONS LLC | SECOND AMENDED AND RESTATED LIMITED LIABILTY COMPANY AGREEMENT | 8/15/2012 | $0.00 | $0.00 |
| 8692 | THE WEINSTEIN COMPANY LLC | FOLLOW THROUGH PRODUCTIONS LLC | SECOND AMENDMENT DTD 9/23/2014 | | $0.00 | $0.00 |
| 8693 | THE WEINSTEIN COMPANY LLC | FOND DU LAC 8 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 8694 | THE WEINSTEIN COMPANY LLC | FONG CHIN, YAP | ENGAGEMENT OF ARTISTE AGREEMENT | 7/2/2014 | $0.00 | $0.00 |
| 8695 | THE WEINSTEIN COMPANY LLC | FONG SIEW, WOO FANNY | CONTRACT FOR SERVICES | 5/12/2014 | $0.00 | $0.00 |
| 8696 | THE WEINSTEIN COMPANY LLC | FOOTHILLS ENTERTAINMENT CO. | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 8697 | THE WEINSTEIN COMPANY LLC | FOOTHILLS THEATRE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 8698 | THE WEINSTEIN COMPANY LLC | FORD THEATRE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 8699 | THE WEINSTEIN COMPANY LLC | FORD WYOMING D/I 5 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 8700 | THE WEINSTEIN COMPANY LLC | FORD, ALICE | CERTIFICATE OF EMPLOYMENT | 1/7/2013 | $0.00 | $0.00 |
| 8701 | THE WEINSTEIN COMPANY LLC | FORD, ALICE | CERTIFICATE OF EMPLOYMENT | 12/10/2012 | $0.00 | $0.00 |
| 8702 | THE WEINSTEIN COMPANY LLC | FORD, ALICE | EMPLOYMENT OF WEEKLY STUNT PERFORMER FOR THEATRICAL FILM | 1/7/2013 | $0.00 | $0.00 |
| 8703 | THE WEINSTEIN COMPANY LLC | FORD, ALICE | EMPLOYMENT OF WEEKLY STUNT PERFORMER FOR THEATRICAL FILM | 12/10/2012 | $0.00 | $0.00 |
| 8704 | THE WEINSTEIN COMPANY LLC | FORD, ALICE | SAG-AFTRA STUNT PERFORMERS DAILY CONTRACT FOR THEATRICAL MOTION PICTURES | 2/5/2013 | $0.00 | $0.00 |

| CONTRACT NO. [DOCKET NO. 860] | DEBTOR(S) | CONTRACT COUNTERPARTY | CONTRACT TITLE | EFFECTIVE DATE | ORIGINAL CURE AMOUNT | ADDITIONAL CURE AMOUNT |
|---|---|---|---|---|---|---|
| 8705 | THE WEINSTEIN COMPANY LLC | FORD, ALICE | STANDARD TERMS AND CONDITIONS | 1/7/2013 | $0.00 | $0.00 |
| 8706 | THE WEINSTEIN COMPANY LLC | FORD, ALICE | STANDARD TERMS AND CONDITIONS | 12/10/2012 | $0.00 | $0.00 |
| 8707 | THE WEINSTEIN COMPANY LLC | FOREST | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 8708 | THE WEINSTEIN COMPANY LLC | FOREST BEACH, LLC | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 8709 | THE WEINSTEIN COMPANY LLC | FOREST BRYSON | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 8710 | THE WEINSTEIN COMPANY LLC | FOREST COLTMAN | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 8712 | WEINSTEIN GLOBAL FILM CORP | FORM FILM CZECH REPUBLIC SRO | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT | 5/21/2012 | $0.00 | $0.00 |
| 8713 | THE WEINSTEIN COMPANY LLC | FORNER, FERNANDO BOVAIRA | COPRODUCTION OF THE AUDIOVISUAL WORK REGRESSION | 10/11/2013 | $0.00 | $0.00 |
| 8714 | THE WEINSTEIN COMPANY LLC | FORNER, FERNANDO BOVAIRA | SERVICES AGREEMENT | 10/2/2013 | $0.00 | $0.00 |
| 8715 | THE WEINSTEIN COMPANY LLC | FORSBERG, CARL KRISTER | DIRECTOR OF PHOTOGRAPHY AGREEMENT | 10/29/2012 | $0.00 | $0.00 |
| 8716 | THE WEINSTEIN COMPANY LLC | FORSYTH, AMY | NOTICE OF ENTRY OF APPEARANCE AS ATTORNEY OR ACCREDITED REPRESENTATIVE | 6/17/2014 | $0.00 | $0.00 |
| 8717 | THE WEINSTEIN COMPANY LLC | FORSYTH, AMY | PERFORMER AGREEMENT | 4/23/2014 | $0.00 | $0.00 |
| 8718 | THE WEINSTEIN COMPANY LLC | FORT CINEMA | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 8719 | THE WEINSTEIN COMPANY LLC | FORT PAYNE CINEMA 6 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 8720 | THE WEINSTEIN COMPANY LLC | FORT UNION DI | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 8721 | THE WEINSTEIN COMPANY LLC | FORT WAYNE CINEMA CENTER | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 8722 | WEINSTEIN GLOBAL FILM CORP. | FORTISSIMO AMSTERDAM B.V | ACQUISITION AGREEMENT | 6/28/2011 | $0.00 | $0.00 |
| 8723 | WEINSTEIN GLOBAL FILM CORP. | FORTISSIMO AMSTERDAM B.V | SECOND AMENDMENT TO WHAT MAISIE KNEW | | $0.00 | $0.00 |
| 8724 | THE WEINSTEIN COMPANY LLC | FORTISSIMO AMSTERDAM BV | DEAL MEMO | 4/22/2010 | $0.00 | $0.00 |
| 8725 | THE WEINSTEIN COMPANY LLC | FORTISSIMO AMSTERDAM BV | EXCLUSIVE LICENSE AGREEMENT | 4/22/2010 | $0.00 | $0.00 |
| 8726 | THE WEINSTEIN COMPANY LLC | FORTISSIMO AMSTERDAM BV | SALES AGENCY AGREEMENT | | $0.00 | $0.00 |
| 8727 | THE WEINSTEIN COMPANY LLC | FORTUNE STAR ENTERTAINMENT (HK) LTD | KING OF BEGGARS BY GORDON CHAN CONFIRMATION OF TERMS | 10/1/2002 | $0.00 | $0.00 |
| 8728 | THE WEINSTEIN COMPANY LLC | FORTUNE STAR ENTERTAINMENT (HK) LTD | 43 PICTURES- EXCLUSIVE LICENSE AGREEMENT | 5/21/2006 | $0.00 | $0.00 |
| 8729 | CURRENT WAR SPV, LLC / CURRENT FILMS UK LTD | FORTUNE, MARGIE | CREW CONTRACT | 10/17/2016 | $0.00 | $0.00 |
| 8730 | THE WEINSTEIN COMPANY LLC | FORTUNE, MARGIE | CREW CONTRACT - DIRECT HIRE | 10/17/2016 | $0.00 | $0.00 |
| 8731 | THE WEINSTEIN COMPANY LLC | FORUM 4 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 8732 | THE WEINSTEIN COMPANY LLC | FORUM FILE | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT | 5/17/2013 | $0.00 | $0.00 |
| 8733 | WEINSTEIN GLOBAL FILM CORP. | FORUM FILE CZECH REPUBLIC S R O | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT | 5/17/2013 | $0.00 | $0.00 |
| 8734 | THE WEINSTEIN COMPANY LLC | FORUM FILM | FINTAGE MAGYAR KFT INTERNATIONAL DISTRIUTION LIINCE AGREEMENT | 2/14/2011 | $0.00 | $0.00 |
| 8735 | THE WEINSTEIN COMPANY LLC | FORUM FILM | GEM ENTERTAINMENT KFT INTERNATIONAL DISTRIBUTION AGREEMENT | 5/17/2013 | $0.00 | $0.00 |
| 8736 | THE WEINSTEIN COMPANY LLC | FORUM FILM | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT | 5/14/2014 | $0.00 | $0.00 |
| 8737 | THE WEINSTEIN COMPANY LLC | FORUM FILM | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT | 5/21/2012 | $0.00 | $0.00 |
| 8738 | THE WEINSTEIN COMPANY LLC | FORUM FILM | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT | 5/19/2008 | $0.00 | $0.00 |
| 8739 | THE WEINSTEIN COMPANY LLC | FORUM FILM | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT | 7/14/2009 | $0.00 | $0.00 |
| 8740 | THE WEINSTEIN COMPANY LLC | FORUM FILM | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT | 5/17/2010 | $0.00 | $0.00 |
| 8740 | WEINSTEIN GLOBAL FILM CORP. | FORUM FILM | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT | 5/17/2010 | $0.00 | $0.00 |
| 8741 | THE WEINSTEIN COMPANY LLC | FORUM FILM | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT | 11/9/2012 | $0.00 | $0.00 |
| 8742 | THE WEINSTEIN COMPANY LLC | FORUM FILM | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT | 11/20/2013 | $0.00 | $0.00 |
| 8743 | THE WEINSTEIN COMPANY LLC | FORUM FILM | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT | 1/30/2015 | $0.00 | $0.00 |
| 8744 | THE WEINSTEIN COMPANY LLC | FORUM FILM | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 8745 | THE WEINSTEIN COMPANY LLC | FORUM FILM | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT | 2/11/2013 | $0.00 | $0.00 |
| 8746 | THE WEINSTEIN COMPANY LLC | FORUM FILM | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT | 4/12/2007 | $0.00 | $0.00 |
| 8748 | THE WEINSTEIN COMPANY LLC | FORUM FILM | INTL DISTRIBUTION LICENSE AGREEMENT | 2/14/2011 | $0.00 | $0.00 |
| 8749 | THE WEINSTEIN COMPANY LLC | FORUM FILM | INTL DISTRIBUTION LICENSE AGREEMENT | 9/18/2012 | $0.00 | $0.00 |
| 8750 | THE WEINSTEIN COMPANY LLC | FORUM FILM | NOTICE OF ASSIGNMENT | 4/23/2007 | $0.00 | $0.00 |
| 8751 | THE WEINSTEIN COMPANY LLC | FORUM FILM | NOTICE OF ASSIGNMENT | 9/18/2012 | $0.00 | $0.00 |
| 8751 | WEINSTEIN GLOBAL FILM CORP. | FORUM FILM | NOTICE OF ASSIGNMENT | 9/18/2012 | $0.00 | $0.00 |
| 8752 | THE WEINSTEIN COMPANY LLC | FORUM FILM | NOTICE OF ASSIGNMENT | 6/30/1905 | $0.00 | $0.00 |
| 8754 | THE WEINSTEIN COMPANY LLC | FORUM FILM | NOTICE OF ASSIGNMENT | 2/17/2011 | $0.00 | $0.00 |
| 8754 | WEINSTEIN GLOBAL FILM CORP. | FORUM FILM | NOTICE OF ASSIGNMENT | 2/17/2011 | $0.00 | $0.00 |
| 8756 | THE WEINSTEIN COMPANY LLC | FORUM FILM | NOTICE OF ASSIGNMENT | 11/20/2013 | $0.00 | $0.00 |
| 8757 | THE WEINSTEIN COMPANY LLC | FORUM FILM | NOTICE OF ASSIGNMENT | 10/29/2010 | $0.00 | $0.00 |
| 8758 | THE WEINSTEIN COMPANY LLC | FORUM FILM | NOTICE OF ASSIGNMENT | 7/14/2009 | $0.00 | $0.00 |
| 8760 | THE WEINSTEIN COMPANY LLC | FORUM FILM | NOTICE OF ASSIGNMENT | 10/18/2016 | $0.00 | $0.00 |
| 8762 | WEINSTEIN GLOBAL FILM CORP./TWC DOMESTIC LLC | FORUM FILM CZECH REPUBLIC S R O | NOTICE OF ASSIGNMENT | 10/13/2016 | $0.00 | $0.00 |
| 8763 | WEINSTEIN GLOBAL FILM CORP | FORUM FILM CZECH REPUBLIC S R O | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT | 5/21/2012 | $0.00 | $0.00 |
| 8764 | WEINSTEIN GLOBAL FILM CORP. | FORUM FILM CZECH REPUBLIC S R.O | NOTICE OF ASSIGNMENT | 5/21/2012 | $0.00 | $0.00 |
| 8765 | THE WEINSTEIN COMPANY LLC | FORUM FILM CZECH REPUBLIC S.R.O | NOTICE OF ASSIGNMENT | 7/13/2012 | $0.00 | $0.00 |
| 8765 | WEINSTEIN GLOBAL FILM CORP. | FORUM FILM CZECH REPUBLIC S.R.O. | NOTICE OF ASSIGNMENT | 7/13/2012 | $0.00 | $0.00 |
| 8767 | WEINSTEIN GLOBAL FILM CORP | FORUM FILM CZECH REPUBLIC S.R.O. | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT | 4/2/2015 | $0.00 | $0.00 |
| 8769 | WEINSTEIN GLOBAL FILM CORP | FORUM FILM CZECH REPUBLIC SRO | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT | 5/20/2013 | $0.00 | $0.00 |
| 8770 | WEINSTEIN GLOBAL FILM CORP. | FORUM FILM CZECH REPUBLIC SRO | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT | 9/18/2012 | $0.00 | $0.00 |
| 8771 | WEINSTEIN GLOBAL FILM CORP. | FORUM FILM CZECH REPUBLIC SRO | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT | 5/21/2012 | $0.00 | $0.00 |
| 8772 | WEINSTEIN GLOBAL FILM CORP. | FORUM FILM CZECH REPUBLIC SRO | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT | 5/21/2012 | $0.00 | $0.00 |
| 8773 | WEINSTEIN GLOBAL FILM CORP. | FORUM FILM CZECH REPUBLIC SRO | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT | 1/9/2012 | $0.00 | $0.00 |
| 8774 | WEINSTEIN GLOBAL FILM CORP. | FORUM FILM CZECH REPUBLIC SRO | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT | 5/20/2013 | $0.00 | $0.00 |
| 8775 | WEINSTEIN GLOBAL FILM CORP. | FORUM FILM CZECH REPUBLIC SRO | INTL DISTRIBUTION LICENSE AGREEMENT | 9/18/2012 | $0.00 | $0.00 |
| 8776 | WEINSTEIN GLOBAL FILM CORP | FORUM FILM CZECH REPUBLIC SRO | IRREVOCABLE INSTRUCTIONS AND NOTICE OF ACKNOWLEDGEMENT | | $0.00 | $0.00 |
| 8777 | WEINSTEIN GLOBAL FILM CORP | FORUM FILM CZECH REPUBLIC SRO | NOTICE & ACCEPTANCE OF ASSIGNMENT | 5/29/2012 | $0.00 | $0.00 |
| 8778 | WEINSTEIN GLOBAL FILM CORP | FORUM FILM CZECH REPUBLIC SRO | NOTICE AND ACCEPTANCE OF ASSIGNMENT | 5/21/2013 | $0.00 | $0.00 |
| 8779 | THE WEINSTEIN COMPANY LLC | FORUM FILM CZECH REPUBLIC SRO | NOTICE OF ASSIGNMENT | 5/24/2014 | $0.00 | $0.00 |
| 8780 | WEINSTEIN GLOBAL FILM CORP. | FORUM FILM CZECH REPUBLIC SRO | NOTICE OF ASSIGNMENT | 9/18/2012 | $0.00 | $0.00 |
| 8781 | WEINSTEIN GLOBAL FILM CORP. | FORUM FILM CZECH REPUBLIC SRO | NOTICE OF ASSIGNMENT | 4/2/2015 | $0.00 | $0.00 |
| 8782 | WEINSTEIN GLOBAL FILM CORP. | FORUM FILM CZECH REPUBLIC SRO | NOTICE OF ASSIGNMENT | 4/2/2015 | $0.00 | $0.00 |
| 8783 | WEINSTEIN GLOBAL FILM CORP. | FORUM FILM CZECH REPUBLIC SRO | PARAMOUNT PICTURES CORPORATION INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT | 9/18/2012 | $0.00 | $0.00 |
| 8784 | WEINSTEIN GLOBAL FILM CORP. | FORUM FILM CZECH REPUBLIC SRO | PAYMENT AGREEMENT | 6/9/2015 | $0.00 | $0.00 |
| 8785 | WEINSTEIN GLOBAL FILM CORP. | FORUM FILM LTD | GEM ENTERTAINMENT KFT INTERNATIONAL LICENSE AGREEMENT | 9/18/2012 | $0.00 | $0.00 |

| CONTRACT NO. [DOCKET NO. 860] | DEBTOR(S) | CONTRACT COUNTERPARTY | CONTRACT TITLE | EFFECTIVE DATE | ORIGINAL CURE AMOUNT | ADDITIONAL CURE AMOUNT |
|---|---|---|---|---|---|---|
| 8786 | WEINSTEIN GLOBAL FILM CORP | FORUM FILM LTD | INTERNATIONAL DISTRIBUTION AGREEMENT | 3/27/2025 | $0.00 | $0.00 |
| 8787 | WEINSTEIN GLOBAL FILM CORP | FORUM FILM LTD | INTERNATIONAL DISTRIBUTION AGREEMENT | 7/14/2031 | $0.00 | $0.00 |
| 8789 | WEINSTEIN GLOBAL FILM CORP | FORUM FILM LTD | INTERNATIONAL DISTRIBUTION AGREEMENT | 6/10/2030 | $0.00 | $0.00 |
| 8790 | WEINSTEIN GLOBAL FILM CORP | FORUM FILM LTD | INTERNATIONAL DISTRIBUTION AGREEMENT | 6/10/2028 | $0.00 | $0.00 |
| 8792 | WEINSTEIN GLOBAL FILM CORP | FORUM FILM LTD | INTERNATIONAL DISTRIBUTION AGREEMENT | 5/27/2020 | $0.00 | $0.00 |
| 8793 | WEINSTEIN GLOBAL FILM CORP | FORUM FILM LTD | INTERNATIONAL DISTRIBUTION AGREEMENT | 5/26/2018 | $0.00 | $0.00 |
| 8796 | WEINSTEIN GLOBAL FILM CORP | FORUM FILM LTD | INTERNATIONAL DISTRIBUTION AGREEMENT | 7/25/2023 | $0.00 | $0.00 |
| 8797 | WEINSTEIN GLOBAL FILM CORP | FORUM FILM LTD | INTERNATIONAL DISTRIBUTION AGREEMENT | 3/26/2029 | $0.00 | $0.00 |
| 8798 | WEINSTEIN GLOBAL FILM CORP | FORUM FILM LTD | INTERNATIONAL DISTRIBUTION AGREEMENT | 3/24/2019 | $0.00 | $0.00 |
| 8799 | WEINSTEIN GLOBAL FILM CORP | FORUM FILM LTD | INTERNATIONAL DISTRIBUTION AGREEMENT | 3/21/2023 | $0.00 | $0.00 |
| 8800 | WEINSTEIN GLOBAL FILM CORP | FORUM FILM LTD | INTERNATIONAL DISTRIBUTION AGREEMENT | 3/19/2029 | $0.00 | $0.00 |
| 8801 | WEINSTEIN GLOBAL FILM CORP | FORUM FILM LTD | INTERNATIONAL DISTRIBUTION AGREEMENT | 4/27/2030 | $0.00 | $0.00 |
| 8805 | WEINSTEIN GLOBAL FILM CORP | FORUM FILM LTD | INTERNATIONAL DISTRIBUTION AGREEMENT | 9/18/2029 | $0.00 | $0.00 |
| 8807 | WEINSTEIN GLOBAL FILM CORP | FORUM FILM LTD | INTERNATIONAL DISTRIBUTION AGREEMENT | 8/30/2023 | $0.00 | $0.00 |
| 8808 | WEINSTEIN GLOBAL FILM CORP | FORUM FILM LTD | INTERNATIONAL DISTRIBUTION AGREEMENT | 7/16/2029 | $0.00 | $0.00 |
| 8809 | WEINSTEIN GLOBAL FILM CORP | FORUM FILM LTD | INTERNATIONAL DISTRIBUTION AGREEMENT | 8/2/2018 | $0.00 | $0.00 |
| 8810 | WEINSTEIN GLOBAL FILM CORP | FORUM FILM LTD | INTERNATIONAL DISTRIBUTION AGREEMENT | 7/20/2019 | $0.00 | $0.00 |
| 8811 | WEINSTEIN GLOBAL FILM CORP | FORUM FILM LTD | INTERNATIONAL DISTRIBUTION AGREEMENT | 8/16/2023 | $0.00 | $0.00 |
| 8812 | WEINSTEIN GLOBAL FILM CORP | FORUM FILM LTD | INTERNATIONAL DISTRIBUTION AGREEMENT | 8/1/2020 | $0.00 | $0.00 |
| 8814 | WEINSTEIN GLOBAL FILM CORP | FORUM FILM LTD | INTERNATIONAL DISTRIBUTION AGREEMENT | 7/30/2028 | $0.00 | $0.00 |
| 8816 | WEINSTEIN GLOBAL FILM CORP | FORUM FILM LTD | INTERNATIONAL DISTRIBUTION AGREEMENT | 7/21/2029 | $0.00 | $0.00 |
| 8817 | WEINSTEIN GLOBAL FILM CORP | FORUM FILM LTD | INTERNATIONAL DISTRIBUTION AGREEMENT | 8/21/2028 | $0.00 | $0.00 |
| 8818 | WEINSTEIN GLOBAL FILM CORP | FORUM FILM LTD | INTERNATIONAL DISTRIBUTION AGREEMENT | 1/29/2020 | $0.00 | $0.00 |
| 8819 | WEINSTEIN GLOBAL FILM CORP | FORUM FILM LTD | INTERNATIONAL DISTRIBUTION AGREEMENT | 11/20/2025 | $0.00 | $0.00 |
| 8820 | WEINSTEIN GLOBAL FILM CORP | FORUM FILM LTD | INTERNATIONAL DISTRIBUTION AGREEMENT | 11/2/2022 | $0.00 | $0.00 |
| 8822 | WEINSTEIN GLOBAL FILM CORP | FORUM FILM LTD | INTERNATIONAL DISTRIBUTION AGREEMENT | 11/14/2025 | $0.00 | $0.00 |
| 8823 | WEINSTEIN GLOBAL FILM CORP | FORUM FILM LTD | INTERNATIONAL DISTRIBUTION AGREEMENT | 10/4/2030 | $0.00 | $0.00 |
| 8827 | WEINSTEIN GLOBAL FILM CORP | FORUM FILM LTD | INTERNATIONAL DISTRIBUTION AGREEMENT | 1/27/2028 | $0.00 | $0.00 |
| 8828 | WEINSTEIN GLOBAL FILM CORP | FORUM FILM LTD | INTERNATIONAL DISTRIBUTION AGREEMENT | 1/23/2027 | $0.00 | $0.00 |
| 8829 | WEINSTEIN GLOBAL FILM CORP | FORUM FILM LTD | INTERNATIONAL DISTRIBUTION AGREEMENT | 3/1/2030 | $0.00 | $0.00 |
| 8833 | WEINSTEIN GLOBAL FILM CORP | FORUM FILM LTD | INTERNATIONAL DISTRIBUTION AGREEMENT | 7/21/2019 | $0.00 | $0.00 |
| 8834 | WEINSTEIN GLOBAL FILM CORP | FORUM FILM LTD | INTERNATIONAL DISTRIBUTION AGREEMENT | 10/15/2024 | $0.00 | $0.00 |
| 8835 | WEINSTEIN GLOBAL FILM CORP | FORUM FILM LTD | INTERNATIONAL DISTRIBUTION AGREEMENT | 2/21/2028 | $0.00 | $0.00 |
| 8837 | WEINSTEIN GLOBAL FILM CORP | FORUM FILM LTD | INTERNATIONAL DISTRIBUTION AGREEMENT | 11/24/2029 | $0.00 | $0.00 |
| 8838 | WEINSTEIN GLOBAL FILM CORP | FORUM FILM LTD | INTERNATIONAL DISTRIBUTION AGREEMENT | 2016 | $0.00 | $0.00 |
| 8842 | WEINSTEIN GLOBAL FILM CORP | FORUM FILM LTD | INTERNATIONAL DISTRIBUTION AGREEMENT | 2/23/2024 | $0.00 | $0.00 |
| 8843 | WEINSTEIN GLOBAL FILM CORP | FORUM FILM LTD | INTERNATIONAL DISTRIBUTION AGREEMENT | 2/18/2028 | $0.00 | $0.00 |
| 8844 | WEINSTEIN GLOBAL FILM CORP | FORUM FILM LTD | INTERNATIONAL DISTRIBUTION AGREEMENT | 2/13/2024 | $0.00 | $0.00 |
| 8845 | WEINSTEIN GLOBAL FILM CORP | FORUM FILM LTD | INTERNATIONAL DISTRIBUTION AGREEMENT | 12/8/2028 | $0.00 | $0.00 |
| 8847 | WEINSTEIN GLOBAL FILM CORP | FORUM FILM LTD | INTERNATIONAL DISTRIBUTION AGREEMENT | 12/29/2028 | $0.00 | $0.00 |
| 8848 | WEINSTEIN GLOBAL FILM CORP | FORUM FILM LTD | INTERNATIONAL DISTRIBUTION AGREEMENT | 12/17/2029 | $0.00 | $0.00 |
| 8849 | WEINSTEIN GLOBAL FILM CORP | FORUM FILM LTD | INTERNATIONAL DISTRIBUTION AGREEMENT | 12/1/2030 | $0.00 | $0.00 |
| 8850 | WEINSTEIN GLOBAL FILM CORP | FORUM FILM LTD | INTERNATIONAL DISTRIBUTION AGREEMENT | 11/29/2031 | $0.00 | $0.00 |
| 8851 | WEINSTEIN GLOBAL FILM CORP | FORUM FILM LTD | INTERNATIONAL DISTRIBUTION AGREEMENT | 11/29/2025 | $0.00 | $0.00 |
| 8852 | THE WEINSTEIN COMPANY LLC | FORUM FILM LTD | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT | 2/14/2011 | $0.00 | $0.00 |
| 8853 | THE WEINSTEIN COMPANY LLC | FORUM FILM LTD | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT | 5/17/2010 | $0.00 | $0.00 |
| 8854 | THE WEINSTEIN COMPANY LLC | FORUM FILM LTD | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT | 5/19/2008 | $0.00 | $0.00 |
| 8855 | THE WEINSTEIN COMPANY LLC | FORUM FILM LTD | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT | 5/17/2013 | $0.00 | $0.00 |
| 8856 | THE WEINSTEIN COMPANY LLC | FORUM FILM LTD | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT | 5/21/2012 | $0.00 | $0.00 |
| 8857 | THE WEINSTEIN COMPANY LLC | FORUM FILM LTD | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT | 2/26/2008 | $0.00 | $0.00 |
| 8858 | THE WEINSTEIN COMPANY LLC | FORUM FILM LTD | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT | 11/9/2012 | $0.00 | $0.00 |
| 8859 | THE WEINSTEIN COMPANY LLC | FORUM FILM LTD | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT | 5/16/2011 | $0.00 | $0.00 |
| 8860 | WEINSTEIN GLOBAL FILM CORP | FORUM FILM LTD | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT | 5/10/2011 | $0.00 | $0.00 |
| 8861 | THE WEINSTEIN COMPANY LLC | FORUM FILM LTD | NOTICE & ACCEPTANCE OF ASSIGNMENT | 6/18/2012 | $0.00 | $0.00 |
| 8862 | THE WEINSTEIN COMPANY LLC | FORUM FILM LTD | NOTICE & ACKNOWLEDGEMENT OF ASSIGNMENT | | $0.00 | $0.00 |
| 8863 | THE WEINSTEIN COMPANY LLC | FORUM FILM LTD | NOTICE OF ASSIGNMENT | 3/10/2011 | $0.00 | $0.00 |
| 8864 | THE WEINSTEIN COMPANY LLC | FORUM FILM LTD | NOTICE OF ASSIGNMENT | 11/1/2011 | $0.00 | $0.00 |
| 8865 | THE WEINSTEIN COMPANY LLC | FORUM FILM LTD | NOTICE OF ASSIGNMENT | 8/1/2012 | $0.00 | $0.00 |
| 8867 | WEINSTEIN GLOBAL FILM CORP | FORUM FILM LTD | NOTICE OF ASSIGNMENT | 11/9/2012 | $0.00 | $0.00 |
| 8868 | THE WEINSTEIN COMPANY LLC | FORUM FILM LTD | NOTICE OF ASSIGNMENT | 6/9/2015 | $0.00 | $0.00 |
| 8869 | WEINSTEIN GLOBAL FILM CORP | FORUM FILM LTD | NOTICE OF ASSIGNMENT | | $0.00 | $0.00 |
| 8870 | THE WEINSTEIN COMPANY LLC | FORUM FILM LTD | NOTICE OF ASSIGNMENT | 11/29/2016 | $0.00 | $0.00 |
| 8872 | THE WEINSTEIN COMPANY LLC | FOSTER, ASHELY | DEAL MEMO ASHLEY FOSTER | 10/23/2017 | $0.00 | $0.00 |
| 8873 | THE WEINSTEIN COMPANY LLC | FOSTER, ASHLEY | DGA DEAL MEMO | | $0.00 | $0.00 |
| 8874 | THE WEINSTEIN COMPANY LLC | FOSTER, MORGAN LE FAY | NON-UNION DEAL MEMO - GENERAL CREW | 6/28/2014 | $0.00 | $0.00 |
| 8875 | THE WEINSTEIN COMPANY LLC | FOSTER, PETER | DEAL MEMO | 1/6/2014 | $0.00 | $0.00 |
| 8876 | THE WEINSTEIN COMPANY LLC | FOSTER, ASHLEY | DGA DEAL MEMO | | $0.00 | $0.00 |
| 8877 | THE WEINSTEIN COMPANY LLC | FOSTON THEATRE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 8878 | THE WEINSTEIN COMPANY LLC | FOTOFILI, BETTY | NON-UNION DEAL MEMO | 4/21/2014 | $0.00 | $0.00 |
| 8879 | MARCO POLO POLO PRODUCTIONS ASIA SDN BHD | FOTOFILI, BETTY | SERVICE PROVIDER AGREEMENT | 4/21/2014 | $0.00 | $0.00 |
| 8881 | THE WEINSTEIN COMPANY LLC | FOUNTAIN PLACE 8 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 8882 | THE WEINSTEIN COMPANY LLC | FOUNTAIN STONE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 8883 | THE WEINSTEIN COMPANY LLC | FOUNTAIN THEATRE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 8884 | THE WEINSTEIN COMPANY LLC | FOUR BROTHERS DRIVE IN | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 8885 | THE WEINSTEIN COMPANY LLC | FOUR GLOBAL FILMS INC | ACQUISITIONS AGREEMENT | 5/23/2017 | $0.00 | $0.00 |
| 8886 | THE WEINSTEIN COMPANY LLC | FOUR GLOBAL FILMS INC | PRODUCTION SERVICES AGREEMENT | 12/28/2015 | $0.00 | $0.00 |
| 8887 | THE WEINSTEIN COMPANY LLC | FOUR GLOBAL FILMS INC | RIDER TO PRODUCTION SERVICES AGREEMENT | 12/28/2015 | $0.00 | $0.00 |
| 8888 | THE WEINSTEIN COMPANY LLC | FOUR GLOBAL FILMS INC | DIRECTING SERVICES AGREEMENT | 12/28/2015 | $0.00 | $0.00 |
| 8889 | THE WEINSTEIN COMPANY LLC | FOUR GLOBAL FILMS INC | EXHIBIT A DIRECTING SERVICES AGREEMENT | 6/21/2016 | $0.00 | $0.00 |
| 8890 | THE WEINSTEIN COMPANY LLC | FOUR GLOBAL FILMS INC | PRODUCTION SERVICE AGREEMENT | 2/16/2016 | $0.00 | $0.00 |

| CONTRACT NO. [DOCKET NO. 860] | DEBTOR(S) | CONTRACT COUNTERPARTY | CONTRACT TITLE | EFFECTIVE DATE | ORIGINAL CURE AMOUNT | ADDITIONAL CURE AMOUNT |
|---|---|---|---|---|---|---|
| 8891 | THE WEINSTEIN COMPANY LLC | FOUR GLOBAL FILMS INC | PRODUCTION SERVICE AGREEMENT | 6/16/2016 | $0.00 | $0.00 |
| 8892 | THE WEINSTEIN COMPANY LLC | FOUR GLOBAL FILMS INC | PRODUCTION SERVICE AGREEMENT | 8/8/2016 | $0.00 | $0.00 |
| 8893 | THE WEINSTEIN COMPANY LLC | FOUR IN A HAND INC | AMENDMENT NO. 1 TO OPTION PURCHASE AGREEMENT | 8/12/2012 | $0.00 | $0.00 |
| 8894 | THE WEINSTEIN COMPANY LLC | FOUR IN A HAND INC | EMPLOYMENT AGREEMENT | 3/8/2013 | $0.00 | $0.00 |
| 8895 | THE WEINSTEIN COMPANY LLC | FOUR IN HAND F/S/O GRAHAM MOORE | AGREEMENT | 11/19/2012 | $0.00 | $0.00 |
| 8896 | THE WEINSTEIN COMPANY LLC | FOUR IN HAND INC | AMENDS OPTION PURCHASE AGREEMENT DTD 11/19/2012, AS AMENDED | 8/12/2013 | $0.00 | $0.00 |
| 8897 | THE WEINSTEIN COMPANY LLC | FOUR IN HAND INC | EMPLOYMENT AGREEMENT DTD 3/8/2013 | | $0.00 | $0.00 |
| 8898 | THE WEINSTEIN COMPANY LLC | FOUR IN HAND INC | OPTION PURCHASE AGREEMENT | 11/19/2012 | $0.00 | $0.00 |
| 8899 | THE WEINSTEIN COMPANY LLC | FOUR IN HAND INC | RE: PURCHASE AGREEMENT DTD 10/11/2011 | 1/14/2013 | $0.00 | $0.00 |
| 8900 | THE WEINSTEIN COMPANY LLC | FOUR SEASONS (MO FR REGAL) | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 8901 | THE WEINSTEIN COMPANY LLC | FOUR SEASONS CINEMA, INC. | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 8902 | THE WEINSTEIN COMPANY LLC | FOWLER | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 8903 | DIMENSION FILMS, A DIVISION OF THE WEINSTEIN COMPANY LLC | FOWLER ELIZABETH | DEVIL'S KNOT/OPTION PURCHASE AGREEMENT | 9/15/2006 | $0.00 | $0.00 |
| 8904 | THE WEINSTEIN COMPANY LLC | FOWLER, ELIZABETH | OPERATING AGREEMENT | 4/26/2012 | $0.00 | $0.00 |
| 8905 | THE WEINSTEIN COMPANY LLC | FOWLER, ELIZABETH | SETTLEMENT AGREEMENT AND MUTUAL RELEASE | 1/15/2008 | $0.00 | $0.00 |
| 8906 | THE WEINSTEIN COMPANY LLC | FOX | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 8907 | THE WEINSTEIN COMPANY LLC | FOX (FRI, SAT & SUN ONLY) | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 8908 | THE WEINSTEIN COMPANY LLC | FOX 3 THEATRE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 8909 | THE WEINSTEIN COMPANY LLC | FOX 5 THEATRE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 8910 | THE WEINSTEIN COMPANY LLC | FOX BAY CINEMA GRILL 3 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 8911 | THE WEINSTEIN COMPANY LLC | FOX BERKSHIRE 8* | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 8912 | THE WEINSTEIN COMPANY LLC | FOX CINEPLEX | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 8913 | THE WEINSTEIN COMPANY LLC | FOX ENTERTAINMENT GROUP | LETTER RE: DEVELOPMENT/PRODUCTION OF REMAKE DTD 8/31/2009 | | $0.00 | $0.00 |
| 8914 | THE WEINSTEIN COMPANY LLC/TEAM PLAYERS, LLC | FOX ENTERTAINMENT GROUP AND RELEASE | SETTLEMENT AGREEMENT AND RELEASE | 7/15/2008 | $0.00 | $0.00 |
| 8915 | THE WEINSTEIN COMPANY LLC | FOX FAMILY FILMS | OPTION/ASSIGNMENT AGREEMENT DTD 12/10/1997 | | $0.00 | $0.00 |
| 8916 | THE WEINSTEIN COMPANY LLC | FOX FAMILY FILMS | SHORT FORM ASSIGNMENT DTD | | $0.00 | $0.00 |
| 8917 | WEINSTEIN GLOBAL FILM CORP. | FOX INTERNATIONAL CHANNELS ASIA PACIDIC LTD | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT | 1/5/2016 | $0.00 | $0.00 |
| 8918 | WEINSTEIN GLOBAL FILM CORP. | FOX INTERNATIONAL CHANNELS ASIA PACIDIC LTD | NOTICE OF IRREVOCABLE ASSIGNMENT AND DIRECTION OF PAYMENT | 5/21/2015 | $0.00 | $0.00 |
| 8919 | WEINSTEIN GLOBAL FILM CORP. | FOX INTERNATIONAL CHANNELS ASIA PACIDIC LTD | PAYMENT AGREEMENT | 1/5/2016 | $0.00 | $0.00 |
| 8920 | WEINSTEIN GLOBAL FILM CORP. | FOX INTERNATIONAL CHANNELS ASIA PACIFIC LIMITED | NOTICE OF IRREVOCABLE ASSIGNMENT AND DIRECTION OF PAYMENT | 5/21/2011 | $0.00 | $0.00 |
| 8921 | WEINSTEIN GLOBAL FILM CORP. | FOX INTERNATIONAL CHANNELS ASIA PACIFIC LIMITED (FORMERLY KNOWN AS SATELLITE TELEVISION ASIAN REGION LIMITED) | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT | 5/21/2015 | $0.00 | $0.00 |
| 8922 | WEINSTEIN GLOBAL FILM CORP. | FOX INTERNATIONAL CHANNELS ASIA PACIFIC LIMITED (FORMERLY KNOWN AS SATELLITE TELEVISION ASIAN REGION LIMITED) | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT | 5/21/2015 | $0.00 | $0.00 |
| 8923 | WEINSTEIN GLOBAL FILM CORP. | FOX INTERNATIONAL CHANNELS ASIA PACIFIC LIMITED (FORMERLY KNOWN AS SATELLITE TELEVISION ASIAN REGION LIMITED) | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT | 5/21/2015 | $0.00 | $0.00 |
| 8924 | WEINSTEIN GLOBAL FILM CORP. | FOX INTERNATIONAL CHANNELS ASIA PACIFIC LIMITED F/K/A SATELLITE TELEVISION ASIAN REGION LIMITED | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT | 5/21/2015 | $0.00 | $0.00 |
| 8925 | THE WEINSTEIN COMPANY LLC | FOX INTERNATIONAL CHANNELS ASIA PACIFIC LIMITED, TAIWAN BRANCH | EXCLUSIVE LICENSE AGREEMENT | | $0.00 | $0.00 |
| 8926 | WEINSTEIN GLOBAL FILM CORP. | FOX INTERNATIONAL CHANNELS ASIA PACIFIC LIMITED, TAIWAN BRANCH | NOTICE OF IRREVOCABLE ASSIGNMENT AND DIRECTION OF PAYMENT | 5/21/2015 | $0.00 | $0.00 |
| 8927 | WEINSTEIN GLOBAL FILM CORP. | FOX INTERNATIONAL CHANNELS ASIA PACIFIC LIMITED, TAIWAN BRANCH (FORMERLY KNOWN AS SATELLITE TELEVISION ASIAN REGION LIMITED TAIWAN BRANCH) | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT | 5/21/2015 | $0.00 | $0.00 |
| 8928 | WEINSTEIN GLOBAL FILM CORP. | FOX INTERNATIONAL CHANNELS ASIA PACIFIC LIMITED, TAIWAN BRANCH (FORMERLY KNOWN AS SATELLITE TELEVISION ASIAN REGION LIMITED TAIWAN BRANCH) | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT | 5/21/2015 | $0.00 | $0.00 |
| 8929 | WEINSTEIN GLOBAL FILM CORP. | FOX INTERNATIONAL CHANNELS ASIA PACIFIC LIMITED, TAIWAN BRANCH (FORMERLY KNOWN AS SATELLITE TELEVISION ASIAN REGION LIMITED TAIWAN BRANCH) | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT | 5/21/2015 | $0.00 | $0.00 |
| 8930 | WEINSTEIN GLOBAL FILM CORP. | FOX NETWORKS GROUP ASIA PACIFIC LIMITED | NOTICE OF IRREVOCABLE ASSIGNMENT & DIRECTION OF PAYMENT | 10/13/2016 | $0.00 | $0.00 |
| 8931 | WEINSTEIN GLOBAL FILM CORP. | FOX NETWORKS GROUP ASIA PACIFIC LIMITED, TAIWAN BRANCH | NOTICE OF IRREVOCABLE ASSIGNMENT & DIRECTION OF PAYMENT | 10/13/2016 | $0.00 | $0.00 |
| 8932 | THE WEINSTEIN COMPANY LLC | FOX PEAK CINEMA 8 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 8933 | THE WEINSTEIN COMPANY LLC | FOX SEARCHLIGHT PICTURES | CO ACQUISITION AND CO DISTRIBUTION AGREEMENT | 1/24/2007 | $0.00 | $0.00 |
| 8934 | THE WEINSTEIN COMPANY LLC | FOX SEARCHLIGHT PICTURES | LA MISA LUNA ACQUISITION OF RIGHTS | 1/24/2007 | $0.00 | $0.00 |
| 8935 | THE WEINSTEIN COMPANY LLC | FOX SEARCHLIGHT PICTURES INC | CO ACQUISITION AND CO DISTRIBUTION AGREEMENT | 1/24/2007 | $0.00 | $0.00 |
| 8936 | THE WEINSTEIN COMPANY LLC | FOX THEATER | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 8937 | THE WEINSTEIN COMPANY LLC | FOX THEATRE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 8938 | THE WEINSTEIN COMPANY LLC | FOX THEATRE (BRYCE SENT PPWK 1/27/16) | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |

| CONTRACT NO. [DOCKET NO. 860] | DEBTOR(S) | CONTRACT COUNTERPARTY | CONTRACT TITLE | EFFECTIVE DATE | ORIGINAL CURE AMOUNT | ADDITIONAL CURE AMOUNT |
|---|---|---|---|---|---|---|
| 8939 | THE WEINSTEIN COMPANY LLC | FOX THEATRES CORPORATION | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 8940 | THE WEINSTEIN COMPANY LLC | FOX TWIN THEATRE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 8941 | THE WEINSTEIN COMPANY LLC | FOX,JAMIE | CERTIFICATE OF ENGAGEMENT & AGREEMENT | 10/20/2011 | $0.00 | $0.00 |
| 8942 | TEAM PLAYERS, LLC | FOXGLOVE ENTERTAINMENTS LTD | RE: "TULIP FEVER" / WRITING SERVICES AGREEMENT / DEBORAH MOGGACH | 5/12/2016 | $0.00 | $0.00 |
| 8943 | THE WEINSTEIN COMPANY LLC | FOXX, CORINNE | AGREEMENT | 8/2/2017 | $0.00 | $0.00 |
| 8944 | THE WEINSTEIN COMPANY LLC | FOXXHOLE PRODUCTIONS INC | CERTIFICATE OF ENGAGEMENT AND AGREEMENT | | $0.00 | $0.00 |
| 8945 | THE WEINSTEIN COMPANY LLC | FOXXHOLE PRODUCTIONS, INC | CERTIFICATE OF ENGAGEMENT & AGREEMENT | 10/20/2011 | $0.00 | $0.00 |
| 8946 | THE WEINSTEIN COMPANY LLC | FRAME BY FRAME | CERTIFICATE OF ENGAGEMENT | 10/10/2007 | $0.00 | $0.00 |
| 8947 | THE WEINSTEIN COMPANY LLC | FRAME BY FRAME | INVOICE NO. 0062, 0183, 0185 DTD 10/30/07 | | $0.00 | $0.00 |
| 8948 | THE WEINSTEIN COMPANY LLC | FRANCES EIGENBERG | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 8949 | THE WEINSTEIN COMPANY LLC | FRANCESCA'S COLLECTIONS INC | AGREEMENT | 11/5/2013 | $0.00 | $0.00 |
| 8950 | THE WEINSTEIN COMPANY LLC | FRANCIS ENTERPRISES | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 8951 | THE WEINSTEIN COMPANY LLC / WEINSTEIN TELEVISION LLC | FRANK BRADY | OPTION AND ACQUISITION OF RIGHTS AGREEMENT DATED AS OF 12/8/16 BETWEEN FRANK BRADY AND WTV/TWC | | $0.00 | $0.00 |
| 8952 | THE WEINSTEIN COMPANY LLC | FRANK COMPANIES | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 8953 | THE WEINSTEIN COMPANY LLC | FRANK FISHER | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 8955 | THE WEINSTEIN COMPANY LLC | FRANK LONDY | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 8969 | THE WEINSTEIN COMPANY LLC | FRANK SACCO | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 8970 | THE WEINSTEIN COMPANY LLC | FRANK STEALY | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 8976 | THE WEINSTEIN COMPANY LLC | FRANKFORT GARDEN THEATER LLC | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 8977 | THE WEINSTEIN COMPANY LLC | FRANKFURT KURMIT KLIEN & SELZ | EXCLUSIVE LICENSE AGREEMENT | | $0.00 | $0.00 |
| 8978 | THE WEINSTEIN COMPANY LLC | FRANKLIN CHAMBER OF COMMERCE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 8979 | THE WEINSTEIN COMPANY LLC | FRANKLIN COUNTY THEATRE ARTS COUNCIL | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 8980 | THE WEINSTEIN COMPANY LLC | FRANKLIN DRIVE-IN | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 8981 | THE WEINSTEIN COMPANY LLC | FRANKLIN THEATRE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 8982 | THE WEINSTEIN COMPANY LLC | FRANKLIN THEATRE, LLC | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 8983 | THE WEINSTEIN COMPANY LLC | FRASER, IVAN | EQUIPMENT, TOOLS & KIT RENTAL AGREEMENT | | $0.00 | $0.00 |
| 8984 | THE WEINSTEIN COMPANY LLC | FRASER, KEVIN | DEAL MEMO | 1/27/2014 | $0.00 | $0.00 |
| 8985 | THE WEINSTEIN COMPANY LLC | FRASSON PAOLO | CREW CONTRACT-LOAN OUT | 12/16/2016 | $0.00 | $0.00 |
| 8986 | CURRENT WAR SPV, LLC / CURRENT FILMS UK LTD | FRASSON, PAOLO | CREW CONTRACT | 12/16/2016 | $0.00 | $0.00 |
| 8987 | CURRENT WAR SPV, LLC / CURRENT FILMS UK LTD | FRASSON, PAOLO | CREW CONTRACT | 2/13/2017 | $0.00 | $0.00 |
| 8988 | THE WEINSTEIN COMPANY LLC | FRASSON, PAOLO | CREW CONTRACT-LOAN OUT | 2/13/2017 | $0.00 | $0.00 |
| 8989 | THE WEINSTEIN COMPANY LLC | FREARSON, EVY | CASTING ADVICE NOTE | 12/16/2016 | $0.00 | $0.00 |
| 8990 | CURRENT WAR SPV, LLC / CURRENT FILMS UK LTD | FREARSON, EVY | CASTING ADVICE NOTICE | 12/16/2016 | $0.00 | $0.00 |
| 8991 | THE WEINSTEIN COMPANY LLC | FRED DUNKELD | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 8992 | THE WEINSTEIN COMPANY LLC | FRED FILSOOF - VENTURE CINEMA 12 LLC | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 8993 | THE WEINSTEIN COMPANY LLC | FRED JOHNSON | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 8994 | THE WEINSTEIN COMPANY LLC | FRED JUBITZ | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 8995 | THE WEINSTEIN COMPANY LLC | FRED SAUNDERS | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 8996 | THE WEINSTEIN COMPANY LLC | FRED SCHOENFELD | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 8997 | THE WEINSTEIN COMPANY LLC | FRED STRAUSBURG | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 8998 | THE WEINSTEIN COMPANY LLC | FRED WEST | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 8999 | THE WEINSTEIN COMPANY LLC | FREDA LAMBERT | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 9001 | THE WEINSTEIN COMPANY LLC | FREDDRICK E. HEISE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 9002 | THE WEINSTEIN COMPANY LLC | FREDERICK BOLLEN | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 9003 | THE WEINSTEIN COMPANY LLC | FREDERICK SUPPLE, JR. | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 9004 | THE WEINSTEIN COMPANY LLC | FREEBIE LLC | EXCLUSIVE LICENSE AGREEMENT | 2/20/2014 | $0.00 | $0.00 |
| 9005 | THE WEINSTEIN COMPANY LLC | FREED, JENNIFER | THE TEN COMMANDMENTS AGREEMENT | 3/11/2014 | $0.00 | $0.00 |
| 9006 | THE WEINSTEIN COMPANY LLC | FREEDOM ARTISTICS INC. | CERTIFICATE OF ENGAGEMENT | 9/4/2010 | $0.00 | $0.00 |
| 9007 | THE WEINSTEIN COMPANY LLC | FREELANCE LIVE AND TAPE TELEVISION | LETTER OF ADHERENCE | 7/1/2014 | $0.00 | $0.00 |
| 9008 | WEINSTEIN GLOBAL FILM CORP | FREEMAN FILM TRADE & FINANCE LTD | INTERNATIONAL DISTRIBUTION AGREEMENT | 5/27/2022 | $0.00 | $0.00 |
| 9009 | WEINSTEIN GLOBAL FILM CORP | FREEMAN FILM TRADE & FINANCE LTD | INTERNATIONAL DISTRIBUTION AGREEMENT | 8/1/2025 | $0.00 | $0.00 |
| 9011 | WEINSTEIN GLOBAL FILM CORP | FREEMAN FILM TRADE & FINANCE LTD | INTERNATIONAL DISTRIBUTION AGREEMENT | 1/29/2022 | $0.00 | $0.00 |
| 9013 | THE WEINSTEIN COMPANY LLC | FREEMAN FILM TRADE & FINANCE LTD | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT | 5/2/2008 | $0.00 | $0.00 |
| 9014 | THE WEINSTEIN COMPANY LLC | FREEMAN FILM TRADE & FINANCE, LTD. | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT | 5/2/2008 | $0.00 | $0.00 |
| 9015 | THE WEINSTEIN COMPANY LLC | FREEMAN FILM TRADE AND FINANCE | NOTICE OF ASSIGNMENT | 12/4/2008 | $0.00 | $0.00 |
| 9022 | THE WEINSTEIN COMPANY LLC | FREEPORT CINEMA | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 9023 | THE WEINSTEIN COMPANY LLC | FREESS, STEPHANIE | EDITOR AGREEMENT | 3/10/2009 | $0.00 | $0.00 |
| 9025 | WEINSTEIN GLOBAL FILM CORP | FREEWAY CAMP BV | AMENDED AND RESTATED COLLECTION ACCOUNT MANAGEMENT AGREEMENT | | $0.00 | $0.00 |
| 9026 | WEINSTEIN GLOBAL FILM CORP | FREEWAY CAMP BV | COLLECTION ACCOUNT MANAGEMENT AGREEMENT | 6/13/2013 | $0.00 | $0.00 |
| 9027 | THE WEINSTEIN COMPANY / WEINSTEIN GLOBAL FILM CORP | FREEWAY CAMP BV | COLLECTION ACCOUNT MANAGEMENT AGREEMENT | 8/9/2012 | $0.00 | $0.00 |
| 9028 | WEINSTEIN GLOBAL FILM CORP | FREEWAY CAMP BV | IRREVOCABLE INSTRUCTIONS AND NOTICE OF ACKNOWLEDGEMENT | | $0.00 | $0.00 |
| 9029 | WEINSTEIN GLOBAL FILM CORP | FREEWAY CAMP BV | IRREVOCABLE INSTRUCTIONS AND NOTICE OF ACKNOWLEDGEMENT | | $0.00 | $0.00 |
| 9030 | WEINSTEIN GLOBAL FILM CORP | FREEWAY CAMP BV | IRREVOCABLE INSTRUCTIONS AND NOTICE OF ACKNOWLEDGEMENT | | $0.00 | $0.00 |
| 9031 | WEINSTEIN GLOBAL FILM CORP | FREEWAY CAMP BV | IRREVOCABLE INSTRUCTIONS AND NOTICE OF ACKNOWLEDGEMENT | | $0.00 | $0.00 |
| 9032 | WEINSTEIN GLOBAL FILM CORP | FREEWAY CAMP BV | IRREVOCABLE INSTRUCTIONS AND NOTICE OF ACKNOWLEDGEMENT | | $0.00 | $0.00 |
| 9033 | WEINSTEIN GLOBAL FILM CORP | FREEWAY CAMP BV | IRREVOCABLE INSTRUCTIONS AND NOTICE OF ACKNOWLEDGEMENT | | $0.00 | $0.00 |
| 9034 | WEINSTEIN GLOBAL FILM CORP | FREEWAY CAMP BV | IRREVOCABLE INSTRUCTIONS AND NOTICE OF ACKNOWLEDGEMENT | | $0.00 | $0.00 |
| 9035 | WEINSTEIN GLOBAL FILM CORP | FREEWAY CAMP BV | IRREVOCABLE INSTRUCTIONS AND NOTICE OF ACKNOWLEDGEMENT | | $0.00 | $0.00 |
| 9036 | WEINSTEIN GLOBAL FILM CORP | FREEWAY CAMP BV | IRREVOCABLE INSTRUCTIONS AND NOTICE OF ACKNOWLEDGEMENT | | $0.00 | $0.00 |
| 9037 | WEINSTEIN GLOBAL FILM CORP | FREEWAY CAMP BV | IRREVOCABLE INSTRUCTIONS AND NOTICE OF ACKNOWLEDGEMENT | | $0.00 | $0.00 |
| 9038 | WEINSTEIN GLOBAL FILM CORP | FREEWAY CAMP BV | IRREVOCABLE INSTRUCTIONS AND NOTICE OF ACKNOWLEDGEMENT | | $0.00 | $0.00 |
| 9039 | WEINSTEIN GLOBAL FILM CORP | FREEWAY CAMP BV | IRREVOCABLE INSTRUCTIONS AND NOTICE OF ACKNOWLEDGEMENT | | $0.00 | $0.00 |
| 9040 | WEINSTEIN GLOBAL FILM CORP | FREEWAY CAMP BV | IRREVOCABLE INSTRUCTIONS AND NOTICE OF ACKNOWLEDGEMENT | | $0.00 | $0.00 |
| 9041 | WEINSTEIN GLOBAL FILM CORP | FREEWAY CAMP BV | IRREVOCABLE INSTRUCTIONS AND NOTICE OF ACKNOWLEDGEMENT | | $0.00 | $0.00 |

| CONTRACT NO. [DOCKET NO. 860] | DEBTOR(S) | CONTRACT COUNTERPARTY | CONTRACT TITLE | EFFECTIVE DATE | ORIGINAL CURE AMOUNT | ADDITIONAL CURE AMOUNT |
|---|---|---|---|---|---|---|
| 9042 | WEINSTEIN GLOBAL FILM CORP | FREEWAY CAMP BV | IRREVOCABLE INSTRUCTIONS AND NOTICE OF ACKNOWLEDGEMENT | | $0.00 | $0.00 |
| 9043 | WEINSTEIN GLOBAL FILM CORP | FREEWAY CAMP BV | IRREVOCABLE INSTRUCTIONS AND NOTICE OF ACKNOWLEDGEMENT | | $0.00 | $0.00 |
| 9044 | THE WEINSTEIN COMPANY LLC | FREEWAY ENTERTAINMENT | NOTICE OF ASSIGNMENT | 7/24/2012 | $0.00 | $0.00 |
| 9045 | WEINSTEIN GLOBAL FILM CORP. | FREEWAY ENTERTAINMENT KFT | EXHIBIT A TO MASTER LICENSE AGREEMENT | 1/24/2015 | $0.00 | $0.00 |
| 9046 | WEINSTEIN GLOBAL FILM CORP. | FREEWAY ENTERTAINMENT KFT | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT | 5/25/2012 | $0.00 | $0.00 |
| 9047 | THE WEINSTEIN COMPANY LLC | FREEWAY ENTERTAINMENT KFT | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT | 6/8/2012 | $0.00 | $0.00 |
| 9048 | WEINSTEIN GLOBAL FILM CORP. | FREEWAY ENTERTAINMENT KFT | LICENSE AGREEMENT | 6/25/2013 | $0.00 | $0.00 |
| 9049 | WEINSTEIN GLOBAL FILM CORP. | FREEWAY ENTERTAINMENT KFT | LICENSE AGREEMENT SIDE LETTER | 6/25/2013 | $0.00 | $0.00 |
| 9050 | WEINSTEIN GLOBAL FILM CORP. | FREEWAY ENTERTAINMENT KFT | MASTER LICENSE AGREEMENT | 1/24/2015 | $0.00 | $0.00 |
| 9051 | THE WEINSTEIN COMPANY LLC | FREEWAY ENTERTAINMENT KFT | NOTICE OF ASSIGNMENT | | $0.00 | $0.00 |
| 9052 | THE WEINSTEIN COMPANY LLC | FREEWAY ENTERTAINMENT KFT | OUTPUT AGREEMENT TERM SHEET | 11/7/2008 | $0.00 | $0.00 |
| 9053 | THE WEINSTEIN COMPANY LLC | FREEWAY ENTERTAINMENT KFT | RE: CULTURE ENTERTAINMENT CO., LTD. - HANDS OF STONE - AMENDMENT #1 | 6/3/2015 | $0.00 | $0.00 |
| 9054 | WEINSTEIN GLOBAL FILM CORP. | FREEWAY ENTERTAINMENT KFT | SERVICING AGENT AGREEMENT | | $0.00 | $0.00 |
| 9055 | WEINSTEIN GLOBAL FILM CORP. | FREEWAY ENTERTAINMENT KFT | SIDE LETTER TO MASTER LICENSE AGREEMENT | 1/24/2015 | $0.00 | $0.00 |
| 9057 | WEINSTEIN GLOBAL FILM CORP | FREEWAY ENTERTAINMENT KFT (IMAGEM) | INTERNATIONAL DISTRIBUTION AGREEMENT | 9/7/2018 | $0.00 | $0.00 |
| 9059 | WEINSTEIN GLOBAL FILM CORP. | FREEWAY ENTERTAINMENT KFT (IMAGEM) | INTERNATIONAL DISTRIBUTION AGREEMENT | | $0.00 | $0.00 |
| 9061 | WEINSTEIN GLOBAL FILM CORP | FREEWAY ENTERTAINMENT KFT. | DIRECTION TO PAY ACKNOWLEDGEMENT | 8/5/2009 | $0.00 | $0.00 |
| 9063 | THE WEINSTEIN COMPANY LLC | FREEWAY SPAIN SL | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT | 2/24/2014 | $0.00 | $0.00 |
| 9064 | THE WEINSTEIN COMPANY LLC | FREEWAY SPAIN SL | NOTICE OF ASSIGNMENT | 2/24/2015 | $0.00 | $0.00 |
| 9149 | THE WEINSTEIN COMPANY LLC | FREMONT CINEMAS | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 9151 | CURRENT WAR SPV, LLC | FRENCH, DONNA | CASTING ADVICE NOTE | 12/21/2016 | $0.00 | $0.00 |
| 9152 | THE WEINSTEIN COMPANY LLC | FRENCH, DONNA | STANDARD FORM OF ENGAGEMENT | 1/21/2017 | $0.00 | $0.00 |
| 9153 | WEINSTEIN GLOBAL FILM CORP | FRENETIC FILMS AG | INTERNATIONAL DISTRIBUTION AGREEMENT | 9/2/2020 | $0.00 | $0.00 |
| 9155 | BLINK & WINK PRODUCTIONS INC | FREY, DEREK | MEMORANDUM OF AGREEMENT | 5/17/2013 | $0.00 | $0.00 |
| 9156 | THE WEINSTEIN COMPANY LLC | FRIDA CINEMA (FRMLY FIESTA THEATRE) | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 9157 | THE WEINSTEIN COMPANY LLC | FRIDLEY THEATRES | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 9158 | THE WEINSTEIN COMPANY LLC | FRIEDMAN, JEFFEREY | LICENSE DEAL MEMO | | $0.00 | $0.00 |
| 9159 | THE WEINSTEIN COMPANY LLC | FRIEDRICH, STEPHEN | PERFORMER AGREEMENT | 6/3/2014 | $0.00 | $0.00 |
| 9160 | THE WEINSTEIN COMPANY LLC | FRIENDS OF MOVIELAND INC. | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 9161 | THE WEINSTEIN COMPANY LLC | FRIENDS OF RIDGEFIELD PLAYHOUSE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 9162 | THE WEINSTEIN COMPANY LLC | FRIENDS OF THE BOHM THEATRE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 9163 | THE WEINSTEIN COMPANY LLC | FRIENDS OF THE COLONIAL THEATER | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 9164 | THE WEINSTEIN COMPANY LLC | FRIENDS OF THE DREXEL, INC. | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 9165 | THE WEINSTEIN COMPANY LLC | FRIENDS OF THE FARRIS INC | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 9166 | THE WEINSTEIN COMPANY LLC | FRIENDS OF THE GREENBELT | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 9167 | THE WEINSTEIN COMPANY LLC | FRIENDS OF THE HARBOR THEATER - WILLIAM SHECKLEY | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 9168 | THE WEINSTEIN COMPANY LLC | FRIENDS OF THE LYRIC | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 9169 | THE WEINSTEIN COMPANY LLC | FRIENDS OF THE LYRIC, INC. | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 9170 | THE WEINSTEIN COMPANY LLC | FRIENDS OF THE MIDWEST THEATER | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 9171 | THE WEINSTEIN COMPANY LLC | FRIENDS OF THE MIDWEST THEATER | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 9172 | THE WEINSTEIN COMPANY LLC | FRIENDS OF THE MUSIC HALL | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 9173 | THE WEINSTEIN COMPANY LLC | FRIENDS OF THE PARADISE THEATRE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 9174 | THE WEINSTEIN COMPANY LLC | FRIENDS OF THE PENN | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 9175 | THE WEINSTEIN COMPANY LLC | FRIENDS OF THE STRAND THEATRE INC | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 9176 | THE WEINSTEIN COMPANY LLC | FRIENDS OF THE TYBEE THEATER INC | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 9177 | THE WEINSTEIN COMPANY LLC | FRIENDS OF THE WRIGHT OPERA HOUSE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 9184 | THE WEINSTEIN COMPANY LLC | FRITZTOWN CINEMA 4 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 9185 | THE WEINSTEIN COMPANY LLC | FROLIC INC | OFFER LETTER | 7/15/2011 | $0.00 | $0.00 |
| 9187 | THE WEINSTEIN COMPANY LLC | FRONTIER | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 9188 | THE WEINSTEIN COMPANY LLC | FRONTIER CAFE, CINEMA & GALLERY (EMERGING) | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 9189 | THE WEINSTEIN COMPANY LLC | FRONTIER STAGE THEATRE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 9191 | THE WEINSTEIN COMPANY LLC | FROSTBURG PALACE THEATRE, INC. | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 9192 | INTELIPARTNERS LLC | FRY, STEPHEN | CONSULTANT AGREEMENT | 9/28/2010 | $0.00 | $0.00 |
| 9193 | WEINSTEIN TELEVISION LLC | FTI CONSULTING INC | EXECUTED ENGAGEMENT | 2/11/2016 | $0.00 | $0.00 |
| 9194 | THE WEINSTEIN COMPANY LLC | FU CHEUNG, JORDAN LEE | CREW AGREEMENT | 4/23/2014 | $0.00 | $0.00 |
| 9195 | THE WEINSTEIN COMPANY LLC | FU, DAVID | NON UNION DEAL MEMO - GENERAL CREW | 4/14/2014 | $0.00 | $0.00 |
| 9196 | THE WEINSTEIN COMPANY LLC | FUHRMANN ENTERTAINMENT, LLC | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 9197 | MARCO POLO PRODUCTIONS ASIA (SDN BHD) | FUKUDA, YING | ENGAGEMENT OF ARTISTE AGREEMENT | 6/25/2015 | $0.00 | $0.00 |
| 9198 | THE WEINSTEIN COMPANY LLC | FULCRUM MEDIA FINANCE 2 PTY LTD | DEED OF PRIORITY AND SUBORDINATION | 11/19/2014 | $0.00 | $0.00 |
| 9199 | THE WEINSTEIN COMPANY LLC | FULCRUM MEDIA FINANCE 2 PTY LTD | AMENDMENT NO. 2 TO DEED OF PRIORITY & SUBORDINATION | 5/24/2016 | $0.00 | $0.00 |
| 9200 | WEINSTEIN TELEVISION LLC | FULCRUM MEDIA FINANCE 3 PTY LTD | NOTICE OF ASSIGNMENT AND IRREVOCABLE AUTHORITY | 9/19/2015 | $0.00 | $0.00 |
| 9206 | THE WEINSTEIN COMPANY LLC | FULLDAWA FILMS | PRODUCTION SERVICES AGREEMENT | 12/28/2015 | $0.00 | $0.00 |
| 9207 | THE WEINSTEIN COMPANY LLC | FULLDAWA FILMS | RIDER TO PRODUCTION SERVICES AGREEMENT | 12/28/2015 | $0.00 | $0.00 |
| 9208 | THE WEINSTEIN COMPANY LLC | FULTON AVENUE PRODUCTIONS LLC | QUITCLAIM AMENDMENT | | $0.00 | $0.00 |
| 9211 | THE WEINSTEIN COMPANY LLC | FUNASIA RICHARDSON 6 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 9212 | THE WEINSTEIN COMPANY LLC | FUNAYAMA, KOICHI | NON UNION DEAL MEMO GENERAL CREW | 2/9/2014 | $0.00 | $0.00 |
| 9213 | THE WEINSTEIN COMPANY LLC | FUNKO LLC | MERCHANDISING LICENSE AGREEMENT | 5/12/2015 | $0.00 | $0.00 |
| 9214 | THE WEINSTEIN COMPANY LLC | FUNKO, LLC | MERCHANDISING LICENSE AGREEMENT DTD 5/12/2015 | | $0.00 | $0.00 |
| 9215 | THE WEINSTEIN COMPANY LLC | FUNLAN DRIVE IN THEATRE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 9216 | THE WEINSTEIN COMPANY LLC | FUQUA, ANTIONE | DIRECTOR DEAL MEMORANDUM - THEATRICAL | 4/21/2014 | $0.00 | $0.00 |
| 9217 | THE WEINSTEIN COMPANY LLC | FUQUA, ASIA | SAG EMPLOYMENT OF WEEKLY PERFORMER FOR THEATRICAL FILM | 7/30/2014 | $0.00 | $0.00 |
| 9218 | THE WEINSTEIN COMPANY LLC | FURDIK, VLADIMIR | SERVICE PROVIDER DEAL MEMO | 3/2/2014 | $0.00 | $0.00 |
| 9219 | THE WEINSTEIN COMPANY LLC | FURRANIC, MICHAEL | COMPOSER AGREEMENT | 3/10/2011 | $0.00 | $0.00 |
| 9220 | THE WEINSTEIN COMPANY LLC | FURST,GRIFF | STUNT PERFORMER CONTRACT | 2/15/2013 | $0.00 | $0.00 |
| 9221 | THE WEINSTEIN COMPANY LLC | FURST,GRIFF | STUNT PERFORMER CONTRACT | 2/4/2013 | $0.00 | $0.00 |

| CONTRACT NO. [DOCKET NO. 860] | DEBTOR(S) | CONTRACT COUNTERPARTY | CONTRACT TITLE | EFFECTIVE DATE | ORIGINAL CURE AMOUNT | ADDITIONAL CURE AMOUNT |
|---|---|---|---|---|---|---|
| 9222 | THE WEINSTEIN COMPANY LLC | FURSTENBERG, DIANE VON | JUDGE PANELIST AGREEMENT, RELEASE & ARBITRATION PROVISION | | $0.00 | $0.00 |
| 9234 | THE WEINSTEIN COMPANY LLC | FUSEFX-BC INC | SERVICES AGREEMENT | 9/6/2016 | $0.00 | $0.00 |
| 9235 | THE WEINSTEIN COMPANY LLC | FUTRELL, JEANA | TALENT AGREEMENT | 7/3/2012 | $0.00 | $0.00 |
| 9236 | THE WEINSTEIN COMPANY LLC | FUTURE GAMES OF LONDON LTD | TERM SHEET | | $0.00 | $0.00 |
| 9237 | THE WEINSTEIN COMPANY LLC | FUTUREBOY FILMS INC | AGREEMENT | 1/28/2006 | $0.00 | $0.00 |
| 9238 | THE WEINSTEIN COMPANY LLC | FUTURISTIC FILMS, INC. | AGREEMENT RE: LEGO DOCUMENTARY RIGHTS | 8/23/2012 | $0.00 | $0.00 |
| 9239 | THE WEINSTEIN COMPANY LLC | FUTURISTIC FILMS, INC. | EXCLUSIVE LICENSE AGREEMENT | | $0.00 | $0.00 |
| 9240 | THE WEINSTEIN COMPANY LLC | FWEJ, LAI SIAU | ENGAGEMENT OF ARTISTE AGREEMENT | 4/8/2014 | $0.00 | $0.00 |
| 9241 | THE WEINSTEIN COMPANY LLC | FYWELL, TIM | DIRECTOR AGREEMENT | 7/1/2008 | $0.00 | $0.00 |
| 9242 | THE WEINSTEIN COMPANY LLC | G. W. OR PAULETT WARNER | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 9243 | THE WEINSTEIN COMPANY LLC | GAERTNER, INGO | NON-UNION DEAL MEMO - GENERAL CREW | 3/5/2014 | $0.00 | $0.00 |
| 9244 | WEINSTEIN GLOBAL FILM CORP./TWC DOMESTIC LLC | GAGA CORPORATION | FORM OF DIRECTION TO PAY | 10/19/2016 | $0.00 | $0.00 |
| 9245 | WEINSTEIN GLOBAL FILM CORP | GAGA CORPORATION | INTERNATIONAL DISTRIBUTION AGREEMENT | 11/19/2028 | $0.00 | $0.00 |
| 9246 | WEINSTEIN GLOBAL FILM CORP | GAGA CORPORATION | INTERNATIONAL DISTRIBUTION AGREEMENT | 3/17/2030 | $0.00 | $0.00 |
| 9247 | WEINSTEIN GLOBAL FILM CORP | GAGA CORPORATION | INTERNATIONAL DISTRIBUTION AGREEMENT | 12/1/2025 | $0.00 | $0.00 |
| 9248 | WEINSTEIN GLOBAL FILM CORP | GAGA CORPORATION | INTERNATIONAL DISTRIBUTION AGREEMENT | 11/24/2029 | $0.00 | $0.00 |
| 9249 | WEINSTEIN GLOBAL FILM CORP | GAGA CORPORATION | INTERNATIONAL DISTRIBUTION AGREEMENT | 11/11/2027 | $0.00 | $0.00 |
| 9250 | WEINSTEIN GLOBAL FILM CORP | GAGA CORPORATION | INTERNATIONAL DISTRIBUTION AGREEMENT | 1/25/2021 | $0.00 | $0.00 |
| 9251 | WEINSTEIN GLOBAL FILM CORP | GAGA CORPORATION | INTERNATIONAL DISTRIBUTION AGREEMENT | 1/11/2026 | $0.00 | $0.00 |
| 9253 | WEINSTEIN GLOBAL FILM CORP | GAGA CORPORATION | INTERNATIONAL DISTRIBUTION AGREEMENT | 11/13/2031 | $0.00 | $0.00 |
| 9254 | WEINSTEIN GLOBAL FILM CORP | GAGA CORPORATION | INTERNATIONAL DISTRIBUTION DEAL MEMO | 12/20/2010 | $0.00 | $0.00 |
| 9255 | WEINSTEIN GLOBAL FILM CORP. | GAGA CORPORATION | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT | 5/28/2013 | $0.00 | $0.00 |
| 9256 | WEINSTEIN GLOBAL FILM CORP | GAGA CORPORATION | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT | 10/8/2012 | $0.00 | $0.00 |
| 9257 | WEINSTEIN GLOBAL FILM CORP | GAGA CORPORATION | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT | 5/21/2014 | $0.00 | $0.00 |
| 9258 | WEINSTEIN GLOBAL FILM CORP | GAGA CORPORATION | INTL DISTRIBUTION LICENSE AGREEMENT | 10/8/2012 | $0.00 | $0.00 |
| 9259 | WEINSTEIN GLOBAL FILM CORP | GAGA CORPORATION | NOTICE AND ACCEPTANCE OF ASSIGNMENT | 5/28/2013 | $0.00 | $0.00 |
| 9260 | WEINSTEIN GLOBAL FILM CORP | GAGA CORPORATION | NOTICE OF ASSIGNMENT | 12/20/2010 | $0.00 | $0.00 |
| 9261 | WEINSTEIN GLOBAL FILM CORP. | GAGA CORPORATION | NOTICE OF ASSIGNMENT | 5/21/2014 | $0.00 | $0.00 |
| 9262 | WEINSTEIN GLOBAL FILM CORP | GAGA CORPORATION | NOTICE OF ASSIGNMENT | 10/8/2012 | $0.00 | $0.00 |
| 9264 | WEINSTEIN GLOBAL FILM CORP | GAGA CORPORATION | PAYMENT AGREEMENT | 10/19/2015 | $0.00 | $0.00 |
| 9265 | WEINSTEIN GLOBAL FILM CORP. | GAGA CORPRATION | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT | 11/17/2014 | $0.00 | $0.00 |
| 9266 | THE WEINSTEIN COMPANY LLC | GAGHAN, STEPHEN | MEMORANDUM OF AGREEMENT DTD 9/3/2014 | | $0.00 | $0.00 |
| 9267 | THE WEINSTEIN COMPANY LLC | GAIL COWAN MANAGEMENT | DAILY / WEEKLY PERFORMER'S AGREEMENT | 7/14/2014 | $0.00 | $0.00 |
| 9268 | THE WEINSTEIN COMPANY LLC | GAIL STEVENS CASTING | CASTING DIRECTOR AGREEMENT | 5/18/2010 | $0.00 | $0.00 |
| 9269 | THE WEINSTEIN COMPANY LLC | GAIMAN, NEIL | MEMORANDUM OF AGREEMENT | 3/3/2000 | $0.00 | $0.00 |
| 9270 | THE WEINSTEIN COMPANY LLC | GAINESVILLE THEATRES OPERATING | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 9271 | THE WEINSTEIN COMPANY LLC | GALAXY 10 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 9272 | THE WEINSTEIN COMPANY LLC | GALAXY DRIVE IN THEATRE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 9273 | THE WEINSTEIN COMPANY LLC | GALAXY STUDIO JSC | DISTRIBUTION AGREEMENT | 5/17/2010 | $0.00 | $0.00 |
| 9275 | WEINSTEIN GLOBAL FILM CORP | GALAXY STUDIO JSC | INTERNATIONAL DISTRIBUTION AGREEMENT | 7/25/2018 | $0.00 | $0.00 |
| 9276 | WEINSTEIN GLOBAL FILM CORP | GALAXY STUDIO JSC | INTERNATIONAL DISTRIBUTION AGREEMENT | 11/3/2018 | $0.00 | $0.00 |
| 9277 | WEINSTEIN GLOBAL FILM CORP | GALAXY STUDIO JSC | INTERNATIONAL DISTRIBUTION AGREEMENT | 8/30/2018 | $0.00 | $0.00 |
| 9279 | WEINSTEIN GLOBAL FILM CORP | GALAXY STUDIO JSC | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT | 6/30/2011 | $0.00 | $0.00 |
| 9280 | WEINSTEIN GLOBAL FILM CORP | GALAXY STUDIO JSC | INTL DISTRIBUTION LICENSE AGREEMENT | 6/30/2011 | $0.00 | $0.00 |
| 9281 | WEINSTEIN GLOBAL FILM CORP | GALAXY STUDIO JSC | NOTICE OF ASSIGNMENT | 6/30/2011 | $0.00 | $0.00 |
| 9282 | WEINSTEIN GLOBAL FILM CORP | GALAXY STUDIO JSC | NOTICE OF ASSIGNMENT | | $0.00 | $0.00 |
| 9283 | THE WEINSTEIN COMPANY LLC | GALAXY THEATRES | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 9284 | TULIP FEVER FILMS LTD | GALIFIANAKIS, ZACH | CONFIRMATION DEAL MEMO | 4/11/2014 | $0.00 | $0.00 |
| 9286 | THE WEINSTEIN COMPANY LLC | GALIFIANAKIS, ZACH | SIDE LETTER AGREEMENT | 4/11/2014 | $0.00 | $0.00 |
| 9287 | THE WEINSTEIN COMPANY LLC | GALKER, ANDY | PROJECT ACCESSORY | 8/31/2011 | $0.00 | $0.00 |
| 9288 | THE WEINSTEIN COMPANY LLC | GALLAGHER ENTERTAINMENT | POLICY NO. 7996283 | 9/30/2014 | $0.00 | $0.00 |
| 9289 | THE WEINSTEIN COMPANY LLC | GALLERIA CINEMA | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 9290 | THE WEINSTEIN COMPANY LLC | GALLERY CINEMAS 6 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 9291 | THE WEINSTEIN COMPANY LLC | GALPIN, JEFF | STUNT PERFORMER CONTRACT | 2/20/2013 | $0.00 | $0.00 |
| 9295 | THE WEINSTEIN COMPANY LLC | GALVIN, TIMOTHY | DIRECT HIRE AGREEMENT | 5/7/2012 | $0.00 | $0.00 |
| 9296 | THE WEINSTEIN COMPANY LLC | GAMES LODGING LLC | GROUP AGREEMENT | 6/10/2011 | $0.00 | $0.00 |
| 9297 | THE WEINSTEIN COMPANY LLC | GANADO | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 9299 | THE WEINSTEIN COMPANY LLC | GANG TYRE RAMER & BROWN | EXCLUSIVE LICENSE AGREEMENT | | $0.00 | $0.00 |
| | THE WEINSTEIN COMPANY LLC | GANG TYRE RAMER & BROWN | SIDE LETTER | 3/8/2017 | $0.00 | $0.00 |
| 9300 | THE WEINSTEIN COMPANY LLC | GANG TYRE RAMER & BROWN, INC | FREELANCE TELEVISION DIRECTOR AGREEMENT | 4/22/2015 | $0.00 | $0.00 |
| 9301 | THE WEINSTEIN COMPANY LLC | GANG TYRE RAMER & BROWN, INC. | FREELANCE TELEVISION DIRECTOR AGREEMENT | 6/16/2015 | $0.00 | $0.00 |
| 9306 | THE WEINSTEIN COMPANY LLC | GAP THEATRE *35MM ONLY* | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 9307 | THE WEINSTEIN COMPANY LLC | GARAGE FILM INC | FREELANCE TELEVISION DIRECTOR AGREEMENT | 1/19/2016 | $0.00 | $0.00 |
| 9308 | THE WEINSTEIN COMPANY LLC | GARAGE FILM INC | FREELANCE TELEVISION DIRECTOR AGREEMENT | 4/6/2015 | $0.00 | $0.00 |
| 9309 | THE WEINSTEIN COMPANY LLC | GARAGE FILM INC | SECOND AMENDMENT TO THE FREELANCE TELEVISION DIRECTOR AGREEMENT | 2/24/2016 | $0.00 | $0.00 |
| 9310 | SMALL SCREEN TRADES LLC | GARBA, AHMADU | EXHIBIT A CERTIFICATE OF AUTHORSHIP | 1/18/2017 | $0.00 | $0.00 |
| 9311 | THE WEINSTEIN COMPANY LLC | GARBA, AHMADU | PAYMENT LETTER | 9/22/2017 | $0.00 | $0.00 |
| 9312 | THE WEINSTEIN COMPANY LLC | GARBERVILLE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 9313 | THE WEINSTEIN COMPANY LLC | GARCIA, NINA | VOLUNTARY PARTICIPATION AGREEMENT | | $0.00 | $0.00 |
| 9314 | THE WEINSTEIN COMPANY LLC | GARD | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 9315 | THE WEINSTEIN COMPANY LLC | GARDE ARTS CENTER | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 9316 | THE WEINSTEIN COMPANY LLC | GARDE ARTS CENTER INC | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 9317 | THE WEINSTEIN COMPANY LLC | GARDEN D/12 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 9318 | THE WEINSTEIN COMPANY LLC | GARDEN GREENFIELD 7 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 9319 | THE WEINSTEIN COMPANY LLC | GARDEN HOMES DEVELOPMENT CORP. | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 9320 | THE WEINSTEIN COMPANY LLC | GARDEN OF GOLF TEES INC | CERTIFICATE OF ENGAGEMENT | | $0.00 | $0.00 |
| 9321 | THE WEINSTEIN COMPANY LLC | GARDEN OF GOLF TEES INC. | CONFIRMATION DEAL MEMO | 9/8/2010 | $0.00 | $0.00 |
| 9322 | THE WEINSTEIN COMPANY LLC | GARDEN THEATER | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 9323 | THE WEINSTEIN COMPANY LLC | GARDEN THEATRE 2 (35MM) | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |

EXHIBIT 1

| CONTRACT NO. [DOCKET NO. 860] | DEBTOR(S) | CONTRACT COUNTERPARTY | CONTRACT TITLE | EFFECTIVE DATE | ORIGINAL CURE AMOUNT | ADDITIONAL CURE AMOUNT |
|---|---|---|---|---|---|---|
| 9324 | THE WEINSTEIN COMPANY LLC | GARDEN VALLEY CINEMA | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 9325 | THE WEINSTEIN COMPANY LLC | GARDENA CINEMA | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 9326 | THE WEINSTEIN COMPANY LLC | GARDENS CINAMAX | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 9327 | THE WEINSTEIN COMPANY LLC | GARDNER CINEMA 8 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 9328 | THE WEINSTEIN COMPANY LLC | GARFINKEL,ERIC | WENK DEAL POLISH LETTER DTD 5/22/2014 | | $0.00 | $0.00 |
| 9329 | THE WEINSTEIN COMPANY LLC | GARHAN, ANEK | NON-UNION DEAL MEMO - GENERAL CREW | 5/5/2014 | $0.00 | $0.00 |
| 9330 | THE WEINSTEIN COMPANY LLC | GARLAND THEATER INC | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 9331 | THE WEINSTEIN COMPANY LLC | GARLAND THEATRE (LOW INTERMEDIATE) | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 9334 | THE WEINSTEIN COMPANY LLC | GARMAN, INC. | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 9335 | THE WEINSTEIN COMPANY LLC | GARMARR INC | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 9336 | THE WEINSTEIN COMPANY LLC | GARNER MAIN STREET, INC | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 9337 | THE WEINSTEIN COMPANY LLC | GARNIER, DENIS | NON-UNION DEAL MEMO | 3/10/2014 | $0.00 | $0.00 |
| 9338 | THE WEINSTEIN COMPANY LLC | GARRATT. SIMON | SERVICE PROVIDER DEAL MEMO | 3/30/2014 | $0.00 | $0.00 |
| 9339 | THE WEINSTEIN COMPANY LLC | GARRETT S CINEMAS | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 9340 | THE WEINSTEIN COMPANY LLC | GARRETT D/I | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 9341 | THE WEINSTEIN COMPANY LLC | GARRY ADAMS | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 9342 | THE WEINSTEIN COMPANY LLC | GARRY LANE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 9344 | THE WEINSTEIN COMPANY LLC | GARTH DAVIS CONSULTANTS PTY LTD | DIRECTOR'S AGREEMENT | 11/6/2014 | $0.00 | $0.00 |
| 9345 | THE WEINSTEIN COMPANY LLC | GARY & MARGARET KWASNIEWSKI | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 9346 | THE WEINSTEIN COMPANY LLC | GARY AND BELINDA DANIEL | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 9347 | THE WEINSTEIN COMPANY LLC | GARY BOUCHARD | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 9348 | THE WEINSTEIN COMPANY LLC | GARY COMPSTON | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 9349 | THE WEINSTEIN COMPANY LLC | GARY DAVY CASTING | RE-ISSUED CASTING ADVICE NOTE | 5/22/2014 | $0.00 | $0.00 |
| 9350 | THE WEINSTEIN COMPANY LLC | GARY E. GEORGE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 9351 | THE WEINSTEIN COMPANY LLC | GARY GOLDMAN | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 9352 | THE WEINSTEIN COMPANY LLC | GARY GOLDRING | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 9353 | THE WEINSTEIN COMPANY LLC | GARY GRIEVE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 9354 | THE WEINSTEIN COMPANY LLC | GARY HAAK DBA JGM ENTERTAINMENT | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 9355 | THE WEINSTEIN COMPANY LLC | GARY HECKEL | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 9356 | THE WEINSTEIN COMPANY LLC | GARY KRAUSS STRATFORD DES ROCHERS LLP | RE: AGREEMENT DTD 8/1/2013 | 9/19/2013 | $0.00 | $0.00 |
| 9357 | THE WEINSTEIN COMPANY LLC | GARY MOORE - PREMIERE CINEMA CORP. (TX) | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 9358 | THE WEINSTEIN COMPANY LLC | GARY PELLETIER | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 9359 | THE WEINSTEIN COMPANY LLC | GARY POLLARD | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 9360 | THE WEINSTEIN COMPANY LLC | GARY RUTH | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 9361 | THE WEINSTEIN COMPANY LLC | GARY SMITH (DR.) | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 9362 | THE WEINSTEIN COMPANY LLC | GARY YORK | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 9363 | THE WEINSTEIN COMPANY LLC | GARY, MACKAY | NON-UNION DEAL MEMO-GENERAL CREW | | $0.00 | $0.00 |
| 9364 | THE WEINSTEIN COMPANY LLC | GASPARRO, MIKE | MEMORANDUM OF AGREEMENT | 6/4/2016 | $0.00 | $0.00 |
| 9365 | THE WEINSTEIN COMPANY LLC | GATES, HENRY LOUIS | PUBLICATION RIGHTS AGREEMENT | 12/8/2004 | $0.00 | $0.00 |
| 9366 | THE WEINSTEIN COMPANY LLC | GATEWAY | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 9367 | THE WEINSTEIN COMPANY LLC | GATEWAY 4 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 9368 | THE WEINSTEIN COMPANY LLC | GATEWAY 7 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 9369 | THE WEINSTEIN COMPANY LLC | GATEWAY 8 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 9370 | THE WEINSTEIN COMPANY LLC | GATEWAY CINEMA | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 9371 | THE WEINSTEIN COMPANY LLC | GATEWAY FILM CENTER | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 9372 | THE WEINSTEIN COMPANY LLC | GATEWAY GETTYSBURG THEATRE PARTNERS L.P. | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 9373 | THE WEINSTEIN COMPANY LLC | GATEWAY YOUTH FOUNDATION | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 9374 | THE WEINSTEIN COMPANY LLC | GATIEN, ELISE | PERFORMER AGREEMENT | 6/18/2014 | $0.00 | $0.00 |
| 9375 | TEAM PLAYERS, LLC | GATLIN FILMS INC | CHILDREN OF THE CORN - WRITER/DIRECTOR/PRODUCER AGREEMENT - ROAD DAWG-FILMS, INC F/S/O JOEL SOISSON | 8/3/2010 | $0.00 | $0.00 |
| 9376 | THE WEINSTEIN COMPANY LLC | GATLIN FILMS INC | DISTRIBUTOR'S ASSUMPTION AGREEMENT | 9/1/2010 | $0.00 | $0.00 |
| 9378 | THE WEINSTEIN COMPANY LLC | GATLIN FILMS INC | PRODUCTION SERVICES AGREEMENT | 9/1/2010 | $0.00 | $0.00 |
| 9379 | THE WEINSTEIN COMPANY LLC | GATLIN FILMS INC | PRODUCTION SERVICES AGREEMENT DTD 9/1/2010 | | $0.00 | $0.00 |
| 9380 | TEAM PLAYERS, LLC | GATLIN FILMS INC | WRITER/DIRECTOR/PRODUCER AGREEMENT DTD 8/3/2010 | | $0.00 | $0.00 |
| 9381 | THE WEINSTEIN COMPANY LLC | GATLIN RETURNS INC | PRODUCTION SERVICES AGREEMENT | 11/1/2015 | $0.00 | $0.00 |
| 9382 | THE WEINSTEIN COMPANY LLC | GATLIN RETURNS INC | SHORT FORM LICENSE | 12/10/2015 | $0.00 | $0.00 |
| 9383 | THE WEINSTEIN COMPANY LLC | GATLIN RETURNS INC | SHORT FORM LICENSE DTD 12/10/2015 | | $0.00 | $0.00 |
| 9384 | THE WEINSTEIN COMPANY LLC | GAUGHAN, MAUREEN | NOTICE OF OPTIONS PAID OUT DTD 4/1/2010 | | $0.00 | $0.00 |
| 9385 | THE WEINSTEIN COMPANY LLC | GAUGHAN, MAUREEN | OPTION EXTENSION NOTICE DTD 4/5/2010 | | $0.00 | $0.00 |
| 9416 | THE WEINSTEIN COMPANY LLC | GAWEL ENTERPRISES | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 9417 | THE WEINSTEIN COMPANY LLC | GAYLORD KEMP - KEMP ENTERPRISE LLC | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 9418 | THE WEINSTEIN COMPANY LLC | G-BELLA INC | LOANOUT AGREEMENT | 6/18/2014 | $0.00 | $0.00 |
| 9419 | THE WEINSTEIN COMPANY LLC | GC FILMS INC | AMENDMENT 1 TO QUITCLAIM AGREEMENT | 10/15/2013 | $0.00 | $0.00 |
| 9422 | THE WEINSTEIN COMPANY LLC | GEDDINGS, LEX D | STUNT PERFORMER CONTRACT | 2/25/2013 | $0.00 | $0.00 |
| 9423 | THE WEINSTEIN COMPANY LLC | GEEBSBORO COFFEEHOUSE CINEMA (RADIUS) | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 9424 | THE WEINSTEIN COMPANY LLC | GEJU OIL & GAS, INC. | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 9425 | THE WEINSTEIN COMPANY LLC | GEM ENTERAINMENT KFT | NOTICE OF ASSIGNMENT | 10/18/2016 | $0.00 | $0.00 |
| 9426 | WEINSTEIN GLOBAL FILM CORP. | GEM ENTERAINMENT KFT | ADDENDUM TO MASTER LICENSE AGREEMENT | | $0.00 | $0.00 |
| 9427 | THE WEINSTEIN COMPANY LLC | GEM ENTERAINMENT KFT | ADDENDUM TO MASTER SALES AGENCY AGREEMENT | | $0.00 | $0.00 |
| 9428 | WEINSTEIN GLOBAL FILM CORP. | GEM ENTERAINMENT KFT | AMENDMENT #1 TO GEM MASTER LICENSE AGREEMENT | 11/1/2016 | $0.00 | $0.00 |
| 9429 | WEINSTEIN GLOBAL FILM CORP. | GEM ENTERAINMENT KFT | AMENDMENT LETTER | 1/3/2017 | $0.00 | $0.00 |
| 9430 | THE WEINSTEIN COMPANY LLC | GEM ENTERAINMENT KFT | CONFIRMATION OF JOINT DISTRIBUTION | 1/14/2015 | $0.00 | $0.00 |
| 9431 | ONE CHANCE LLC/WEINSTEIN GLOBAL FILM CORP | GEM ENTERAINMENT KFT | COPYRIGHT MORTGAGE AND ASSIGNMENT | 12/5/2012 | $0.00 | $0.00 |
| 9432 | THE WEINSTEIN COMPANY LLC | GEM ENTERAINMENT KFT | COPYRIGHT MORTGAGE AND ASSIGNMENT | | $0.00 | $0.00 |
| 9433 | WEINSTEIN GLOBAL FILM CORP. | GEM ENTERAINMENT KFT | COPYRIGHT MORTGAGE AND ASSIGNMENT | | $0.00 | $0.00 |
| 9434 | THE WEINSTEIN COMPANY LLC | GEM ENTERAINMENT KFT | DISTRIBUTION AGREEMENT | 6/8/2011 | $0.00 | $0.00 |

| CONTRACT NO. [DOCKET NO. 860] | DEBTOR(S) | CONTRACT COUNTERPARTY | CONTRACT TITLE | EFFECTIVE DATE | ORIGINAL CURE AMOUNT | ADDITIONAL CURE AMOUNT |
|---|---|---|---|---|---|---|
| 9435 | THE WEINSTEIN COMPANY LLC | GEM ENTERTAINMENT KFT | EXCLUSIVE LICENSE AGREEMENT | | $0.00 | $0.00 |
| 9435 | WEINSTEIN GLOBAL FILM CORP | GEM ENTERTAINMENT KFT | EXCLUSIVE LICENSE AGREEMENT | | $0.00 | $0.00 |
| 9437 | WEINSTEIN GLOBAL FILM CORP | GEM ENTERTAINMENT KFT | EXHIBIT "B" TO LICENSE AGREEMENT DTD 2/19/2013 | | $0.00 | $0.00 |
| 9438 | THE WEINSTEIN COMPANY LLC | GEM ENTERTAINMENT KFT | EXHIBIT "C" RE HANDS OF STONE | 5/1/2011 | $0.00 | $0.00 |
| 9439 | THE WEINSTEIN COMPANY LLC | GEM ENTERTAINMENT KFT | EXHIBIT "E" TO SALES AGENT AGREEMENT | 2/2/2011 | $0.00 | $0.00 |
| 9439 | WEINSTEIN GLOBAL FILM CORP | GEM ENTERTAINMENT KFT | EXHIBIT "E" TO SALES AGENT AGREEMENT | 2/2/2011 | $0.00 | $0.00 |
| 9441 | THE WEINSTEIN COMPANY LLC | GEM ENTERTAINMENT KFT | EXHIBIT "I" RE ST. VINCENT | 5/7/2013 | $0.00 | $0.00 |
| 9442 | WEINSTEIN GLOBAL FILM CORP | GEM ENTERTAINMENT KFT | EXHIBIT "N" TO MASTER LICENSE AGREEMENT | | $0.00 | $0.00 |
| 9444 | THE WEINSTEIN COMPANY LLC | GEM ENTERTAINMENT KFT | EXHIBIT "O" RE SOUTHPAW | 5/2/2014 | $0.00 | $0.00 |
| 9444 | WEINSTEIN GLOBAL FILM CORP. | GEM ENTERTAINMENT KFT | EXHIBIT "O" RE SOUTHPAW | 5/2/2014 | $0.00 | $0.00 |
| 9445 | WEINSTEIN GLOBAL FILM CORP | GEM ENTERTAINMENT KFT | EXHIBIT "P" TO MASTER LEASE AGREEMENT | 3/11/2014 | $0.00 | $0.00 |
| 9446 | WEINSTEIN GLOBAL FILM CORP | GEM ENTERTAINMENT KFT | EXHIBIT "S" | 11/1/2015 | $0.00 | $0.00 |
| 9447 | THE WEINSTEIN COMPANY LLC | GEM ENTERTAINMENT KFT | EXHIBIT "S" | 1/2/2017 | $0.00 | $0.00 |
| 9448 | WEINSTEIN GLOBAL FILM CORP | GEM ENTERTAINMENT KFT | EXHIBIT B - LICENSE AGREEMENT | 1/28/2014 | $0.00 | $0.00 |
| 9449 | WEINSTEIN GLOBAL FILM CORP./THE WEINSTEIN COMPANY LLC | GEM ENTERTAINMENT KFT | EXHIBIT F TO MASTER LICENSE AGREEMENT | 11/3/2005 | $0.00 | $0.00 |
| 9450 | THE WEINSTEIN COMPANY LLC | GEM ENTERTAINMENT KFT | EXHIBIT H | 6/16/2012 | $0.00 | $0.00 |
| 9450 | WEINSTEIN GLOBAL FILM CORP | GEM ENTERTAINMENT KFT | EXHIBIT H | 6/16/2012 | $0.00 | $0.00 |
| 9452 | WEINSTEIN GLOBAL FILM CORP. | GEM ENTERTAINMENT KFT | EXHIBIT H TO MASTER LICENSE AGREEMENT | 6/16/2012 | $0.00 | $0.00 |
| 9453 | WEINSTEIN GLOBAL FILM CORP. | GEM ENTERTAINMENT KFT | EXHIBIT I TO MASTER LICENSE AGREEMENT | 5/7/2013 | $0.00 | $0.00 |
| 9454 | WEINSTEIN GLOBAL FILM CORP. | GEM ENTERTAINMENT KFT | EXHIBIT J TO MASTER LICENSE AGREEMENT | 5/7/2013 | $0.00 | $0.00 |
| 9455 | WEINSTEIN GLOBAL FILM CORP. | GEM ENTERTAINMENT KFT | EXHIBIT K TO MASTER LICENSE AGREEMENT | 5/16/2013 | $0.00 | $0.00 |
| 9456 | THE WEINSTEIN COMPANY LLC | GEM ENTERTAINMENT KFT | EXHIBIT K TO THE MASTERS SALES AGENCY AGREEMENT | 5/16/2013 | $0.00 | $0.00 |
| 9457 | WEINSTEIN GLOBAL FILM CORP | GEM ENTERTAINMENT KFT | EXHIBIT M | 11/2/2013 | $0.00 | $0.00 |
| 9458 | WEINSTEIN GLOBAL FILM CORP | GEM ENTERTAINMENT KFT | EXHIBIT M AMENDMENT | 9/21/2016 | $0.00 | $0.00 |
| 9459 | WEINSTEIN GLOBAL FILM CORP | GEM ENTERTAINMENT KFT | EXHIBIT N | 2/3/2014 | $0.00 | $0.00 |
| 9461 | THE WEINSTEIN COMPANY LLC | GEM ENTERTAINMENT KFT | EXHIBIT N TO MASTER SALES AGENCY AGREEMENT | 5/2/2014 | $0.00 | $0.00 |
| 9461 | WEINSTEIN GLOBAL FILM CORP. | GEM ENTERTAINMENT KFT | EXHIBIT N TO MASTER SALES AGENCY AGREEMENT | 5/2/2014 | $0.00 | $0.00 |
| 9462 | WEINSTEIN GLOBAL FILM CORP | GEM ENTERTAINMENT KFT | EXHIBIT P | 10/15/2012 | $0.00 | $0.00 |
| 9463 | THE WEINSTEIN COMPANY LLC | GEM ENTERTAINMENT KFT | EXHIBIT P TO MASTER LICENSE AGREEMENT | 10/15/2012 | $0.00 | $0.00 |
| 9463 | WEINSTEIN GLOBAL FILM CORP. | GEM ENTERTAINMENT KFT | EXHIBIT P TO MASTER LICENSE AGREEMENT | 10/15/2012 | $0.00 | $0.00 |
| 9465 | THE WEINSTEIN COMPANY LLC | GEM ENTERTAINMENT KFT | EXHIBIT P TO MASTER LICENSE AGREEMENT | 3/11/2014 | $0.00 | $0.00 |
| 9465 | WEINSTEIN GLOBAL FILM CORP | GEM ENTERTAINMENT KFT | EXHIBIT P TO MASTER LICENSE AGREEMENT | 3/11/2014 | $0.00 | $0.00 |
| 9467 | WEINSTEIN GLOBAL FILM CORP. | GEM ENTERTAINMENT KFT | EXHIBIT R TO MASTER LICENSE AGREEMENT | 10/15/2012 | $0.00 | $0.00 |
| 9468 | THE WEINSTEIN COMPANY LLC | GEM ENTERTAINMENT KFT | GEM ENTERTAINMENT KFT INTERNATIONAL DISTRIBUTION AGREEMENT | 5/17/2013 | $0.00 | $0.00 |
| 9469 | WEINSTEIN GLOBAL FILM CORP. | GEM ENTERTAINMENT KFT | GEM ENTERTAINMENT KFT INTERNATIONAL LICENSE AGREEMENT | 9/18/2012 | $0.00 | $0.00 |
| 9470 | THE WEINSTEIN COMPANY LLC | GEM ENTERTAINMENT KFT | GEM SWEEP LETTER | | $0.00 | $0.00 |
| 9471 | THE WEINSTEIN COMPANY LLC | GEM ENTERTAINMENT KFT | INTERNATIONAL DISTRIBUTION DEAL MEMO | 11/14/2014 | $0.00 | $0.00 |
| 9472 | THE WEINSTEIN COMPANY LLC | GEM ENTERTAINMENT KFT | INTERNATIONAL DISTRIBUTION DEAL MEMO | 8/1/2013 | $0.00 | $0.00 |
| 9473 | THE WEINSTEIN COMPANY LLC | GEM ENTERTAINMENT KFT | INTERNATIONAL DISTRIBUTION DEAL MEMO | 5/24/2013 | $0.00 | $0.00 |
| 9474 | THE WEINSTEIN COMPANY LLC | GEM ENTERTAINMENT KFT | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT | 2/8/2014 | $0.00 | $0.00 |
| 9475 | THE WEINSTEIN COMPANY LLC | GEM ENTERTAINMENT KFT | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT | 1/29/2015 | $0.00 | $0.00 |
| 9476 | THE WEINSTEIN COMPANY LLC | GEM ENTERTAINMENT KFT | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT | 1/30/2015 | $0.00 | $0.00 |
| 9477 | THE WEINSTEIN COMPANY LLC | GEM ENTERTAINMENT KFT | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT | 6/8/2011 | $0.00 | $0.00 |
| 9478 | THE WEINSTEIN COMPANY LLC | GEM ENTERTAINMENT KFT | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT | 10/15/2013 | $0.00 | $0.00 |
| 9479 | THE WEINSTEIN COMPANY LLC | GEM ENTERTAINMENT KFT | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT | 9/10/2013 | $0.00 | $0.00 |
| 9480 | THE WEINSTEIN COMPANY LLC | GEM ENTERTAINMENT KFT | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT | 11/20/2013 | $0.00 | $0.00 |
| 9481 | THE WEINSTEIN COMPANY LLC | GEM ENTERTAINMENT KFT | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT | 11/9/2012 | $0.00 | $0.00 |
| 9482 | THE WEINSTEIN COMPANY LLC | GEM ENTERTAINMENT KFT | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT | 11/9/2014 | $0.00 | $0.00 |
| 9483 | THE WEINSTEIN COMPANY LLC | GEM ENTERTAINMENT KFT | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT | 2/9/2014 | $0.00 | $0.00 |
| 9484 | THE WEINSTEIN COMPANY LLC | GEM ENTERTAINMENT KFT | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT | 5/14/2014 | $0.00 | $0.00 |
| 9485 | THE WEINSTEIN COMPANY LLC | GEM ENTERTAINMENT KFT | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT | 5/17/2013 | $0.00 | $0.00 |
| 9486 | THE WEINSTEIN COMPANY LLC | GEM ENTERTAINMENT KFT | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT | 5/19/2014 | $0.00 | $0.00 |
| 9487 | THE WEINSTEIN COMPANY LLC | GEM ENTERTAINMENT KFT | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT | 5/21/2012 | $0.00 | $0.00 |
| 9488 | THE WEINSTEIN COMPANY LLC | GEM ENTERTAINMENT KFT | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT | 5/4/2012 | $0.00 | $0.00 |
| 9489 | THE WEINSTEIN COMPANY LLC | GEM ENTERTAINMENT KFT | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT | 9/10/2012 | $0.00 | $0.00 |
| 9490 | THE WEINSTEIN COMPANY LLC | GEM ENTERTAINMENT KFT | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT | 9/12/2012 | $0.00 | $0.00 |
| 9492 | THE WEINSTEIN COMPANY LLC | GEM ENTERTAINMENT KFT | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT | 5/24/2013 | $0.00 | $0.00 |
| 9493 | THE WEINSTEIN COMPANY LLC | GEM ENTERTAINMENT KFT | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT | 2/12/2013 | $0.00 | $0.00 |
| 9494 | THE WEINSTEIN COMPANY LLC | GEM ENTERTAINMENT KFT | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 9496 | THE WEINSTEIN COMPANY LLC | GEM ENTERTAINMENT KFT | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT | 10/10/2013 | $0.00 | $0.00 |
| 9497 | THE WEINSTEIN COMPANY LLC | GEM ENTERTAINMENT KFT | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT | 10/3/2012 | $0.00 | $0.00 |
| 9498 | THE WEINSTEIN COMPANY LLC | GEM ENTERTAINMENT KFT | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT | 11/11/2015 | $0.00 | $0.00 |
| 9499 | THE WEINSTEIN COMPANY LLC | GEM ENTERTAINMENT KFT | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT | 11/20/2013 | $0.00 | $0.00 |
| 9500 | THE WEINSTEIN COMPANY LLC | GEM ENTERTAINMENT KFT | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT | 6/3/2013 | $0.00 | $0.00 |
| 9501 | THE WEINSTEIN COMPANY LLC | GEM ENTERTAINMENT KFT | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT | 2/11/2013 | $0.00 | $0.00 |
| 9502 | THE WEINSTEIN COMPANY LLC | GEM ENTERTAINMENT KFT | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT | 2/21/2013 | $0.00 | $0.00 |
| 9503 | THE WEINSTEIN COMPANY LLC | GEM ENTERTAINMENT KFT | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT | 2/8/2014 | $0.00 | $0.00 |
| 9504 | THE WEINSTEIN COMPANY LLC | GEM ENTERTAINMENT KFT | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT | 5/16/2011 | $0.00 | $0.00 |
| 9505 | THE WEINSTEIN COMPANY LLC | GEM ENTERTAINMENT KFT | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT | 5/17/2012 | $0.00 | $0.00 |
| 9506 | THE WEINSTEIN COMPANY LLC | GEM ENTERTAINMENT KFT | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT | 5/17/2013 | $0.00 | $0.00 |
| 9507 | THE WEINSTEIN COMPANY LLC | GEM ENTERTAINMENT KFT | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT | 5/19/2012 | $0.00 | $0.00 |
| 9508 | THE WEINSTEIN COMPANY LLC | GEM ENTERTAINMENT KFT | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT | 5/21/2012 | $0.00 | $0.00 |
| 9509 | THE WEINSTEIN COMPANY LLC | GEM ENTERTAINMENT KFT | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT | 5/22/2013 | $0.00 | $0.00 |
| 9510 | THE WEINSTEIN COMPANY LLC | GEM ENTERTAINMENT KFT | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT | 5/24/2012 | $0.00 | $0.00 |
| 9511 | THE WEINSTEIN COMPANY LLC | GEM ENTERTAINMENT KFT | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT | 11/9/2012 | $0.00 | $0.00 |
| 9512 | THE WEINSTEIN COMPANY LLC | GEM ENTERTAINMENT KFT | INTERNATIONAL DISTRIBUTION MEMO | 5/19/2014 | $0.00 | $0.00 |
| 9513 | THE WEINSTEIN COMPANY LLC | GEM ENTERTAINMENT KFT | INTL DISTRIBUTION DEAL MEMO | 9/12/2012 | $0.00 | $0.00 |
| 9514 | THE WEINSTEIN COMPANY LLC | GEM ENTERTAINMENT KFT | INTL DISTRIBUTION LICENSE AGREEMENT | 9/18/2012 | $0.00 | $0.00 |
| 9515 | THE WEINSTEIN COMPANY LLC | GEM ENTERTAINMENT KFT | INTL DISTRIBUTION LICENSE AGREEMENT | 10/14/2010 | $0.00 | $0.00 |

| CONTRACT NO. [DOCKET NO. 860] | DEBTOR(S) | CONTRACT COUNTERPARTY | CONTRACT TITLE | EFFECTIVE DATE | ORIGINAL CURE AMOUNT | ADDITIONAL CURE AMOUNT |
|---|---|---|---|---|---|---|
| 9516 | THE WEINSTEIN COMPANY LLC | GEM ENTERTAINMENT KFT | INTL DISTRIBUTION LICENSE AGREEMENT | 2/14/2011 | $0.00 | $0.00 |
| 9517 | WEINSTEIN GLOBAL FILM CORP | GEM ENTERTAINMENT KFT | IRREVOCABLE INSTRUCTIONS AND NOTICE OF ACKNOWLEDGEMENT | | $0.00 | $0.00 |
| 9518 | WEINSTEIN GLOBAL FILM CORP | GEM ENTERTAINMENT KFT | IRREVOCABLE INSTRUCTIONS AND NOTICE OF ACKNOWLEDGEMENT | | $0.00 | $0.00 |
| 9519 | WEINSTEIN GLOBAL FILM CORP | GEM ENTERTAINMENT KFT | IRREVOCABLE INSTRUCTIONS AND NOTICE OF ACKNOWLEDGEMENT | | $0.00 | $0.00 |
| 9520 | WEINSTEIN GLOBAL FILM CORP | GEM ENTERTAINMENT KFT | IRREVOCABLE INSTRUCTIONS TO NOTICE OF ACKNOWLEDGEMENT BY DISTRIBUTOR | | $0.00 | $0.00 |
| 9521 | THE WEINSTEIN COMPANY LLC | GEM ENTERTAINMENT KFT | LETTER AGREEMENT | 11/2/2013 | $0.00 | $0.00 |
| 9522 | WEINSTEIN GLOBAL FILM CORP | GEM ENTERTAINMENT KFT | LICENSE AGREEMENT | 4/20/2012 | $0.00 | $0.00 |
| 9523 | WEINSTEIN GLOBAL FILM CORP. | GEM ENTERTAINMENT KFT | LICENSE AGREEMENT | 2/10/2011 | $0.00 | $0.00 |
| 9524 | WEINSTEIN GLOBAL FILM CORP. | GEM ENTERTAINMENT KFT | LICENSE AGREEMENT | 10/5/2016 | $0.00 | $0.00 |
| 9525 | WEINSTEIN GLOBAL FILM CORP | GEM ENTERTAINMENT KFT | LICENSE AGREEMENT | 7/18/2012 | $0.00 | $0.00 |
| 9526 | WEINSTEIN GLOBAL FILM CORP | GEM ENTERTAINMENT KFT | LICENSE AGREEMENT | 5/1/2011 | $0.00 | $0.00 |
| 9527 | WEINSTEIN GLOBAL FILM CORP | GEM ENTERTAINMENT KFT | LICENSE AGREEMENT | 10/18/2012 | $0.00 | $0.00 |
| 9528 | WEINSTEIN GLOBAL FILM CORP | GEM ENTERTAINMENT KFT | LICENSE AGREEMENT | 1/21/2013 | $0.00 | $0.00 |
| 9529 | WEINSTEIN GLOBAL FILM CORP | GEM ENTERTAINMENT KFT | LICENSE AGREEMENT | 6/1/2014 | $0.00 | $0.00 |
| 9531 | WEINSTEIN GLOBAL FILM CORP | GEM ENTERTAINMENT KFT | LICENSE AGREEMENT | 2/19/2013 | $0.00 | $0.00 |
| 9532 | WEINSTEIN GLOBAL FILM CORP. | GEM ENTERTAINMENT KFT | MASTER LICENSE AGREEMENT | 11/3/2005 | $0.00 | $0.00 |
| 9533 | WEINSTEIN GLOBAL FILM CORP. | GEM ENTERTAINMENT KFT | MASTER LICENSE AGREEMENT EXHIBIT F | 9/14/2011 | $0.00 | $0.00 |
| 9534 | WEINSTEIN GLOBAL FILM CORP. | GEM ENTERTAINMENT KFT | MASTER SALES AGENCY AGREEMENT EXHIBIT F | 9/14/2011 | $0.00 | $0.00 |
| 9535 | THE WEINSTEIN COMPANY LLC | GEM ENTERTAINMENT KFT | NOTICE & ACCEPTANCE OF ASSIGNMENT | 10/10/2013 | $0.00 | $0.00 |
| 9536 | THE WEINSTEIN COMPANY LLC | GEM ENTERTAINMENT KFT | NOTICE & ACCEPTANCE OF ASSIGNMENT | 6/18/2012 | $0.00 | $0.00 |
| 9537 | THE WEINSTEIN COMPANY LLC | GEM ENTERTAINMENT KFT | NOTICE & ACCEPTANCE OF ASSIGNMENT | 6/18/2012 | $0.00 | $0.00 |
| 9538 | THE WEINSTEIN COMPANY LLC | GEM ENTERTAINMENT KFT | NOTICE & ACCEPTANCE OF ASSIGNMENT | 6/18/2012 | $0.00 | $0.00 |
| 9539 | THE WEINSTEIN COMPANY LLC | GEM ENTERTAINMENT KFT | NOTICE AND ACCEPTANCE OF ASSIGNMENT | 5/22/2013 | $0.00 | $0.00 |
| 9540 | THE WEINSTEIN COMPANY LLC | GEM ENTERTAINMENT KFT | NOTICE AND ACCEPTANCE OF ASSIGNMENT | 5/31/2013 | $0.00 | $0.00 |
| 9541 | THE WEINSTEIN COMPANY LLC | GEM ENTERTAINMENT KFT | NOTICE OF ASSIGNMENT | 2/9/2014 | $0.00 | $0.00 |
| 9542 | THE WEINSTEIN COMPANY LLC | GEM ENTERTAINMENT KFT | NOTICE OF ASSIGNMENT | 11/1/2011 | $0.00 | $0.00 |
| 9543 | THE WEINSTEIN COMPANY LLC | GEM ENTERTAINMENT KFT | NOTICE OF ASSIGNMENT | 11/20/2013 | $0.00 | $0.00 |
| 9544 | THE WEINSTEIN COMPANY LLC | GEM ENTERTAINMENT KFT | NOTICE OF ASSIGNMENT | 11/8/2016 | $0.00 | $0.00 |
| 9545 | THE WEINSTEIN COMPANY LLC | GEM ENTERTAINMENT KFT | NOTICE OF ASSIGNMENT | 11/9/2010 | $0.00 | $0.00 |
| 9547 | THE WEINSTEIN COMPANY LLC | GEM ENTERTAINMENT KFT | NOTICE OF ASSIGNMENT | 2/17/2011 | $0.00 | $0.00 |
| 9547 | WEINSTEIN GLOBAL FILM CORP. | GEM ENTERTAINMENT KFT | NOTICE OF ASSIGNMENT | 2/17/2011 | $0.00 | $0.00 |
| 9549 | THE WEINSTEIN COMPANY LLC | GEM ENTERTAINMENT KFT | NOTICE OF ASSIGNMENT | 10/20/2016 | $0.00 | $0.00 |
| 9550 | THE WEINSTEIN COMPANY LLC | GEM ENTERTAINMENT KFT | NOTICE OF ASSIGNMENT | 2/8/2014 | $0.00 | $0.00 |
| 9551 | THE WEINSTEIN COMPANY LLC | GEM ENTERTAINMENT KFT | NOTICE OF ASSIGNMENT | 9/18/2012 | $0.00 | $0.00 |
| 9551 | WEINSTEIN GLOBAL FILM CORP. | GEM ENTERTAINMENT KFT | NOTICE OF ASSIGNMENT | 9/18/2012 | $0.00 | $0.00 |
| 9552 | THE WEINSTEIN COMPANY LLC | GEM ENTERTAINMENT KFT | NOTICE OF ASSIGNMENT | 3/31/2011 | $0.00 | $0.00 |
| 9554 | THE WEINSTEIN COMPANY LLC | GEM ENTERTAINMENT KFT | NOTICE OF ASSIGNMENT | 5/19/2014 | $0.00 | $0.00 |
| 9555 | THE WEINSTEIN COMPANY LLC | GEM ENTERTAINMENT KFT | NOTICE OF ASSIGNMENT | 5/24/2013 | $0.00 | $0.00 |
| 9556 | THE WEINSTEIN COMPANY LLC | GEM ENTERTAINMENT KFT | NOTICE OF ASSIGNMENT | 5/24/2014 | $0.00 | $0.00 |
| 9557 | THE WEINSTEIN COMPANY LLC | GEM ENTERTAINMENT KFT | NOTICE OF ASSIGNMENT | 5/4/2012 | $0.00 | $0.00 |
| 9560 | THE WEINSTEIN COMPANY LLC | GEM ENTERTAINMENT KFT | NOTICE OF ASSIGNMENT | 6/9/2015 | $0.00 | $0.00 |
| 9561 | THE WEINSTEIN COMPANY LLC | GEM ENTERTAINMENT KFT | NOTICE OF ASSIGNMENT | 7/13/2012 | $0.00 | $0.00 |
| 9562 | THE WEINSTEIN COMPANY LLC | GEM ENTERTAINMENT KFT | NOTICE OF ASSIGNMENT | 11/10/2015 | $0.00 | $0.00 |
| 9563 | WEINSTEIN GLOBAL FILM CORP | GEM ENTERTAINMENT KFT | NOTICE OF ASSIGNMENT | 11/9/2012 | $0.00 | $0.00 |
| 9564 | THE WEINSTEIN COMPANY LLC | GEM ENTERTAINMENT KFT | NOTICE OF ASSIGNMENT | 2/12/2013 | $0.00 | $0.00 |
| 9565 | THE WEINSTEIN COMPANY LLC | GEM ENTERTAINMENT KFT | NOTICE OF ASSIGNMENT | 2/8/2014 | $0.00 | $0.00 |
| 9566 | THE WEINSTEIN COMPANY LLC | GEM ENTERTAINMENT KFT | NOTICE OF ASSIGNMENT | 3/10/2015 | $0.00 | $0.00 |
| 9567 | THE WEINSTEIN COMPANY LLC | GEM ENTERTAINMENT KFT | NOTICE OF ASSIGNMENT | 3/31/2015 | $0.00 | $0.00 |
| 9568 | THE WEINSTEIN COMPANY LLC | GEM ENTERTAINMENT KFT | NOTICE OF ASSIGNMENT | 10/15/2013 | $0.00 | $0.00 |
| 9570 | THE WEINSTEIN COMPANY LLC | GEM ENTERTAINMENT KFT | NOTICE OF ASSIGNMENT | 10/18/2016 | $0.00 | $0.00 |
| 9571 | THE WEINSTEIN COMPANY LLC | GEM ENTERTAINMENT KFT | NOTICE OF ASSIGNMENT | 8/1/2012 | $0.00 | $0.00 |
| 9572 | THE WEINSTEIN COMPANY LLC | GEM ENTERTAINMENT KFT | NOTICE OF ASSIGNMENT | 8/15/2012 | $0.00 | $0.00 |
| 9574 | THE WEINSTEIN COMPANY LLC | GEM ENTERTAINMENT KFT | NOTICE OF ASSIGNMENT | 1/29/2015 | $0.00 | $0.00 |
| 9576 | THE WEINSTEIN COMPANY LLC | GEM ENTERTAINMENT KFT | NOTICE OF ASSIGNMENT | 9/10/2013 | $0.00 | $0.00 |
| 9578 | THE WEINSTEIN COMPANY LLC | GEM ENTERTAINMENT KFT | NOTICE OF ASSIGNMENT | 11/14/2014 | $0.00 | $0.00 |
| 9579 | THE WEINSTEIN COMPANY LLC | GEM ENTERTAINMENT KFT | NOTICE OF ASSIGNMENT | 12/27/2016 | $0.00 | $0.00 |
| 9580 | THE WEINSTEIN COMPANY LLC | GEM ENTERTAINMENT KFT | NOTICE OF ASSIGNMENT | 11/29/2016 | $0.00 | $0.00 |
| 9581 | THE WEINSTEIN COMPANY LLC | GEM ENTERTAINMENT KFT | NOTICE OF ASSIGNMENT | 1/31/2017 | $0.00 | $0.00 |
| 9582 | WEINSTEIN GLOBAL FILM CORP | GEM ENTERTAINMENT KFT | NOTICE OF ASSIGNMENT AND LICENSORS ACCEPTANCE | 9/17/2013 | $0.00 | $0.00 |
| 9583 | THE WEINSTEIN COMPANY LLC | GEM ENTERTAINMENT KFT | PAYMENT AGREEMENT | 8/4/2015 | $0.00 | $0.00 |
| 9584 | THE WEINSTEIN COMPANY LLC | GEM ENTERTAINMENT KFT | PAYMENT AGREEMENT | 8/10/2012 | $0.00 | $0.00 |
| 9586 | WEINSTEIN GLOBAL FILM CORP | GEM ENTERTAINMENT KFT | RE: GEM ACCOUNTS | 10/29/2014 | $0.00 | $0.00 |
| 9587 | THE WEINSTEIN COMPANY LLC | GEM ENTERTAINMENT KFT | RE: GEM MASTER AGREEMENT DTD 09/08/2014 | | $0.00 | $0.00 |
| 9589 | THE WEINSTEIN COMPANY LLC | GEM ENTERTAINMENT KFT | RE: GEM-AMITYVILLE HORROR: THE AWAKENING-EXHIBIT "U"-AMENDMENT #1 | 8/1/2016 | $0.00 | $0.00 |
| 9589 | WEINSTEIN GLOBAL FILM CORP | GEM ENTERTAINMENT KFT | RE: GEM-AMITYVILLE HORROR: THE AWAKENING-EXHIBIT "U"-AMENDMENT #1 | 8/1/2016 | $0.00 | $0.00 |
| 9590 | WEINSTEIN GLOBAL FILM CORP. | GEM ENTERTAINMENT KFT | RE: GEM-NUT JOB 2- LICENSE AGREEMENT-AMENDMENT 2 | 3/21/2017 | $0.00 | $0.00 |
| 9591 | WEINSTEIN GLOBAL FILM CORP. | GEM ENTERTAINMENT KFT | SALES AGENCY AGREEMENT | 5/10/2011 | $0.00 | $0.00 |
| 9592 | WEINSTEIN GLOBAL FILM CORP. | GEM ENTERTAINMENT KFT | SALES AGENCY LETTER | 1/28/2014 | $0.00 | $0.00 |
| 9593 | THE WEINSTEIN COMPANY LLC | GEM ENTERTAINMENT KFT | SALES AGENCY LETTER | 10/15/2012 | $0.00 | $0.00 |
| 9594 | WEINSTEIN GLOBAL FILM CORP | GEM ENTERTAINMENT KFT | SALES AGENCY LETTER | 2/19/2013 | $0.00 | $0.00 |
| 9595 | THE WEINSTEIN COMPANY LLC | GEM ENTERTAINMENT KFT | SALES AGENCY LETTER | 2/3/2014 | $0.00 | $0.00 |
| 9596 | THE WEINSTEIN COMPANY LLC | GEM ENTERTAINMENT KFT | SALES AGENCY LETTER RE: THE GIVER | 2/3/2014 | $0.00 | $0.00 |
| 9597 | THE WEINSTEIN COMPANY LLC | GEM ENTERTAINMENT KFT | SALES AGENT LETTER | 5/7/2013 | $0.00 | $0.00 |
| 9598 | WEINSTEIN GLOBAL FILM CORP. | GEM ENTERTAINMENT KFT | SHORT FORM SALES AGENCY AGREEMENT | 5/10/2011 | $0.00 | $0.00 |
| 9599 | THE WEINSTEIN COMPANY LLC | GEM ENTERTAINMENT KFT | SWEEP LETTER | 12/6/2011 | $0.00 | $0.00 |
| 9600 | THE WEINSTEIN COMPANY LLC | GEM ENTERTAINMENT KFT | SWEEP LETTER | 10/4/2012 | $0.00 | $0.00 |
| 9601 | THE WEINSTEIN COMPANY LLC | GEM ENTERTAINMENT KFT | SWEEP LETTER | 10/11/2012 | $0.00 | $0.00 |
| 9602 | THE WEINSTEIN COMPANY LLC | GEM ENTERTAINMENT KFT | SWEEP LETTER | | $0.00 | $0.00 |

| CONTRACT NO. [DOCKET NO. 860] | DEBTOR(S) | CONTRACT COUNTERPARTY | CONTRACT TITLE | EFFECTIVE DATE | ORIGINAL CURE AMOUNT | ADDITIONAL CURE AMOUNT |
|---|---|---|---|---|---|---|
| 9603 | WEINSTEIN GLOBAL FILM CORP. | GEM ENTERTAINMENT KFT (FKA FINTAGE MAGYAR KFT) | EXHIBIT I SALES AGENCY AGREEMENT | 6/29/2012 | $0.00 | $0.00 |
| 9604 | THE WEINSTEIN COMPANY LLC | GEM ENTERTAINMENT KFT FKA FINTAGE MAGYAR KFT | EXHIBIT F | | $0.00 | $0.00 |
| 9605 | WEINSTEIN GLOBAL FILM CORP. | GEM ENTERTAINMENT KFT. | LICENSE AGREEMENT | 5/1/2012 | $0.00 | $0.00 |
| 9606 | THE WEINSTEIN COMPANY HOLDINGS LLC | GEM ENTERTAINMENT KFT., FKA FINTAGE MAYAR KFT. | NOTICE OF ASSIGNMENT | 9/10/2012 | $0.00 | $0.00 |
| 9607 | WEINSTEIN GLOBAL FILM CORP. | GEM ENTERTAINMENT KFT., FKA FINTAGE MAYAR KFT. | EXHIBIT "F" | | $0.00 | $0.00 |
| 9608 | WEINSTEIN GLOBAL FILM CORP. | GEM ENTERTAINMENT KFT., FKA FINTAGE MAYAR KFT. | EXHIBIT "G" DTD 5/17/12 | | $0.00 | $0.00 |
| 9609 | THE WEINSTEIN COMPANY LLC | GEM THEATRE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 9610 | THE WEINSTEIN COMPANY LLC | GENDLER & KELLY | ACTOR'S AGREEMENT - LOANOUT | 2/2/2017 | $0.00 | $0.00 |
| 9612 | THE WEINSTEIN COMPANY LLC | GENDLER AND KELLY | MEMORANDUM OF AGREEMENT | 8/10/2000 | $0.00 | $0.00 |
| 9613 | THE WEINSTEIN COMPANY LLC | GENE & BETTY EDWARDS | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 9614 | THE WEINSTEIN COMPANY LLC | GENE PALMER | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 9615 | THE WEINSTEIN COMPANY LLC | GENE SISKEL FILM CENTER | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 9616 | WEINSTEIN TELEVISION LLC | GENE STARZENSKI | OPTION PURCHASE AGMT DATED 6/3/15 BETWEEN GENE STARZENSKI AND TWC. FIRST AMENDMENT TO OPTION PURCHASE DATED AS OF JUNE 20, 2017. | | $0.00 | $0.00 |
| 9617 | THE WEINSTEIN COMPANY LLC | GENERAL CINEMA CORPORATION | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 9618 | THE WEINSTEIN COMPANY LLC | GENESEO PARK DISTRICT | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 9619 | THE WEINSTEIN COMPANY LLC | GENET, SAM | SERVICE PROVIDER DEAL MEMO | 12/9/2013 | $0.00 | $0.00 |
| 9620 | THE WEINSTEIN COMPANY LLC | GENEVA 4 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 9621 | THE WEINSTEIN COMPANY LLC | GENISU PRODUCTS INC | DISCOUNTED LOAN PAYOFF AGREEMENT | 9/11/2009 | $0.00 | $0.00 |
| 9622 | THE WEINSTEIN COMPANY LLC | GENIUS | BINDING RESTRUCTURING TERM SHEET AGREEMENT | | $0.00 | $0.00 |
| 9623 | WEINSTEIN GLOBAL FILM CORP | GENIUS FILM PRODUCTIONS LIMITED | DEFAULT NOTICE WITH RESPECT TO GENIUS | 8/2/2016 | $0.00 | $0.00 |
| 9624 | WEINSTEIN GLOBAL FILM CORP | GENIUS FILM PRODUCTIONS LIMITED | DIRECTOR REPLACEMENT AGREEMENT | | $0.00 | $0.00 |
| 9625 | WEINSTEIN GLOBAL FILM CORP | GENIUS FILM PRODUCTIONS LIMITED | DUE PAYMENT NOTICE WITH RESPECT TO GENIUS | 8/2/2016 | $0.00 | $0.00 |
| 9626 | WEINSTEIN GLOBAL FILM CORP | GENIUS FILM PRODUCTIONS LIMITED | GENIUS - EXCLUSIVE LICENSE AGREEMENT | 11/9/2012 | $0.00 | $0.00 |
| 9627 | WEINSTEIN GLOBAL FILM CORP | GENIUS FILM PRODUCTIONS LIMITED | NOTICE OF ASSIGNMENT AND IRREVOCABLE AUTHORITY | | $0.00 | $0.00 |
| 9628 | THE WEINSTEIN COMPANY LLC | MANDARIN FILMS DISTRIBUTION CO LTD | DISTRIBUTION RIGHTS AGREEMENT | 5/17/2007 | $0.00 | $0.00 |
| 9631 | THE WEINSTEIN COMPANY LLC | GENTRY CINEMA (NEED PPWK) | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 9633 | THE WEINSTEIN COMPANY LLC | GEO LOS ANGELES LLC ET AL | LEASE/RENTAL AGREEMENT | 3/24/2009 | $0.00 | $0.00 |
| 9634 | THE WEINSTEIN COMPANY LLC | GEORDIE GREIG | OPTION AND ACQUISITION OF RIGHTS AGMT DATED AS OF MAY 29, 2015 BETWEEN GEORDIE GREIG AND TWC. | | $0.00 | $0.00 |
| 9635 | THE WEINSTEIN COMPANY LLC | FILM FINANCES INC | FILM FINANCES NOTICE | 4/17/2015 | $0.00 | $0.00 |
| 9635 | THE WEINSTEIN COMPANY LLC | GEORGE AND LEONA PRODUCTIONS INC | ESCROW INSTRUCTIONS AND ESCROW AGREEMENT LOAN-OUT | 3/15/2015 | $0.00 | $0.00 |
| 9636 | THE WEINSTEIN COMPANY LLC | GEORGE AND LEONA PRODUCTIONS INC | ESCROW INSTRUCTIONS AND ESCROW AGREEMENT LOAN-OUT | 3/15/2015 | $0.00 | $0.00 |
| 9636 | THE WEINSTEIN COMPANY LLC | GEORGE AND LEONA PRODUCTIONS INC | PERFORMER AGREEMENT | 3/15/2015 | $0.00 | $0.00 |
| 9637 | THE WEINSTEIN COMPANY LLC | GEORGE EASTMAN HOUSE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 9638 | THE WEINSTEIN COMPANY LLC | GEORGE GOHL | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 9639 | THE WEINSTEIN COMPANY LLC | GEORGE MASON UNIVERSITY | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 9640 | THE WEINSTEIN COMPANY LLC | GEORGE MITCHELL | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 9641 | THE WEINSTEIN COMPANY LLC | GEORGE RR MARTIN - HIGHGARDEN ENTERTAINMENT | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 9642 | THE WEINSTEIN COMPANY LLC | GEORGE SOLOMON - SOUTHERN THEATRES LLC | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 9643 | THE WEINSTEIN COMPANY LLC | GEORGE TWINER | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 9644 | THE WEINSTEIN COMPANY LLC | GEORGE WASHINGTON CARVER MUSEUM | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 9645 | THE WEINSTEIN COMPANY LLC | GEORGE WILSON | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 9646 | THE WEINSTEIN COMPANY LLC | GEORGETOWN 14 (NEED PPWK 8/29/17) | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 9647 | THE WEINSTEIN COMPANY LLC | GEORGETOWN D12 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 9648 | THE WEINSTEIN COMPANY LLC | GEORGETTE LOCATIONS LTD | CREW CONTRACT-LOAN OUT | 1/1/2017 | $0.00 | $0.00 |
| 9649 | THE WEINSTEIN COMPANY LLC | GEORGIA STATE UNIVERSITY | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 9650 | THE WEINSTEIN COMPANY LLC | GEORGIA THEATRE CO. | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 9651 | THE WEINSTEIN COMPANY LLC | GEORGINA ROSE, INC | BINDING HEADS OF AGREEMENT | 9/3/2013 | $0.00 | $0.00 |
| 9652 | THE WEINSTEIN COMPANY LLC | GEORGINA ROSE, INC | JUDGE PANELIST AGREEMENT, RELEASE & ARBITRATION PROVISION | 7/13/2011 | $0.00 | $0.00 |
| 9653 | THE WEINSTEIN COMPANY LLC | GEORGINA ROSE, INC | SECOND AMENDMENT TO AGREEMENT | 5/28/2014 | $0.00 | $0.00 |
| 9654 | CTHD 2 LLC | GEPF LLC | FILM PRODUCTIVE INCENTIVE ADMINISTRATION AGREEMENT | | $0.00 | $0.00 |
| 9655 | THE WEINSTEIN COMPANY LLC | GERALD ARATARE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 9656 | THE WEINSTEIN COMPANY LLC | GERALD C. BURNETT JR | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 9657 | MARCO POLO PRODUCTIONS ASIA (SDN BHD) | GERALD, CHEW KONG YEN | ENGAGEMENT OF ARTISTE AGREEMENT | 9/21/2015 | $0.00 | $0.00 |
| 9658 | THE WEINSTEIN COMPANY LLC | GERALD, MARC | PUBLICATION RIGHTS AGREEMENT | | $0.00 | $0.00 |
| 9659 | THE WEINSTEIN COMPANY LLC | GERE PRODUCTIONS INC | AGREEMENT - PLAYER - THE FLOCK - RICHARD GERE | 6/17/2005 | $0.00 | $0.00 |
| 9661 | SMALL SCREEN TRADES LLC | GERNAINIAC PRODUCTIONS INC | CERTIFICATE OF AUTHORSHIP DTD 6/9/2017 | | $0.00 | $0.00 |
| 9663 | THE WEINSTEIN COMPANY LLC | GERRY COUEY | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 9664 | THE WEINSTEIN COMPANY LLC | GERRY FERRARA | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 9665 | THE WEINSTEIN COMPANY LLC | GERSH AGENCY, THE | EXERCISE OF PRESENTATION OPTION | 7/3/2014 | $0.00 | $0.00 |
| 9666 | THE WEINSTEIN COMPANY LLC | GERTY DEE INC | TEST DEAL AGREEMENT | 6/11/2012 | $0.00 | $0.00 |
| 9667 | THE WEINSTEIN COMPANY LLC | GERTZ, MICHELLE MORRIS | CASTING DIRECTOR AGREEMENT | 8/9/2004 | $0.00 | $0.00 |
| 9668 | THE WEINSTEIN COMPANY LLC | GERVAIS, RICKY | CONFIRMATION DEAL MEMORANDUM | 5/3/2011 | $0.00 | $0.00 |
| 9669 | THE WEINSTEIN COMPANY LLC | GET REEL INC | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 9670 | THE WEINSTEIN COMPANY LLC | GETTY IMAGES US INC | FILM AND TV RIDER | | $0.00 | $0.00 |
| 9671 | THE WEINSTEIN COMPANY LLC | GETTYSBURG COLLEGE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 9672 | TEAM PLAYERS, LLC | GEZELLIG LTD | SCARY MOVIE 5 - ROUNTABLE WRITING SERVICES - IKE BARINHOLTZ | 5/25/2012 | $0.00 | $0.00 |
| 9673 | THE WEINSTEIN COMPANY LLC | GEZENTSVEY, ALEKS & SHERMAN ARIELLE & | NOTIFICATION TO EMPLOYEE OF MOVIE PRODUCTION HIATUS | 5/1/2015 | $0.00 | $0.00 |
| 9674 | THE WEINSTEIN COMPANY LLC | GHADERI, PANTEA | LETTER AMENDMENT DTD 9/11/2017 | | $0.00 | $0.00 |
| 9675 | THE WEINSTEIN COMPANY LLC | GHADERI, PANTEA | SIDE LETTER DTD 7/31/2008 | | $0.00 | $0.00 |

EXHIBIT 1

| CONTRACT NO. [DOCKET NO. 860] | DEBTOR(S) | CONTRACT COUNTERPARTY | CONTRACT TITLE | EFFECTIVE DATE | ORIGINAL CURE AMOUNT | ADDITIONAL CURE AMOUNT |
|---|---|---|---|---|---|---|
| 9677 | THE WEINSTEIN COMPANY LLC | GIANT INTERACTIVE | WEBSITE ADDITIONAL WORK AGREEMENT | 8/5/2013 | $0.00 | $0.00 |
| 9678 | CURRENT WAR SPV, LLC / CURRENT FILMS UK LTD | GIBB, ANNABEL | CREW CONTRACT | 11/21/2016 | $0.00 | $0.00 |
| 9679 | THE WEINSTEIN COMPANY LLC | GIBB, ANNABEL | CREW CONTRACT - DIRECT HIRE | 11/21/2016 | $0.00 | $0.00 |
| 9680 | CURRENT WAR SPV, LLC / CURRENT FILMS UK LTD | GIBBS, INDIA | CREW CONTRACT | 10/25/2016 | $0.00 | $0.00 |
| 9681 | THE WEINSTEIN COMPANY LLC | GIBSON THEATRE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 9682 | THE WEINSTEIN COMPANY LLC | GIBSON, JASMIN | NON-UNION DEAL MEMO - GENERAL CREW | 1/6/2014 | $0.00 | $0.00 |
| 9683 | THE WEINSTEIN COMPANY LLC | G-III APPAREL GROUP | INTEGRATION AGREEMENT | 6/29/2015 | $0.00 | $0.00 |
| 9684 | THE WEINSTEIN COMPANY LLC | GIL INC | AMENDMENT TO THE FREELANCE TELEVISION DIRECTOR AGREEMENT | 2/8/2016 | $0.00 | $0.00 |
| 9685 | THE WEINSTEIN COMPANY LLC | GIL INC | FREELANCE TELEVISION DIRECTOR AGREEMENT | 1/21/2016 | $0.00 | $0.00 |
| 9686 | THE WEINSTEIN COMPANY LLC | GIL INC | SECOND AMENDMENT TO THE FREELANCE TELEVISION DIRECTOR AGREEMENT | 2/24/2016 | $0.00 | $0.00 |
| 9687 | THE WEINSTEIN COMPANY LLC | GILDAN USA INC | GILDAN USA INC AGREEMENT | 8/19/2016 | $0.00 | $0.00 |
| 9688 | THE WEINSTEIN COMPANY LLC | GILL, SIMON | SERVICE PROVIDER DEAL MEMO | 3/3/2014 | $0.00 | $0.00 |
| 9689 | CURRENT WAR SPV, LLC / CURRENT FILMS UK LTD | GILLIES, CHARLIE | CREW CONTRACT | 12/5/2016 | $0.00 | $0.00 |
| 9690 | THE WEINSTEIN COMPANY LLC | GILLIES, PETER | DEAL MEMO | 1/22/2013 | $0.00 | $0.00 |
| 9691 | THE WEINSTEIN COMPANY LLC | GILMORE ENTERTAINMENT | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 9692 | DIMENSION FILMS | GILMORE, FORD LYTLE | EXECUTIVE PRODUCER AGREEMENT | 9/21/2006 | $0.00 | $0.00 |
| 9693 | THE WEINSTEIN COMPANY LLC | GILSON CAFE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 9694 | THE WEINSTEIN COMPANY LLC | GIULIANI, RUDOLPH W | PUBLICATION RIGHTS AGREEMENT | 7/25/2002 | $0.00 | $0.00 |
| 9695 | THE WEINSTEIN COMPANY LLC | GIVER FILMS PRODUCTIONS INC | DIRECTOR OF PHOTOGRAPHY AGREEMENT | 8/13/2013 | $0.00 | $0.00 |
| 9696 | THE WEINSTEIN COMPANY LLC | GIVER FILMS USA | INVITATION LETTER | | $0.00 | $0.00 |
| 9697 | THE WEINSTEIN COMPANY LLC | GIVER FILMS USA | AGENT FOR SERVICE OF PROCESS | | $0.00 | $0.00 |
| 9698 | THE WEINSTEIN COMPANY LLC | GIVER FILMS USA INC | ASSOCIATE DIRECTOR DEAL MEMO | 7/15/2013 | $0.00 | $0.00 |
| 9699 | THE WEINSTEIN COMPANY LLC | GIVER FILMS USA INC | CERTIFICATE OF ENGAGEMENT | 9/11/2013 | $0.00 | $0.00 |
| 9700 | THE WEINSTEIN COMPANY LLC | GIVER FILMS USA INC | CERTIFICATE OF ENGAGEMENT AND AGREEMENT | | $0.00 | $0.00 |
| 9701 | THE WEINSTEIN COMPANY LLC | GIVER FILMS USA INC | CERTIFICATE OF ENGAGEMENT AND AGREEMENT | 8/23/2013 | $0.00 | $0.00 |
| 9702 | THE WEINSTEIN COMPANY LLC | GIVER FILMS USA INC | CERTIFICATE OF ENGAGEMENT AND AGREEMENT | 8/7/2013 | $0.00 | $0.00 |
| 9703 | THE WEINSTEIN COMPANY LLC | GIVER FILMS USA INC | CONFIRMATION DEAL MEMEO AND AGREEMENT (LOANOUT) | | $0.00 | $0.00 |
| 9704 | THE WEINSTEIN COMPANY LLC | GIVER FILMS USA INC | CONFIRMATION DEAL MEMO AND AGREEMENT | 8/7/2013 | $0.00 | $0.00 |
| 9705 | THE WEINSTEIN COMPANY LLC | GIVER FILMS USA INC | CONFIRMATION DEAL MEMO AND AGREEMENT | 9/23/2013 | $0.00 | $0.00 |
| 9706 | THE WEINSTEIN COMPANY LLC | GIVER FILMS USA INC | CONFIRMATION DEAL MEMO AND AGREEMENT | 9/5/2013 | $0.00 | $0.00 |
| 9707 | THE WEINSTEIN COMPANY LLC | GIVER FILMS USA INC | CONFIRMATION DEAL MEMO AND AGREEMENT (DIRECT) | 8/7/2013 | $0.00 | $0.00 |
| 9708 | THE WEINSTEIN COMPANY LLC | GIVER FILMS USA INC | DEAL MEMO | | $0.00 | $0.00 |
| 9709 | THE WEINSTEIN COMPANY LLC | GIVER FILMS USA INC | DEPOSIT AGREEMENT | | $0.00 | $0.00 |
| 9710 | THE WEINSTEIN COMPANY LLC | GIVER FILMS USA INC | DEPOSIT AGREEMENT - DIRECTOR'S DRAW-DOWN | | $0.00 | $0.00 |
| 9711 | THE WEINSTEIN COMPANY LLC | GIVER FILMS USA INC | DIRECTOR AGREEMENT | 3/1/2013 | $0.00 | $0.00 |
| 9712 | THE WEINSTEIN COMPANY LLC | GIVER FILMS USA INC | FILM FOOTAGE LICENSE | 6/19/2014 | $0.00 | $0.00 |
| 9713 | THE WEINSTEIN COMPANY LLC | GIVER FILMS USA INC | FIRST AMENDMENT | 9/25/2013 | $0.00 | $0.00 |
| 9715 | THE WEINSTEIN COMPANY LLC | GIVER FILMS USA INC | ITINERARY FOR GABRIEL 1 | | $0.00 | $0.00 |
| 9716 | THE WEINSTEIN COMPANY LLC | GIVER FILMS USA INC | LETTER OF ADHERENCE | | $0.00 | $0.00 |
| 9726 | THE WEINSTEIN COMPANY LLC | GIVER FILMS USA INC | PETITION FOR A NONIMMIGRANT WORKER | | $0.00 | $0.00 |
| 9727 | THE GIVER SPV, LLC | GIVER FILMS USA INC | PRODUCTION SERVICES AGREEMENT | 8/22/2013 | $0.00 | $0.00 |
| 9728 | THE GIVER SPV LLC | GIVER FILMS USA INC | PRODUCTION SERVICES AGREEMENT DTD 8/22/2013 | | $0.00 | $0.00 |
| 9729 | THE WEINSTEIN COMPANY LLC | GIVER FILMS USA INC | REQUEST FOR PREMIUM PROCESSING SERVICE | | $0.00 | $0.00 |
| 9730 | THE WEINSTEIN COMPANY LLC | GIVER FILMS USA INC | SCREEN ACTORS GUILD EMPLOYMENT OF WEEKLY PERFORMER FOR THEATRICAL FILM | 9/17/2013 | $0.00 | $0.00 |
| 9731 | THE WEINSTEIN COMPANY LLC | GIVER FILMS USA INC | THE GIVER- STOP DATE LETTER | 9/16/2013 | $0.00 | $0.00 |
| 9732 | THE WEINSTEIN COMPANY LLC | GIVER FILMS USA INC | THE GIVER/BETTY MAE INC F/S/O MARY VERNIEU - CASTING DIRECTOR | 4/29/2013 | $0.00 | $0.00 |
| 9733 | THE WEINSTEIN COMPANY LLC | GIVER FILMS USA INC | THE GIVER/PHILLIP NOYCE/DIRECTOR AGREEMENT/FIRST AMENDMENT | | $0.00 | $0.00 |
| 9734 | THE WEINSTEIN COMPANY LLC | GIVER FILMS USA INC | THEATRICAL DISTRIBUTOR'S ASSUMPTION AGREEMENT | | $0.00 | $0.00 |
| 9736 | THE WEINSTEIN COMPANY LLC AND THE GIVER SPV LLC | GIVER FILMS USA INC | THEATRICAL INFORMATION SHEET | 8/28/2013 | $0.00 | $0.00 |
| 9737 | THE WEINSTEIN COMPANY LLC | GIVER PRODUCTIONS INC | EDITOR AGREEMENT | 8/14/2013 | $0.00 | $0.00 |
| 9738 | THE WEINSTEIN COMPANY LLC | GIVER PRODUCTIONS INC | PRODUCING SERVICES AGREEMENT | | $0.00 | $0.00 |
| 9739 | THE WEINSTEIN COMPANY LLC | GIVER PRODUCTIONS INC | THE GIVER EDITOR AGREEMENT / FIRST AMENDMENT | 9/24/2013 | $0.00 | $0.00 |
| 9740 | THE WEINSTEIN COMPANY LLC | GIVER PRODUCTIONS INC | THE GIVER PRODUCING SERVICES AGREEMENT ALISON OWEN | 7/31/2013 | $0.00 | $0.00 |
| 9741 | THE WEINSTEIN COMPANY LLC | GLADBROOK COMMUNITY CENTER | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 9742 | THE WEINSTEIN COMPANY LLC | GLADBROOK THEATRE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 9743 | THE WEINSTEIN COMPANY LLC | GLASS SWORD 3 CINEMAS | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 9744 | THE WEINSTEIN COMPANY LLC | GLASSER, PHILLIP | FINDER'S AGREEMENT | 6/1/2009 | $0.00 | $0.00 |
| 9745 | THE WEINSTEIN COMPANY LLC | GLEAVES, JAMEY THOMAS | PLAYER AGREEMENT: DAY PLAYER | 10/24/2017 | $0.00 | $0.00 |
| 9746 | THE WEINSTEIN COMPANY LLC | GLEN | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 9747 | THE WEINSTEIN COMPANY LLC | GLEN D12 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 9748 | THE WEINSTEIN COMPANY LLC | GLEN ELLYN THEATRE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 9749 | THE WEINSTEIN COMPANY LLC | GLEN GRAY | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 9750 | THE WEINSTEIN COMPANY LLC | GLEN M. CLAYTON | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 9751 | THE WEINSTEIN COMPANY LLC | GLENDA & VIRGIL EDWARDS | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 9752 | THE WEINSTEIN COMPANY LLC | GLENDA COCKRUM | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 9753 | THE WEINSTEIN COMPANY LLC | GLENDALE D1 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 9754 | THE WEINSTEIN COMPANY LLC | GLENN A. BIANCHI | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 9755 | THE WEINSTEIN COMPANY LLC | GLENWOOD ARTS | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 9756 | THE WEINSTEIN COMPANY LLC | GLENWOOD MOVIEPLEX CORP | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 9757 | THE WEINSTEIN COMPANY LLC | GLG EUROPEAN LONG SHORT FUND LLC | CERTIFICATION OF NON FOREIGN STATUS DTD 8/17/2011 | | $0.00 | $0.00 |
| 9758 | THE WEINSTEIN COMPANY LLC | GLG EUROPEAN LONG SHORT SPECIAL ASSETS FUND LLC | CERTIFICATION OF NON FOREIGN STATUS DTD 8/17/2011 | | $0.00 | $0.00 |
| 9759 | TEAM PLAYERS, LLC | GLICK & WEINTRAUB PC | GET HAPPY AMENDMENT | 10/23/2014 | $0.00 | $0.00 |
| 9760 | TEAM PLAYERS, LLC | GLICK & WEINTRAUB PC | SECOND AMENDMENT TO WRITING SERVICES AGREEMENT | 3/27/2015 | $0.00 | $0.00 |
| 9761 | MARCOTWO LLC | GLOBAL FILM PRODUCTION SERVICES INC | INDEMNIFICATION AGREEMENT | 7/7/2015 | $0.00 | $0.00 |

| CONTRACT NO. [DOCKET NO. 860] | DEBTOR(S) | CONTRACT COUNTERPARTY | CONTRACT TITLE | EFFECTIVE DATE | ORIGINAL CURE AMOUNT | ADDITIONAL CURE AMOUNT |
|---|---|---|---|---|---|---|
| 9762 | THE WEINSTEIN COMPANY LLC | GLOBAL INCENTIVES INC | AGREEMENT DTD 2/1/2017 | | $0.00 | $0.00 |
| 9763 | THE WEINSTEIN COMPANY LLC | GLOBAL INCENTIVES INC | CONSULTANT LETTER AGREEMENT | 9/27/2010 | $0.00 | $0.00 |
| 9764 | THE WEINSTEIN COMPANY LLC | GLOBAL INCENTIVES INC | OKLAHOMA REBATE CONSULTANT AGREEMENT | 7/17/2012 | $0.00 | $0.00 |
| 9766 | THE WEINSTEIN COMPANY LLC | GLOBAL SECURITIZATION SERVICES LLC | ADMINISTRATION SERVICES AGREEMENT DTD 9/20/07 | | $0.00 | $0.00 |
| 9767 | THE WEINSTEIN COMPANY LLC | GLOBAL SECURITIZATION SERVICES LLC | LABORATORY ACCESS LETTER | 5/4/2009 | $0.00 | $0.00 |
| 9768 | THE WEINSTEIN COMPANY LLC | GLOBAL SECURITIZATION SERVICES LLC | LABORATORY CONTROL AGREEMENT | 5/5/2009 | $0.00 | $0.00 |
| 9769 | THE WEINSTEIN COMPANY LLC | GLOBAL SECURITIZATION SERVICES LLC | NOTICE OF ASSIGNMENT | 6/30/1905 | $0.00 | $0.00 |
| 9770 | WEINSTEIN GLOBAL FILM CORP. | GLOBAL SECURITIZATION SERVICES LLC | NOTICE OF ASSIGNMENT | 8/20/2008 | $0.00 | $0.00 |
| 9771 | WEINSTEIN GLOBAL FILM CORP. | GLOBAL SECURITIZATION SERVICES LLC | NOTICE OF ASSIGNMENT | 1/29/2009 | $0.00 | $0.00 |
| 9772 | WEINSTEIN GLOBAL FILM CORP. | GLOBAL SECURITIZATION SERVICES LLC | NOTICE OF ASSIGNMENT | 11/13/2008 | $0.00 | $0.00 |
| 9773 | WEINSTEIN GLOBAL FILM CORP. | GLOBAL SECURITIZATION SERVICES LLC | NOTICE OF ASSIGNMENT | 8/20/2008 | $0.00 | $0.00 |
| 9775 | THE WEINSTEIN COMPANY LLC | GLOBAL SECURITIZATION SERVICES LLC | NOTICE OF ASSIGNMENT | 10/28/2008 | $0.00 | $0.00 |
| 9775 | WEINSTEIN GLOBAL FILM CORP. | GLOBAL SECURITIZATION SERVICES LLC | NOTICE OF ASSIGNMENT | 10/28/2008 | $0.00 | $0.00 |
| 9776 | WEINSTEIN GLOBAL FILM CORP. | GLOBAL SECURITIZATION SERVICES LLC | NOTICE OF ASSIGNMENT | 8/13/2008 | $0.00 | $0.00 |
| 9777 | WEINSTEIN GLOBAL FILM CORP. | GLOBAL SECURITIZATION SERVICES LLC | NOTICE OF ASSIGNMENT | 8/11/2008 | $0.00 | $0.00 |
| 9778 | WEINSTEIN GLOBAL FILM CORP. | GLOBAL SECURITIZATION SERVICES LLC | NOTICE OF ASSIGNMENT | 12/4/2008 | $0.00 | $0.00 |
| 9779 | WEINSTEIN GLOBAL FILM CORP. | GLOBAL SECURITIZATION SERVICES LLC | NOTICE OF ASSIGNMENT | 5/2/2009 | $0.00 | $0.00 |
| 9780 | WEINSTEIN GLOBAL FILM CORP. | GLOBAL SECURITIZATION SERVICES LLC | NOTICE OF ASSIGNMENT | 8/11/2008 | $0.00 | $0.00 |
| 9781 | WEINSTEIN GLOBAL FILM CORP. | GLOBAL SECURITIZATION SERVICES LLC | NOTICE OF ASSIGNMENT | 2/18/2008 | $0.00 | $0.00 |
| 9782 | WEINSTEIN GLOBAL FILM CORP. | GLOBAL SECURITIZATION SERVICES LLC | NOTICE OF ASSIGNMENT | 2/23/2009 | $0.00 | $0.00 |
| 9783 | THE WEINSTEIN COMPANY LLC | GLOBAL SECURITIZATION SERVICES LLC | NOTICE OF ASSIGNMENT & DISTRIBUTOR'S ACCEPTANCE | 7/1/2009 | $0.00 | $0.00 |
| 9784 | THE WEINSTEIN COMPANY LLC | GLOBAL STAR CINEMAS | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 9785 | THE WEINSTEIN COMPANY LLC | GLOBE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 9786 | THE WEINSTEIN COMPANY LLC | GLOBE THEATRE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 9787 | INTELIPARTNERS LLC | GLOBOMAZERCOMULTRACORP LIMITED | CONSULTANT AGREEMENT | 1/4/2013 | $0.00 | $0.00 |
| 9788 | INTELIPARTNERS LLC | GLOBOMAZERMULTACORP LTD | CONSULTANT AGREEMENT | 8/21/2012 | $0.00 | $0.00 |
| 9789 | THE WEINSTEIN COMPANY LLC | GLORIA THEATRE (FRMLY URBANA 2) | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 9790 | THE WEINSTEIN COMPANY LLC | GLORIOSO CASTING LLC | CASTING DIRECTOR AGREEMENT | 3/10/2010 | $0.00 | $0.00 |
| 9791 | THE WEINSTEIN COMPANY LLC | GLOSSY PICTURES INC | DIRECTOR AGREEMENT | 4/29/2009 | $0.00 | $0.00 |
| 9793 | THE WEINSTEIN COMPANY LLC | GLOUCESTER CINEMA 3 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 9794 | THE WEINSTEIN COMPANY LLC | GLOVER, RICHARD | CASTING ADVICE NOTE | 2/16/2017 | $0.00 | $0.00 |
| 9795 | CURRENT WAR SPV, LLC / CURRENT FILMS UK LTD | GLOVER, RICHARD | CASTING ADVICE NOTICE | 2/16/2017 | $0.00 | $0.00 |
| 9796 | CURRENT WAR SPV, LLC / CURRENT FILMS UK LTD | GLOVER, RICHARD | PACT/EQUITY CINEMA AGREEMENT | 2/16/2017 | $0.00 | $0.00 |
| 9797 | THE WEINSTEIN COMPANY LLC | GLOVER, RICHARD | PART ONE: STANDARD LIST OF SPECIAL STIPULATIONS FOR CINEMA | 2/17/2017 | $0.00 | $0.00 |
| 9798 | THE WEINSTEIN COMPANY LLC | GLOVER, RICHARD | STANDARD FORM OF ENGAGEMENT | 2/16/2017 | $0.00 | $0.00 |
| 9799 | CURRENT WAR SPV, LLC / CURRENT FILMS UK LTD | GLOVER, RICHARD | STANDARD LIST OF SPECIAL STIPULATIONS FOR CINEMA | | $0.00 | $0.00 |
| 9800 | SMALL SCREEN TRADES LLC | GLYNN, MEREDITH | FREELANCE TELEVISION WRITER AGREEMENT | 2/5/2016 | $0.00 | $0.00 |
| 9801 | SMALL SCREEN TRADES LLC | GLYNN, MEREDITH | FREELANCE TELEVISION WRITER AGREEMENT | 3/23/2016 | $0.00 | $0.00 |
| 9802 | TEAM PLAYERS, LLC | GLYNN,MEREDITH | AMENDMENT TO WRITER AGREEMENT | 1/1/2015 | $0.00 | $0.00 |
| 9803 | TEAM PLAYERS, LLC | GLYNN,MEREDITH | CERTIFICATE OF AUTHORSHIP | 1/1/2015 | $0.00 | $0.00 |
| 9804 | THE WEINSTEIN COMPANY HOLDINGS LLC | GNPR INVESTMENTS LLC | REGISTRATION RIGHTS AGREEMENT | 12/31/2008 | $0.00 | $0.00 |
| 9805 | THE WEINSTEIN COMPANY HOLDINGS LLC / THE WEINSTEIN COMPANY LLC / WEINSTEIN GP HOLDINGS LLC / W-G HOLDING CORP | GNPR INVESTMENTS LLC | SETTLEMENT AGREEMENT | 9/15/2009 | $0.00 | $0.00 |
| 9806 | THE WEINSTEIN COMPANY LLC | GNPR INVESTMENTS LLC | SETTLEMENT AND RELEASE AGREEMENT DTD 1/24/11 | | $0.00 | $0.00 |
| 9807 | THE WEINSTEIN COMPANY HOLDINGS LLC | GNPR INVESTMENTS LLC | STOCKHOLDER RIGHTS AGREEMENT | 12/31/2008 | $0.00 | $0.00 |
| 9808 | THE WEINSTEIN COMPANY LLC | GNXPERT CORP | MERCHANDISE LICENSE AGREEMENT | 11/3/2004 | $0.00 | $0.00 |
| 9809 | TEAM PLAYERS, LLC | GO MIKE GO INC | MURDER MYSTERY/ MIKE WHITE/ WRITER | 7/24/2015 | $0.00 | $0.00 |
| 9810 | TEAM PLAYERS, LLC | GO MIKE GO, INC | WRITER AGREEMENT | 7/24/2015 | $0.00 | $0.00 |
| 9812 | THE WEINSTEIN COMPANY LLC | GOD GRACE INC | BUTLER/ SAG WEEKLY PERFORMER AGREEMENT- PHYLLIS SMITH | 6/8/2010 | $0.00 | $0.00 |
| 9813 | THE WEINSTEIN COMPANY LLC | GODFREY, STUART | SERVICE PROVIDER DEAL MEMO | 5/12/2014 | $0.00 | $0.00 |
| 9814 | THE WEINSTEIN COMPANY LLC | GOD'S GRACE, INC FSO PHYLLIS SMITH | BUTLER/ SAG WEEKLY PERFORMER AGREEMENT- PHYLLIS SMITH | 6/8/2010 | $0.00 | $0.00 |
| 9815 | THE WEINSTEIN COMPANY LLC | GODSPELL LLC | LETTER OF AGREEMENT | 7/20/2011 | $0.00 | $0.00 |
| 9816 | THE WEINSTEIN COMPANY LLC | GOEN CINEMAS - GORDON JONES | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 9817 | THE WEINSTEIN COMPANY LLC | GOETHE INSTITUT | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 9818 | THE WEINSTEIN COMPANY LLC | GOETZ THEATRES, INC | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 9819 | THE WEINSTEIN COMPANY LLC | GOGGLEWORKS FILM THEATRE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 9820 | THE WEINSTEIN COMPANY LLC | GOLD TWIN | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 9821 | THE WEINSTEIN COMPANY LLC | GOLD COAST CINEMA | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 9822 | THE WEINSTEIN COMPANY LLC | GOLD HILLS CINEMA 4 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 9823 | THE WEINSTEIN COMPANY LLC | GOLD TOWN THEATER | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 9824 | THE WEINSTEIN COMPANY LLC | GOLD WHEEL LTD | CRIME STORY EXEC AGREEMENT | 8/28/1997 | $0.00 | $0.00 |
| 9825 | CURRENT WAR SPV, LLC / CURRENT FILMS UK LTD | GOLD, LEIGH | CREW CONTRACT | 12/12/2016 | $0.00 | $0.00 |
| 9826 | THE WEINSTEIN COMPANY LLC | GOLDCREST POST PRODUCTIONS LTD | DIRECTOR REPLACEMENT AGREEMENT | 3/5/2014 | $0.00 | $0.00 |
| 9827 | THE WEINSTEIN COMPANY LLC | GOLDEN AGE CINEMA | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 9828 | THE WEINSTEIN COMPANY LLC | GOLDEN BAT PRODUCTIONS INC | AMENDMENT NO.2 TO PRODUCER'S COMPLETION AGREEMENT | 5/8/2009 | $0.00 | $0.00 |
| 9829 | THE WEINSTEIN COMPANY LLC | GOLDEN BAT PRODUCTIONS LIMITED | DEED AND VISUAL EFFECTS AGREEMENT | 8/22/2008 | $0.00 | $0.00 |
| 9830 | THE WEINSTEIN COMPANY LLC | GOLDEN BAT PRODUCTIONS LIMITED | FIRST DEED OF AMENDMENT | 3/24/2009 | $0.00 | $0.00 |
| 9831 | THE WEINSTEIN COMPANY LLC | GOLDEN BAT PRODUCTIONS LIMITED | PRODUCER'S COMPLETION AGREEMENT | 5/20/2008 | $0.00 | $0.00 |
| 9832 | THE WEINSTEIN COMPANY LLC | GOLDEN BAT PRODUCTIONS LTD | LABORATORY ACCESS LETTER | 5/4/2009 | $0.00 | $0.00 |
| 9833 | THE WEINSTEIN COMPANY LLC | GOLDEN BAT PRODUCTIONS LTD | LABORATORY CONTROL AGREEMENT | 5/5/2009 | $0.00 | $0.00 |
| 9834 | THE WEINSTEIN COMPANY LLC | GOLDEN BAT PRODUCTIONS LTD | WRITING SERVICES AGREEMENT | 6/1/2009 | $0.00 | $0.00 |
| 9835 | THE WEINSTEIN COMPANY LLC | GOLDEN BAT PRODUCTIONS LTD | WRITING SERVICES AMENDMENT | 6/19/2009 | $0.00 | $0.00 |

| CONTRACT NO. [DOCKET NO. 860] | DEBTOR(S) | CONTRACT COUNTERPARTY | CONTRACT TITLE | EFFECTIVE DATE | ORIGINAL CURE AMOUNT | ADDITIONAL CURE AMOUNT |
|---|---|---|---|---|---|---|
| 9836 | THE WEINSTEIN COMPANY LLC | GOLDEN BELT CINEMA 6 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 9837 | THE WEINSTEIN COMPANY LLC | GOLDEN BELT ENTERTAINMENT GROUP, LLC | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 9842 | THE WEINSTEIN COMPANY LLC | GOLDEN HARVEST FILMS, INC. | CRIME STORY EXEC AGREEMENT | 8/28/1997 | $0.00 | $0.00 |
| 9844 | THE WEINSTEIN COMPANY LLC | GOLDEN MOVIES LTD | CRIME STORY EXEC AGREEMENT | 8/28/1997 | $0.00 | $0.00 |
| 9846 | WEINSTEIN GLOBAL FILM CORP | GOLDEN SCREEN CINEMAS SDN BHD | INTERNATIONAL DISTRIBUTION AGREEMENT | 7/25/2021 | $0.00 | $0.00 |
| 9848 | WEINSTEIN GLOBAL FILM CORP. | GOLDEN SCREEN CINEMAS SDN BHD | INTERNATIONAL DISTRIBUTION AGREEMENT | 1/12/2021 | $0.00 | $0.00 |
| 9849 | WEINSTEIN GLOBAL FILM CORP. | GOLDEN SCREEN CINEMAS SDN BHD | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT | 12/2/2010 | $0.00 | $0.00 |
| 9850 | WEINSTEIN GLOBAL FILM CORP. | GOLDEN SCREEN CINEMAS SDN BHD | INTL DISTRIBUTION LICENSE AGREEMENT | 12/2/2010 | $0.00 | $0.00 |
| 9851 | THE WEINSTEIN COMPANY LLC | GOLDEN SCREEN CINEMAS SDN BHD | NOTICE OF ASSIGNMENT | 1/20/2011 | $0.00 | $0.00 |
| 9852 | WEINSTEIN GLOBAL FILM CORP. | GOLDEN SCREEN CINEMAS SDN BHD | NOTICE OF ASSIGNMENT | 12/2/2010 | $0.00 | $0.00 |
| 9853 | THE WEINSTEIN COMPANY LLC | GOLDEN STAR THEATERS - JOHN HARPER | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 9854 | THE WEINSTEIN COMPANY LLC | GOLDEN STATE THEATRE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 9855 | THE WEINSTEIN COMPANY LLC | GOLDEN TICKET CINEMA 7 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 9856 | THE WEINSTEIN COMPANY LLC | GOLDEN TICKET CINEMAS - JOHN BLOEMEKE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 9857 | THE WEINSTEIN COMPANY LLC | GOLDEN VILLAGE PICTURES | AMENDMENT TO AGREEMENT 308 DTD 4/24/2008 | | $0.00 | $0.00 |
| 9858 | THE WEINSTEIN COMPANY LLC | GOLDEN VILLAGE PICTURES | AMENDMENT TO LICENSE AGREEMENT | 4/24/2008 | $0.00 | $0.00 |
| 9859 | THE WEINSTEIN COMPANY LLC | GOLDEN VILLAGE PICTURES | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT | 1/28/2009 | $0.00 | $0.00 |
| 9860 | THE WEINSTEIN COMPANY LLC | GOLDEN VILLAGE PICTURES | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT | 11/6/2007 | $0.00 | $0.00 |
| 9861 | THE WEINSTEIN COMPANY LLC | GOLDEN VILLAGE PICTURES | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT | 1/8/2009 | $0.00 | $0.00 |
| 9862 | THE WEINSTEIN COMPANY LLC | GOLDEN VILLAGE PICTURES | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT | 6/20/2007 | $0.00 | $0.00 |
| 9863 | THE WEINSTEIN COMPANY LLC | GOLDEN VILLAGE PICTURES | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT DTD 6/20/2007 | | $0.00 | $0.00 |
| 9864 | WEINSTEIN GLOBAL FILM CORP | GOLDEN VILLAGE PICTURES | NOTICE & ACKNOWLEDGE OF ASSIGNMENT | | $0.00 | $0.00 |
| 9865 | THE WEINSTEIN COMPANY LLC | GOLDEN VILLAGE PICTURES | NOTICE OF ASSIGNMENT | 2/20/2009 | $0.00 | $0.00 |
| 9866 | WEINSTEIN GLOBAL FILM CORP | GOLDEN VILLAGE PICTURES | NOTICE OF ASSIGNMENT | 5/23/2007 | $0.00 | $0.00 |
| 9867 | WEINSTEIN GLOBAL FILM CORP. | GOLDEN VILLAGE PICTURES | NOTICE OF ASSIGNMENT | 6/20/2007 | $0.00 | $0.00 |
| 9868 | WEINSTEIN GLOBAL FILM CORP. | GOLDEN VILLAGE PICTURES | NOTICE OF ASSIGNMENT | 2/24/2009 | $0.00 | $0.00 |
| 9869 | THE WEINSTEIN COMPANY LLC | GOLDEN VILLAGE PICTURES | NOTICE OF ASSIGNMENT | 1/7/2008 | $0.00 | $0.00 |
| 9870 | THE WEINSTEIN COMPANY LLC | GOLDEN VILLAGE PICTURES | PAYMENT AGREEMENT | 8/4/2015 | $0.00 | $0.00 |
| 9873 | WEINSTEIN GLOBAL FILM CORP | GOLDEN VILLAGE PICTURES PTE LTD | INTERNATIONAL DISTRIBUTION AGREEMENT | 7/12/2024 | $0.00 | $0.00 |
| 9875 | WEINSTEIN GLOBAL FILM CORP | GOLDEN VILLAGE PICTURES PTE LTD | INTERNATIONAL DISTRIBUTION AGREEMENT | 4/2/2017 | $0.00 | $0.00 |
| 9876 | WEINSTEIN GLOBAL FILM CORP | GOLDEN VILLAGE PICTURES PTE LTD | INTERNATIONAL DISTRIBUTION AGREEMENT | 6/10/2020 | $0.00 | $0.00 |
| 9877 | WEINSTEIN GLOBAL FILM CORP | GOLDEN VILLAGE PICTURES PTE LTD | INTERNATIONAL DISTRIBUTION AGREEMENT | 6/10/2022 | $0.00 | $0.00 |
| 9878 | WEINSTEIN GLOBAL FILM CORP | GOLDEN VILLAGE PICTURES PTE LTD | INTERNATIONAL DISTRIBUTION AGREEMENT | 8/30/2018 | $0.00 | $0.00 |
| 9879 | WEINSTEIN GLOBAL FILM CORP | GOLDEN VILLAGE PICTURES PTE LTD | INTERNATIONAL DISTRIBUTION AGREEMENT | 6/13/2020 | $0.00 | $0.00 |
| 9880 | WEINSTEIN GLOBAL FILM CORP | GOLDEN VILLAGE PICTURES PTE LTD | INTERNATIONAL DISTRIBUTION AGREEMENT | 4/1/2021 | $0.00 | $0.00 |
| 9883 | WEINSTEIN GLOBAL FILM CORP | GOLDEN VILLAGE PICTURES PTE LTD | INTERNATIONAL DISTRIBUTION AGREEMENT | 6/4/2021 | $0.00 | $0.00 |
| 9884 | WEINSTEIN GLOBAL FILM CORP | GOLDEN VILLAGE PICTURES PTE LTD | INTERNATIONAL DISTRIBUTION AGREEMENT | 7 years following NOA (need NOA date) | $0.00 | $0.00 |
| 9885 | WEINSTEIN GLOBAL FILM CORP | GOLDEN VILLAGE PICTURES PTE LTD | INTERNATIONAL DISTRIBUTION AGREEMENT | 7/20/2021 | $0.00 | $0.00 |
| 9886 | WEINSTEIN GLOBAL FILM CORP | GOLDEN VILLAGE PICTURES PTE LTD | INTERNATIONAL DISTRIBUTION AGREEMENT | 7/25/2018 | $0.00 | $0.00 |
| 9887 | WEINSTEIN GLOBAL FILM CORP | GOLDEN VILLAGE PICTURES PTE LTD | INTERNATIONAL DISTRIBUTION AGREEMENT | 7/30/2020 | $0.00 | $0.00 |
| 9889 | WEINSTEIN GLOBAL FILM CORP | GOLDEN VILLAGE PICTURES PTE LTD | INTERNATIONAL DISTRIBUTION AGREEMENT | 8/1/2017 | $0.00 | $0.00 |
| 9890 | WEINSTEIN GLOBAL FILM CORP | GOLDEN VILLAGE PICTURES PTE LTD | INTERNATIONAL DISTRIBUTION AGREEMENT | 8/16/2018 | $0.00 | $0.00 |
| 9891 | WEINSTEIN GLOBAL FILM CORP | GOLDEN VILLAGE PICTURES PTE LTD | INTERNATIONAL DISTRIBUTION AGREEMENT | 8/21/2020 | $0.00 | $0.00 |
| 9892 | WEINSTEIN GLOBAL FILM CORP | GOLDEN VILLAGE PICTURES PTE LTD | INTERNATIONAL DISTRIBUTION AGREEMENT | 9/18/2021 | $0.00 | $0.00 |
| 9893 | WEINSTEIN GLOBAL FILM CORP | GOLDEN VILLAGE PICTURES PTE LTD | INTERNATIONAL DISTRIBUTION AGREEMENT | 9/27/2024 | $0.00 | $0.00 |
| 9894 | WEINSTEIN GLOBAL FILM CORP | GOLDEN VILLAGE PICTURES PTE LTD | INTERNATIONAL DISTRIBUTION AGREEMENT | 9/9/2020 | $0.00 | $0.00 |
| 9896 | WEINSTEIN GLOBAL FILM CORP | GOLDEN VILLAGE PICTURES PTE LTD | INTERNATIONAL DISTRIBUTION AGREEMENT | 3/27/2020 | $0.00 | $0.00 |
| 9897 | WEINSTEIN GLOBAL FILM CORP | GOLDEN VILLAGE PICTURES PTE LTD | INTERNATIONAL DISTRIBUTION AGREEMENT | 8/2/2019 | $0.00 | $0.00 |
| 9898 | WEINSTEIN GLOBAL FILM CORP | GOLDEN VILLAGE PICTURES PTE LTD | INTERNATIONAL DISTRIBUTION AGREEMENT | 1/27/2020 | $0.00 | $0.00 |
| 9899 | WEINSTEIN GLOBAL FILM CORP | GOLDEN VILLAGE PICTURES PTE LTD | INTERNATIONAL DISTRIBUTION AGREEMENT | 3/26/2021 | $0.00 | $0.00 |
| 9900 | WEINSTEIN GLOBAL FILM CORP | GOLDEN VILLAGE PICTURES PTE LTD | INTERNATIONAL DISTRIBUTION AGREEMENT | | $0.00 | $0.00 |
| 9901 | WEINSTEIN GLOBAL FILM CORP | GOLDEN VILLAGE PICTURES PTE LTD | INTERNATIONAL DISTRIBUTION AGREEMENT | 1/29/2017 | $0.00 | $0.00 |
| 9902 | WEINSTEIN GLOBAL FILM CORP | GOLDEN VILLAGE PICTURES PTE LTD | INTERNATIONAL DISTRIBUTION AGREEMENT | 1/9/2017 | $0.00 | $0.00 |
| 9903 | WEINSTEIN GLOBAL FILM CORP | GOLDEN VILLAGE PICTURES PTE LTD | INTERNATIONAL DISTRIBUTION AGREEMENT | 1/9/2019 | $0.00 | $0.00 |
| 9904 | WEINSTEIN GLOBAL FILM CORP | GOLDEN VILLAGE PICTURES PTE LTD | INTERNATIONAL DISTRIBUTION AGREEMENT | 10/15/2019 | $0.00 | $0.00 |
| 9905 | WEINSTEIN GLOBAL FILM CORP | GOLDEN VILLAGE PICTURES PTE LTD | INTERNATIONAL DISTRIBUTION AGREEMENT | 10/16/2019 | $0.00 | $0.00 |
| 9906 | WEINSTEIN GLOBAL FILM CORP | GOLDEN VILLAGE PICTURES PTE LTD | INTERNATIONAL DISTRIBUTION AGREEMENT | 10/2/2019 | $0.00 | $0.00 |
| 9907 | WEINSTEIN GLOBAL FILM CORP | GOLDEN VILLAGE PICTURES PTE LTD | INTERNATIONAL DISTRIBUTION AGREEMENT | 10/4/2022 | $0.00 | $0.00 |
| 9908 | WEINSTEIN GLOBAL FILM CORP | GOLDEN VILLAGE PICTURES PTE LTD | INTERNATIONAL DISTRIBUTION AGREEMENT | 11/14/2020 | $0.00 | $0.00 |
| 9909 | WEINSTEIN GLOBAL FILM CORP | GOLDEN VILLAGE PICTURES PTE LTD | INTERNATIONAL DISTRIBUTION AGREEMENT | 11/24/2021 | $0.00 | $0.00 |
| 9910 | WEINSTEIN GLOBAL FILM CORP | GOLDEN VILLAGE PICTURES PTE LTD | INTERNATIONAL DISTRIBUTION AGREEMENT | 11/3/2018 | $0.00 | $0.00 |
| 9911 | WEINSTEIN GLOBAL FILM CORP | GOLDEN VILLAGE PICTURES PTE LTD | INTERNATIONAL DISTRIBUTION AGREEMENT | 2015 | $0.00 | $0.00 |
| 9912 | WEINSTEIN GLOBAL FILM CORP | GOLDEN VILLAGE PICTURES PTE LTD | INTERNATIONAL DISTRIBUTION AGREEMENT | 3/22/2018 | $0.00 | $0.00 |
| 9913 | WEINSTEIN GLOBAL FILM CORP | GOLDEN VILLAGE PICTURES PTE LTD | INTERNATIONAL DISTRIBUTION AGREEMENT | 3/19/2021 | $0.00 | $0.00 |
| 9914 | WEINSTEIN GLOBAL FILM CORP | GOLDEN VILLAGE PICTURES PTE LTD | INTERNATIONAL DISTRIBUTION AGREEMENT | 12/1/2022 | $0.00 | $0.00 |
| 9915 | WEINSTEIN GLOBAL FILM CORP | GOLDEN VILLAGE PICTURES PTE LTD | INTERNATIONAL DISTRIBUTION AGREEMENT | 2016 | $0.00 | $0.00 |
| 9918 | WEINSTEIN GLOBAL FILM CORP | GOLDEN VILLAGE PICTURES PTE LTD | INTERNATIONAL DISTRIBUTION AGREEMENT | 2/21/2020 | $0.00 | $0.00 |
| 9919 | WEINSTEIN GLOBAL FILM CORP | GOLDEN VILLAGE PICTURES PTE LTD | INTERNATIONAL DISTRIBUTION AGREEMENT | 2/18/2021 | $0.00 | $0.00 |
| 9920 | WEINSTEIN GLOBAL FILM CORP | GOLDEN VILLAGE PICTURES PTE LTD | INTERNATIONAL DISTRIBUTION AGREEMENT | 12/8/2020 | $0.00 | $0.00 |
| 9921 | WEINSTEIN GLOBAL FILM CORP | GOLDEN VILLAGE PICTURES PTE LTD | INTERNATIONAL DISTRIBUTION AGREEMENT | 12/29/2020 | $0.00 | $0.00 |
| 9922 | WEINSTEIN GLOBAL FILM CORP | GOLDEN VILLAGE PICTURES PTE LTD | INTERNATIONAL DISTRIBUTION AGREEMENT | 12/19/2020 | $0.00 | $0.00 |
| 9923 | WEINSTEIN GLOBAL FILM CORP | GOLDEN VILLAGE PICTURES PTE LTD | INTERNATIONAL DISTRIBUTION AGREEMENT | 3/17/2022 | $0.00 | $0.00 |
| 9924 | THE WEINSTEIN COMPANY LLC | GOLDEN VILLAGE PICTURES PTE LTD | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT | 10/3/2012 | $0.00 | $0.00 |
| 9925 | THE WEINSTEIN COMPANY LLC | GOLDEN VILLAGE PICTURES PTE LTD | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT | 2/21/2013 | $0.00 | $0.00 |
| 9926 | THE WEINSTEIN COMPANY LLC | GOLDEN VILLAGE PICTURES PTE LTD | INTERNATIONAL DISTRIBUTION LION LICENSE AGREEMENT | 5/19/2012 | $0.00 | $0.00 |
| 9927 | THE WEINSTEIN COMPANY LLC | GOLDEN VILLAGE PICTURES PTE LTD | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT | 11/13/2013 | $0.00 | $0.00 |
| 9928 | THE WEINSTEIN COMPANY LLC | GOLDEN VILLAGE PICTURES PTE LTD | NOTICE & ACCEPTANCE OF ASSIGNMENT | 6/18/2012 | $0.00 | $0.00 |
| 9929 | THE WEINSTEIN COMPANY LLC | GOLDEN VILLAGE PICTURES PTE LTD | PAYMENT AGREEMENT | 8/10/2012 | $0.00 | $0.00 |

| CONTRACT NO. [DOCKET NO. 860] | DEBTOR(S) | CONTRACT COUNTERPARTY | CONTRACT TITLE | EFFECTIVE DATE | ORIGINAL CURE AMOUNT | ADDITIONAL CURE AMOUNT |
|---|---|---|---|---|---|---|
| 9930 | WEINSTEIN GLOBAL FILM CORP | GOLDEN VILLAGE PICTURES PTE, LTD | IRREVOCABLE INSTRUCTIONS TO NOTICE OF ACKNOWLEDGEMENT | | $0.00 | $0.00 |
| 9931 | THE WEINSTEIN COMPANY LLC | GOLDEN VILLAGE PICTURES PTE, LTD | NOTICE AND ACKNOWLEDGEMENT OF ASSIGNMENT | 5/22/2009 | $0.00 | $0.00 |
| 9932 | THE WEINSTEIN COMPANY LLC | GOLDEN VILLAGE PICTURES PTE, LTD | NOTICE OF ASSIGNMENT | 8/15/2012 | $0.00 | $0.00 |
| 9935 | THE WEINSTEIN TELEVISION LLC / TEAM PLAYERS LLC | GOLDENLIGHT FILMS INC | DIRECTING & WRITING SERVICES AGREEMENT | 12/12/2014 | $0.00 | $0.00 |
| 9944 | DIMENSION FILMS, A DIVISION OF THE WEINSTEIN COMPANY LLC | GOLDFINGER, PETER | AMENDMENT AND SETTLEMENT AND RELEASE | 4/21/2011 | $0.00 | $0.00 |
| 9945 | THE WEINSTEIN COMPANY LLC | GOLDFINGER, PETER | AUTHOR CERTIFICATE | 7/15/2010 | $0.00 | $0.00 |
| 9946 | THE WEINSTEIN COMPANY LLC | GOLDFINGER, PETER | BLIND POLISH AGREEMENT | 4/21/2011 | $0.00 | $0.00 |
| 9947 | THE WEINSTEIN COMPANY LLC | GOLDMAN FILMS LTD | DIRECTOR OF PHOTOGRAPHY AGREEMENT | 7/24/2012 | $0.00 | $0.00 |
| 9951 | THE WEINSTEIN COMPANY LLC | GOLDMAN, JON | DIRECTING SERVICES AGREEMENT "MARKET HOURS" | 3/14/2014 | $0.00 | $0.00 |
| 9952 | WEINSTEIN GLOBAL FILM CORP | GOLDMINE PRODUCTIONS, LTD | INTERNATIONAL DISTRIBUTION AGREEMENT | 2/13/2017 | $0.00 | $0.00 |
| 9953 | WEINSTEIN GLOBAL FILM CORP | GOLDMINE PRODUCTIONS, LTD | INTERNATIONAL DISTRIBUTION AGREEMENT | 8/2/2015 | $0.00 | $0.00 |
| 9954 | THE WEINSTEIN COMPANY LLC | GOLDUST PRODUCTIONS | FIRST AMENDMENT TO SOUNDTRACK PRODUCER AGREEMENT | 9/20/2004 | $0.00 | $0.00 |
| 9955 | THE WEINSTEIN COMPANY LLC | GOLDUST PRODUCTIONS | SOUNDTRACK PRODUCER AGREEMENT FOR "BIONICLE 3" "MY SCENE" & "THE MAGIC ROUNDABOUT" | 9/10/2004 | $0.00 | $0.00 |
| 9956 | THE WEINSTEIN COMPANY LLC | GOLSHIFTEH FARAHANI | ACTORS AGREEMENT - DIRECT | 1/30/2017 | $0.00 | $0.00 |
| 9957 | THE WEINSTEIN COMPANY LLC | GOLSHIFTEH FARAHANI | GUARANTY | 1/30/2017 | $0.00 | $0.00 |
| 9959 | THE WEINSTEIN COMPANY LLC | GO-MAV, INC | AMENDMENT TO ACTOR AGREEMENT | 9/1/2011 | $0.00 | $0.00 |
| 9961 | THE WEINSTEIN COMPANY LLC | GONZALEZ, GONZALO | CREW DEAL MEMO | 1/30/2013 | $0.00 | $0.00 |
| 9962 | THE WEINSTEIN COMPANY LLC | GOOCHLAND D/1 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 9963 | THE WEINSTEIN COMPANY LLC | GOOCHLAND DI THEATER, LLC | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 9964 | THE WEINSTEIN COMPANY LLC | GOOD FAITH CASTING | RE: "PIRANHA"/GOOD FAITH CASTING LLC/LOCATION CASTING DIRECTOR AGREEMENT | 3/13/2009 | $0.00 | $0.00 |
| 9967 | THE WEINSTEIN COMPANY LLC | GOOD MACHINE LLC | RE: LETTER AGREEMENTS DTD 6/7/1999 & 5/24/2000 | 2/25/2014 | $0.00 | $0.00 |
| 9968 | THE WEINSTEIN COMPANY LLC | GOOD THINGS ACQUISITION COMPANY LLC | ALL GOOD THINGS AMENDMENT NO 7 | 12/10/2009 | $0.00 | $0.00 |
| 9969 | THE WEINSTEIN COMPANY LLC | GOOD THINGS ACQUISITION COMPANY LLC | LETTER AGREEMENT | 12/10/2009 | $0.00 | $0.00 |
| 9970 | THE WEINSTEIN COMPANY LLC | GOOD THINGS ACQUISITION COMPANY LLC | RE: "ALL GOOD THINGS" | 12/3/2009 | $0.00 | $0.00 |
| 9971 | THE WEINSTEIN COMPANY LLC | GOOD THINGS ACQUISITION COMPANY LLC | SHORT FORM ASSIGNMENT | 12/10/2009 | $0.00 | $0.00 |
| 9972 | THE WEINSTEIN COMPANY LLC | GOODBYE PICTURES | ARTIST SERVICES AGREEMENT | 9/30/2009 | $0.00 | $0.00 |
| 9973 | THE WEINSTEIN COMPANY LLC | GOODBYE PICTURES | EXHIBIT "A" CERTIFICATE OF AUTHORSHIP | 4/18/2011 | $0.00 | $0.00 |
| 9974 | THE WEINSTEIN COMPANY LLC | GOODBYE PICTURES | PROJECT ACCESSORY | 4/18/2011 | $0.00 | $0.00 |
| 9975 | THE WEINSTEIN COMPANY LLC | GOODBYE PICTURES | PSA AGREEMENT | 4/18/2011 | $0.00 | $0.00 |
| 9976 | THE WEINSTEIN COMPANY LLC | GOODE, ALEX | SAG-AFTRA MINIMUM FREELANCE CONTRACT FOR THEATRICAL MOTION PICTURES | 1/1/2013 | $0.00 | $0.00 |
| 9977 | THE WEINSTEIN COMPANY LLC | GOODMAN BOND INTERNATIONAL | DEAL MEMO | 10/29/2009 | $0.00 | $0.00 |
| 9978 | WEINSTEIN TELEVISION LLC | GOODMAN, ADAM | INDEMNIFICATION AGREEMENT | 12/1/2014 | $0.00 | $0.00 |
| 9979 | THE WEINSTEIN COMPANY LLC | GOODMAN, CARLOS | THE TERM SHEET | 8/15/2011 | $0.00 | $0.00 |
| 9980 | THE WEINSTEIN COMPANY LLC | GOODRICH QUALITY THEATRES | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 9981 | THE WEINSTEIN COMPANY LLC | GOOGLE INC | AMENDMENT | 12/2/2010 | $0.00 | $0.00 |
| 9982 | THE WEINSTEIN COMPANY LLC | GOOGLE INC | AMENDMENT #2 TO TRANSACTIONAL CONTENT AGREEMENT | 3/10/2011 | $0.00 | $0.00 |
| 9983 | THE WEINSTEIN COMPANY LLC | GOOGLE INC | AMENDMENT #3 TO TRANSACTIONAL CONTENT AGREEMENT | 2/21/2012 | $0.00 | $0.00 |
| 9984 | THE WEINSTEIN COMPANY LLC | GOOGLE INC | AMENDMENT #4 TO TRANSACTIONAL CONTENT AGREEMENT | 6/26/2012 | $0.00 | $0.00 |
| 9985 | THE WEINSTEIN COMPANY LLC | GOOGLE INC | AMENDMENT NO. 3 TO TRANSACTIONAL CONTENT AGREEMENT | 3/23/2010 | $0.00 | $0.00 |
| 9986 | THE WEINSTEIN COMPANY LLC | GOOGLE INC | AMENDMENT NO. 4 TO TRANSACTIONAL CONTENT AGREEMENT | 3/23/2010 | $0.00 | $0.00 |
| 9987 | THE WEINSTEIN COMPANY LLC | GOOGLE INC | AMENDMENT TO CONTENT HOSTING SERVICES AGREEMENT | 8/31/2011 | $0.00 | $0.00 |
| 9988 | THE WEINSTEIN COMPANY LLC | GOOGLE INC | AMENDMENT TWO TO TRANSACTIONAL CONTENT AGREEMENT | 3/23/2010 | $0.00 | $0.00 |
| 9989 | THE WEINSTEIN COMPANY LLC | GOOGLE INC | CONTENT HOSTING SERVICES AGREEMENT | 8/31/2011 | $0.00 | $0.00 |
| 9990 | THE WEINSTEIN COMPANY LLC | GOOGLE INC | FAMILY SHARING AMENDMENT | 4/17/2015 | $0.00 | $0.00 |
| 9991 | THE WEINSTEIN COMPANY LLC | GOOGLE INC | LETTER AGREEMENT | 10/23/2016 | $0.00 | $0.00 |
| 9992 | THE WEINSTEIN COMPANY LLC | GOOGLE INC | PLAY DEBUT AMENDMENT | 3/23/2010 | $0.00 | $0.00 |
| 9993 | THE WEINSTEIN COMPANY LLC | GOOGLE INC | PLAY DEBUT AMENDMENT TO TRANSACTIONAL CONTENT AGREEMENT | 9/15/2017 | $0.00 | $0.00 |
| 9994 | THE WEINSTEIN COMPANY LLC | GOOGLE INC | SUBSCRIPTION OFFERINGS AMENDMENT | 10/21/2015 | $0.00 | $0.00 |
| 9996 | THE WEINSTEIN COMPANY LLC | GOOGLE INC | TRANSACTIONAL CONTENT AGREEMENT | 3/23/2010 | $0.00 | $0.00 |
| 9997 | THE WEINSTEIN COMPANY LLC | GOOGLEWORKS LLC | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 9998 | THE WEINSTEIN COMPANY LLC | GOOMBAY THEATRE, LLC | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 9999 | THE WEINSTEIN COMPANY LLC | GOOSE CREEK | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 10000 | TEAM PLAYERS, LLC | GOOSETOWN PICTURES | SCARY MOVIE 5 - ROUNDTABLE WRITING SERVICES - GEOFF LATULIPPE | 2/13/2013 | $0.00 | $0.00 |
| 10001 | THE WEINSTEIN COMPANY LLC | GOPHER | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 10002 | MARCO POLO PRODUCTIONS ASIA SDN BHD | GORDEYEVA, NATALYA | SERVICE PROVIDER AGREEMENT | 5/3/2014 | $0.00 | $0.00 |
| 10003 | THE WEINSTEIN COMPANY LLC | GORDON & FRENCH | STANDARD FORM OF ENGAGEMENT FOR ARTISTS IN NON-PACT CINEMA FILMS AGREEMENT | 10/14/2015 | $0.00 | $0.00 |
| 10004 | THE WEINSTEIN COMPANY LLC | GORDON & JULIE ROSENTHAL | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 10005 | THE WEINSTEIN COMPANY LLC | GORDON CENTER | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 10006 | THE WEINSTEIN COMPANY LLC | GORFAINE/SCHWARTZ AGENCY INC | FILM LICENSE AGREEMENT | 7/22/2016 | $0.00 | $0.00 |
| 10007 | THE WEINSTEIN COMPANY LLC | GORTON COMMUNITY CENTER | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 10008 | THE WEINSTEIN COMPANY LLC | GOSHEN ART HOUSE INC (RADIUS) | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 10011 | THE WEINSTEIN COMPANY LLC | GOTHENBURG COMMUNITY PLAYHOUSE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 10012 | CURRENT WAR SPV, LLC / CURRENT FILMS UK LTD | GOUGH, THOMAS | CREW CONTRACT | 12/12/2016 | $0.00 | $0.00 |
| 10013 | THE WEINSTEIN COMPANY LLC | GRAB THE CAT SARL | LICENSE AGREEMENT | 7/29/2014 | $0.00 | $0.00 |
| 10014 | THE WEINSTEIN COMPANY LLC | GRACELAND COLLEGE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 10015 | THE WEINSTEIN COMPANY LLC | GRAF, STEFAN | SERVICE PROVIDER DEAL MEMO | 7/23/2014 | $0.00 | $0.00 |
| 10016 | THE WEINSTEIN COMPANY LLC | GRAFTON D/I | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 10017 | THE WEINSTEIN COMPANY LLC | GRAHAM CINEMA | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 10018 | THE WEINSTEIN COMPANY LLC | GRAHAM DI | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 10019 | THE WEINSTEIN COMPANY LLC | GRAHAM MOORE | EMPLOYMENT AGREEMENT DTD 3/8/2013 | | $0.00 | $0.00 |
| 10020 | THE WEINSTEIN COMPANY LLC | GRAHAM MOORE | RE: OPTION PURCHASE AGREEMENT DTD 11/19/2012, AS AMENDED | 9/13/2013 | $0.00 | $0.00 |
| 10021 | CURRENT WAR SPV, LLC / CURRENT FILMS UK LTD | GRAHAM, ALAN | CREW CONTRACT | 12/14/2016 | $0.00 | $0.00 |

| CONTRACT NO. [DOCKET NO. 860] | DEBTOR(S) | CONTRACT COUNTERPARTY | CONTRACT TITLE | EFFECTIVE DATE | ORIGINAL CURE AMOUNT | ADDITIONAL CURE AMOUNT |
|---|---|---|---|---|---|---|
| 10022 | THE WEINSTEIN COMPANY LLC | GRAHAM, ALAN | CREW CONTRACT-LOAN OUT | 12/14/2016 | $0.00 | $0.00 |
| 10024 | THE WEINSTEIN COMPANY LLC | GRAHAM, MIKE | SAG EMPLOYMENT OF DAILY PERFORMER FOR THEATRICAL FILM | 9/26/2012 | $0.00 | $0.00 |
| 10025 | THE WEINSTEIN COMPANY LLC | GRAIL MOVIEHOUSE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 10026 | THE WEINSTEIN COMPANY LLC | GRAN, SARA | RIGHTS OPTION-PURCHASE AGREEMENT FOR "COME CLOSER" | 1/15/2004 | $0.00 | $0.00 |
| 10027 | THE WEINSTEIN COMPANY LLC | GRANA, ANTONIO G | DEAL MEMO | 3/24/2015 | $0.00 | $0.00 |
| 10029 | THE WEINSTEIN COMPANY LLC | GRANADA HILLS 9 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 10030 | THE WEINSTEIN COMPANY LLC | GRANADA THEATER | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 10031 | THE WEINSTEIN COMPANY LLC | GRANADA THEATRE BOARD INC | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 10032 | THE WEINSTEIN COMPANY LLC | GRANADA TRI | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 10033 | THE WEINSTEIN COMPANY LLC | GRAND | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 10034 | THE WEINSTEIN COMPANY LLC | GRAND 22 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 10035 | THE WEINSTEIN COMPANY LLC | GRAND AUDITORIUM | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 10036 | THE WEINSTEIN COMPANY LLC | GRAND AVENUE 5 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 10037 | THE WEINSTEIN COMPANY LLC | GRAND AVENUE 6 THEATRE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 10038 | THE WEINSTEIN COMPANY LLC | GRAND CINEMA - TACOMA | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 10039 | THE WEINSTEIN COMPANY LLC | GRAND CINEMA HINCKLEY 6 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 10040 | THE WEINSTEIN COMPANY LLC | GRAND CINEMAS | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 10041 | THE WEINSTEIN COMPANY LLC | GRAND COUNTY PUBLIC LIBRARY | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 10042 | THE WEINSTEIN COMPANY LLC | GRAND LAKES 4 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 10043 | THE WEINSTEIN COMPANY LLC | GRAND MAKWA CINEMA 4 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 10044 | THE WEINSTEIN COMPANY LLC | GRAND MERIDIAN | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 10045 | THE WEINSTEIN COMPANY LLC | GRAND OPERA ORG | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 10046 | THE WEINSTEIN COMPANY LLC | GRAND THEATER (FRMLY VILLAGE THEATRE) | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 10047 | THE WEINSTEIN COMPANY LLC | GRAND THEATER FOUNDATION INC | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 10048 | THE WEINSTEIN COMPANY LLC | GRAND THEATER TWIN | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 10049 | THE WEINSTEIN COMPANY LLC | GRAND THEATRE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 10050 | THE WEINSTEIN COMPANY LLC | GRAND THEATRE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 10051 | THE WEINSTEIN COMPANY LLC | GRAND THEATRE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 10052 | THE WEINSTEIN COMPANY LLC | GRAND THEATRE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 10053 | THE WEINSTEIN COMPANY LLC | GRAND THEATRE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 10054 | THE WEINSTEIN COMPANY LLC | GRAND THEATRE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 10055 | THE WEINSTEIN COMPANY LLC | GRAND THEATRE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 10056 | THE WEINSTEIN COMPANY LLC | GRAND THEATRE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 10057 | THE WEINSTEIN COMPANY LLC | GRAND THEATRE 6 - WILLISTON | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 10058 | THE WEINSTEIN COMPANY LLC | GRAND THEATRE TWIN | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 10059 | THE WEINSTEIN COMPANY LLC | GRAND TWIN CINEMAS (3 SCREENS) | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 10060 | THE WEINSTEIN COMPANY LLC | GRANDIN THEATRE 4 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 10061 | THE WEINSTEIN COMPANY LLC | GRANDIN THEATRE FOUNDATION, INC. | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 10062 | THE WEINSTEIN COMPANY LLC | GRANDVIEW THEATRE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 10063 | THE WEINSTEIN COMPANY LLC | GRANDWORKS FOUNDATION - STEVE & LYDIA HESS | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 10064 | THE WEINSTEIN COMPANY LLC | GRANITE CITY CINEMA | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 10065 | THE WEINSTEIN COMPANY LLC | GRAPHIC NOVEL ENTERPRISES | QUITCLAIM AGREEMENT DTD 11/30/2016 | | $0.00 | $0.00 |
| 10066 | THE WEINSTEIN COMPANY LLC | GRAY KRAUSS STRATFORD DES ROCHERS LLP | APPLICATION FOR SCREENPLAY "IT FOLLOWS" DTD 9/19/2013 | | $0.00 | $0.00 |
| 10067 | THE WEINSTEIN COMPANY LLC | GRAY KRAUSS STRATFORD DES ROCHERS LLP | NOTICE OF DOCUMENT COVER SHEET AND ASSIGNMENT DTD 9/19/2013 | | $0.00 | $0.00 |
| 10068 | THE WEINSTEIN COMPANY LLC | GRAY KRAUSS STRATFORD DES ROCHERS LLP | RE: AGREEMENT DTD 9/19/2013 | | $0.00 | $0.00 |
| 10069 | THE WEINSTEIN COMPANY LLC | GRAY KRAUSS STRATFORD DES ROCHERS LLP | RE: COPYRIGHT DOCUMENT COVER PAGE DTD 9/19/2013 | | $0.00 | $0.00 |
| 10070 | THE WEINSTEIN COMPANY LLC | GRAY KRAUSS STRATFORD SANDLER DES ROCHERS LLP | LEGAL ENGAGEMENT AND FEE AGREEMENT | 3/11/2014 | $0.00 | $0.00 |
| 10071 | THE WEINSTEIN COMPANY LLC | GRAY, CHRISTOPHER | PLAYER AGREEMENT- DAY PLAYER ACTORS TELEVISION MOTION PICTURE- SAG-AFTRA DAY PLAYER MINIMUM AGREEMENT | 9/23/2016 | $0.00 | $0.00 |
| 10072 | THE WEINSTEIN COMPANY LLC | GRAY, CHRISTOPHER | PLAYER AGREEMENT- WEEKLY ENGAGEMENT ACTORS TELEVISION MOTION PICTURE- SAG-AFTRA WEEKLY MINIMUM AGREEMENT | 10/17/2016 | $0.00 | $0.00 |
| 10073 | THE WEINSTEIN COMPANY LLC | GRAY, CHRISTOPHER | PLAYER AGREEMENT- WEEKLY ENGAGEMENT ACTORS TELEVISION MOTION PICTURE- SAG-AFTRA WEEKLY MINIMUM AGREEMENT | 9/13/2016 | $0.00 | $0.00 |
| 10074 | MARCO POLO PRODUCTIONS ASIA SDN BHD | GRAY, NATHAN | SERVICE PROVIDER AGREEMENT | 3/17/2014 | $0.00 | $0.00 |
| 10075 | THE WEINSTEIN COMPANY LLC | GRAY, TONY | SERVICES AGREEMENT | 10/2/2013 | $0.00 | $0.00 |
| 10076 | SMALL SCREEN TRADES LLC | GRAZI GIRL ENTERTAINMENT INC | AROMATHERAPY - JENNIFER GRAZIANO | 9/2/2015 | $0.00 | $0.00 |
| 10077 | SMALL SCREEN TRADES LLC | GRAZI GIRL ENTERTAINMENT INC | FREELANCE TELEVISION WRITER EMPLOYMENT AGREEMENT | | $0.00 | $0.00 |
| 10078 | SMALL SCREEN TRADES LLC | GRAZI GIRL ENTERTAINMENT INC | INDUCEMENT | 9/2/2015 | $0.00 | $0.00 |
| 10079 | SMALL SCREEN TRADES LLC | GRAZI GIRL ENTERTAINMENT INC | LIFE RIGHTS OPTION AGREEMENT | | $0.00 | $0.00 |
| 10080 | WEINSTEIN TELEVISION LLC/SMALL SCREEN TRADES LLC | GRAZI GIRL ENTERTAINMENT INC F/S/O JENNIFER GRAZIANO | CERTIFICATE OF ENGAGEMENT | | $0.00 | $0.00 |
| 10081 | SMALL SCREEN TRADES LLC | GRAZI GIRL ENTERTAINMENT INC F/S/O JENIFER GRAZIANO | FREELANCE TELEVISION WRITER EMPLOYMENT AGREEMENT | 9/2/2015 | $0.00 | $0.00 |
| 10082 | SMALL SCREEN TRADES LLC | GRAZI GIRL ENTERTAINMENT INC F/S/O JENNIFER GRAZIANO | SEPARATION OF RIGHTS AGREEMENT FOR FREELANCE WRITER | 9/2/2015 | $0.00 | $0.00 |
| 10083 | THE WEINSTEIN COMPANY LLC | GRAZIELLA BONACCHI | AGREEMENT WITH SERIES OPTIONS | 3/17/2014 | $0.00 | $0.00 |
| 10084 | THE WEINSTEIN COMPANY LLC | GRAZINO, RENEE | PARTICIPANT AGREEMENT | 12/10/2010 | $0.00 | $0.00 |
| 10086 | THE WEINSTEIN COMPANY LLC | GREAT EASTERN THEATRES | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 10087 | THE WEINSTEIN COMPANY LLC | GREAT EIGHT CINEMAS | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 10088 | THE WEINSTEIN COMPANY LLC | GREAT IDEA PRODUCTIONS INC | THE MIST - CASTING DIRECTOR SERVICES | 5/2/2016 | $0.00 | $0.00 |
| 10089 | THE WEINSTEIN COMPANY LLC | GREAT IDEA PRODUCTIONS INC | AMENDMENT TO THE ARTIST SERVICES PRODUCTION DESIGNER AGREEMENT | 11/11/2016 | $0.00 | $0.00 |
| 10090 | THE WEINSTEIN COMPANY LLC | GREAT IDEA PRODUCTIONS INC | AMENDMENT TO THE FREELANCE TELEVISION DIRECTOR AGREEMENT | 10/4/2016 | $0.00 | $0.00 |

EXHIBIT 1

| CONTRACT NO. [DOCKET NO. 860] | DEBTOR(S) | CONTRACT COUNTERPARTY | CONTRACT TITLE | EFFECTIVE DATE | ORIGINAL CURE AMOUNT | ADDITIONAL CURE AMOUNT |
|---|---|---|---|---|---|---|
| 10091 | THE WEINSTEIN COMPANY LLC | GREAT IDEA PRODUCTIONS INC | AMENDMENT TO THE FRELANCE TELEVISION DIRECTOR AGREEMENT | 10/4/2016 | $0.00 | $0.00 |
| 10092 | THE WEINSTEIN COMPANY LLC | GREAT IDEA PRODUCTIONS INC | ARTIST SERVICES AGREEMENT: EDITOR | 5/23/2016 | $0.00 | $0.00 |
| 10093 | THE WEINSTEIN COMPANY LLC | GREAT IDEA PRODUCTIONS INC | ARTIST SERVICES AGREEMENT: EDITOR | 6/6/2016 | $0.00 | $0.00 |
| 10094 | THE WEINSTEIN COMPANY LLC | GREAT IDEA PRODUCTIONS INC | ARTIST SERVICES AGREEMENT: EDITOR | 8/16/2016 | $0.00 | $0.00 |
| 10095 | THE WEINSTEIN COMPANY LLC | GREAT IDEA PRODUCTIONS INC | ARTIST SERVICES AGREEMENT: PRODUCER DESIGNER | 5/20/2016 | $0.00 | $0.00 |
| 10096 | THE WEINSTEIN COMPANY LLC | GREAT IDEA PRODUCTIONS INC | ARTIST SERVICES AGREEMENT: VFX SUPERVISOR/PRODUCER | 5/20/2016 | $0.00 | $0.00 |
| 10097 | THE WEINSTEIN COMPANY LLC | GREAT IDEA PRODUCTIONS INC | ARTIST SERVICES AGREEMENT: POST-PRODUCTION SUPERVISOR | 6/2/2016 | $0.00 | $0.00 |
| 10098 | THE WEINSTEIN COMPANY LLC | GREAT IDEA PRODUCTIONS INC | ASSOCIATE DIRECTOR DEAL MEMORANDUM | 5/9/2016 | $0.00 | $0.00 |
| 10099 | THE WEINSTEIN COMPANY LLC | GREAT IDEA PRODUCTIONS INC | ATTORNERY GENERAL CERTIFICATION | 11/7/2016 | $0.00 | $0.00 |
| 10100 | THE WEINSTEIN COMPANY LLC | GREAT IDEA PRODUCTIONS INC | BEAR DANCE CLOTHING AGREEMENT | 7/18/2016 | $0.00 | $0.00 |
| 10101 | THE WEINSTEIN COMPANY LLC | GREAT IDEA PRODUCTIONS INC | CERTIFICATE OF RESULTS AND PROCEEDS | 5/20/2016 | $0.00 | $0.00 |
| 10102 | THE WEINSTEIN COMPANY LLC | GREAT IDEA PRODUCTIONS INC | CERTIFICATE OF RESULTS AND PROCEEDS | 6/10/2016 | $0.00 | $0.00 |
| 10103 | THE WEINSTEIN COMPANY LLC | GREAT IDEA PRODUCTIONS INC | CONFIDENTIALITY AND NON-DISCLOSURE AGREEMENT | 6/23/2016 | $0.00 | $0.00 |
| 10104 | THE WEINSTEIN COMPANY LLC | GREAT IDEA PRODUCTIONS INC | DIRECTOR DEAL MEMORANDUM-TELEVISION | 8/19/2016 | $0.00 | $0.00 |
| 10105 | THE WEINSTEIN COMPANY LLC | GREAT IDEA PRODUCTIONS INC | DIRECTOR DEAL MEMORANDUM-TELEVISION | 9/23/2016 | $0.00 | $0.00 |
| 10106 | THE WEINSTEIN COMPANY LLC | GREAT IDEA PRODUCTIONS INC | DIRECTOR DEAL MEMORANDUM-TELEVISION | 8/9/2016 | $0.00 | $0.00 |
| 10107 | THE WEINSTEIN COMPANY LLC | GREAT IDEA PRODUCTIONS INC | DIRECTOR DEAL MEMORANDUM-TELEVISION | 6/20/2016 | $0.00 | $0.00 |
| 10108 | THE WEINSTEIN COMPANY LLC | GREAT IDEA PRODUCTIONS INC | DIRECTOR DEAL MEMORANDUM-TELEVISION | 10/5/2016 | $0.00 | $0.00 |
| 10109 | THE WEINSTEIN COMPANY LLC | GREAT IDEA PRODUCTIONS INC | DIRECTOR DEAL MEMORANDUM-TELEVISION | 9/22/2016 | $0.00 | $0.00 |
| 10110 | THE WEINSTEIN COMPANY LLC | GREAT IDEA PRODUCTIONS INC | DIRECTOR DEAL MEMORANDUM-TELEVISION | 7/29/2016 | $0.00 | $0.00 |
| 10111 | THE WEINSTEIN COMPANY LLC | GREAT IDEA PRODUCTIONS INC | FREELANCE LIVE AND TAPE TELEVISION AGREEMENT OF 2014 | | $0.00 | $0.00 |
| 10112 | THE WEINSTEIN COMPANY LLC | GREAT IDEA PRODUCTIONS INC | FREELANCE TELEVISION DIRECTOR AGREEMENT | 7/6/2016 | $0.00 | $0.00 |
| 10113 | THE WEINSTEIN COMPANY LLC | GREAT IDEA PRODUCTIONS INC | FREELANCE TELEVISION DIRECTOR AGREEMENT | 7/8/2016 | $0.00 | $0.00 |
| 10114 | THE WEINSTEIN COMPANY LLC | GREAT IDEA PRODUCTIONS INC | FREELANCE TELEVISION DIRECTOR AGREEMENT | 7/23/2016 | $0.00 | $0.00 |
| 10115 | THE WEINSTEIN COMPANY LLC | GREAT IDEA PRODUCTIONS INC | FREELANCE TELEVISION DIRECTOR AGREEMENT | 7/13/2016 | $0.00 | $0.00 |
| 10116 | THE WEINSTEIN COMPANY LLC | GREAT IDEA PRODUCTIONS INC | FREELANCE TELEVISION DIRECTOR AGREEMENT | 6/29/2016 | $0.00 | $0.00 |
| 10117 | THE WEINSTEIN COMPANY LLC | GREAT IDEA PRODUCTIONS INC | FREELANCE TELEVISION DIRECTOR AGREEMENT | 5/2/2016 | $0.00 | $0.00 |
| 10118 | THE WEINSTEIN COMPANY LLC | GREAT IDEA PRODUCTIONS INC | FREELANCE TELEVISION DIRECTOR AGREEMENT | 8/23/2016 | $0.00 | $0.00 |
| 10119 | THE WEINSTEIN COMPANY LLC | GREAT IDEA PRODUCTIONS INC | FREELANCE TELEVISION DIRECTOR AGREEMENT | 10/20/2016 | $0.00 | $0.00 |
| 10120 | THE WEINSTEIN COMPANY LLC | GREAT IDEA PRODUCTIONS INC | FREELANCE TELEVISION DIRECTOR AGREEMENT | 10/11/2016 | $0.00 | $0.00 |
| 10121 | THE WEINSTEIN COMPANY LLC | GREAT IDEA PRODUCTIONS INC | FREELANCE TELEVISION DIRECTOR AGREEMENT | 6/30/2016 | $0.00 | $0.00 |
| 10122 | THE WEINSTEIN COMPANY LLC | GREAT IDEA PRODUCTIONS INC | FREELANCE TELEVISION WRITER AGREEMENT | 5/2/2016 | $0.00 | $0.00 |
| 10123 | THE WEINSTEIN COMPANY LLC | GREAT IDEA PRODUCTIONS INC | GILDAN USA INC AGREEMENT | 8/19/2016 | $0.00 | $0.00 |
| 10124 | THE WEINSTEIN COMPANY LLC | GREAT IDEA PRODUCTIONS INC | INDUCEMENT | 10/26/2016 | $0.00 | $0.00 |
| 10125 | THE WEINSTEIN COMPANY LLC | GREAT IDEA PRODUCTIONS INC | INDUCEMENT | | $0.00 | $0.00 |
| 10126 | THE WEINSTEIN COMPANY LLC | GREAT IDEA PRODUCTIONS INC | INDUCEMENT | 6/30/2016 | $0.00 | $0.00 |
| 10127 | THE WEINSTEIN COMPANY LLC | GREAT IDEA PRODUCTIONS INC | INDUCEMENT | 7/13/2016 | $0.00 | $0.00 |
| 10128 | THE WEINSTEIN COMPANY LLC | GREAT IDEA PRODUCTIONS INC | LOANOUT AGREEMENT | 7/7/2016 | $0.00 | $0.00 |
| 10129 | THE WEINSTEIN COMPANY LLC | GREAT IDEA PRODUCTIONS INC | LOANOUT RIDER | 10/18/2016 | $0.00 | $0.00 |
| 10130 | THE WEINSTEIN COMPANY LLC | GREAT IDEA PRODUCTIONS INC | LOANOUT RIDER | 7/6/2016 | $0.00 | $0.00 |
| 10131 | THE WEINSTEIN COMPANY LLC | GREAT IDEA PRODUCTIONS INC | LOANOUT RIDER "THE MIST" - LEO PRODUCTIONS INC F/S/O DARREN PETTIE | 7/22/2016 | $0.00 | $0.00 |
| 10132 | THE WEINSTEIN COMPANY LLC | GREAT IDEA PRODUCTIONS INC | MEMORANDUM OF AGREEMENT | 6/10/2016 | $0.00 | $0.00 |
| 10133 | THE WEINSTEIN COMPANY LLC | GREAT IDEA PRODUCTIONS INC | NON-PRECEDENTIAL, NON-CITABLE, CONFIDENTIAL | 6/17/2016 | $0.00 | $0.00 |
| 10134 | THE WEINSTEIN COMPANY LLC | GREAT IDEA PRODUCTIONS INC | PERFORMER AGREEMENT | 6/15/2016 | $0.00 | $0.00 |
| 10135 | THE WEINSTEIN COMPANY LLC | GREAT IDEA PRODUCTIONS INC | PERFORMER AGREEMENT | 6/17/2016 | $0.00 | $0.00 |
| 10136 | THE WEINSTEIN COMPANY LLC | GREAT IDEA PRODUCTIONS INC | PERFORMER AGREEMENT | 6/27/2016 | $0.00 | $0.00 |
| 10137 | THE WEINSTEIN COMPANY LLC | GREAT IDEA PRODUCTIONS INC | PERFORMER AGREEMENT | 6/30/2016 | $0.00 | $0.00 |
| 10138 | THE WEINSTEIN COMPANY LLC | GREAT IDEA PRODUCTIONS INC | PERFORMER AGREEMENT | 7/1/2016 | $0.00 | $0.00 |
| 10139 | THE WEINSTEIN COMPANY LLC | GREAT IDEA PRODUCTIONS INC | PERFORMER AGREEMENT | 7/7/2016 | $0.00 | $0.00 |
| 10140 | THE WEINSTEIN COMPANY LLC | GREAT IDEA PRODUCTIONS INC | PLAYER AGREEMENT: DAY PLAYER ACTORS TELEVISION MOTION PICTURE-SAG-AFTRA DAY PLAYER MINIMUM AGREEMENT | 10/19/2016 | $0.00 | $0.00 |
| 10141 | THE WEINSTEIN COMPANY LLC | GREAT IDEA PRODUCTIONS INC | PLAYER AGREEMENT: DAY PLAYER ACTORS TELEVISION MOTION PICTURE-SAG-AFTRA DAY PLAYER MINIMUM AGREEMENT | 9/23/2016 | $0.00 | $0.00 |
| 10142 | THE WEINSTEIN COMPANY LLC | GREAT IDEA PRODUCTIONS INC | PLAYER AGREEMENT: DAY PLAYER ACTORS TELEVISION MOTION PICTURE-SAG-AFTRA DAY PLAYER MINIMUM AGREEMENT | 10/14/2016 | $0.00 | $0.00 |
| 10143 | THE WEINSTEIN COMPANY LLC | GREAT IDEA PRODUCTIONS INC | PLAYER AGREEMENT: THREE DAY AGREEMENT ACTORS TELEVISION MOTION PICTURE- SAG-AFTRA THREE DAY MINIMUM AGREEMENT | 11/6/2016 | $0.00 | $0.00 |
| 10144 | THE WEINSTEIN COMPANY LLC | GREAT IDEA PRODUCTIONS INC | PLAYER AGREEMENT: THREE DAY AGREEMENT ACTORS TELEVISION MOTION PICTURE- SAG-AFTRA THREE DAY MINIMUM AGREEMENT | 10/14/2016 | $0.00 | $0.00 |
| 10145 | THE WEINSTEIN COMPANY LLC | GREAT IDEA PRODUCTIONS INC | PLAYER AGREEMENT: THREE DAY AGREEMENT ACTORS TELEVISION MOTION PICTURE- SAG-AFTRA THREE DAY MINIMUM AGREEMENT | 10/13/2016 | $0.00 | $0.00 |
| 10146 | THE WEINSTEIN COMPANY LLC | GREAT IDEA PRODUCTIONS INC | PLAYER AGREEMENT: WEEKLY ENGAGEMENT ACTORS TELEVISION MOTION PICTURE- SAG-AFTRA WEEKLY MINIMUM AGREEMENT | 9/12/2016 | $0.00 | $0.00 |
| 10147 | THE WEINSTEIN COMPANY LLC | GREAT IDEA PRODUCTIONS INC | PLAYER AGREEMENT: WEEKLY ENGAGEMENT ACTORS TELEVISION MOTION PICTURE- SAG-AFTRA WEEKLY MINIMUM AGREEMENT | 8/29/2016 | $0.00 | $0.00 |
| 10148 | THE WEINSTEIN COMPANY LLC | GREAT IDEA PRODUCTIONS INC | PLAYER AGREEMENT: WEEKLY ENGAGEMENT ACTORS TELEVISION MOTION PICTURE- SAG-AFTRA WEEKLY MINIMUM AGREEMENT | 8/25/2016 | $0.00 | $0.00 |
| 10149 | THE WEINSTEIN COMPANY LLC | GREAT IDEA PRODUCTIONS INC | PLAYER AGREEMENT: WEEKLY ENGAGEMENT ACTORS TELEVISION MOTION PICTURE- SAG-AFTRA WEEKLY MINIMUM AGREEMENT | 8/7/2016 | $0.00 | $0.00 |
| 10150 | THE WEINSTEIN COMPANY LLC | GREAT IDEA PRODUCTIONS INC | PLAYER AGREEMENT: WEEKLY ENGAGEMENT ACTORS TELEVISION MOTION PICTURE- SAG-AFTRA WEEKLY MINIMUM AGREEMENT | 8/8/2016 | $0.00 | $0.00 |
| 10151 | THE WEINSTEIN COMPANY LLC | GREAT IDEA PRODUCTIONS INC | PLAYER AGREEMENT: WEEKLY ENGAGEMENT ACTORS TELEVISION MOTION PICTURE- SAG-AFTRA WEEKLY MINIMUM AGREEMENT | 10/26/2016 | $0.00 | $0.00 |
| 10152 | THE WEINSTEIN COMPANY LLC | GREAT IDEA PRODUCTIONS INC | PLAYER AGREEMENT: WEEKLY ENGAGEMENT ACTORS TELEVISION MOTION PICTURE- SAG-AFTRA WEEKLY MINIMUM AGREEMENT | 9/13/2016 | $0.00 | $0.00 |
| 10153 | THE WEINSTEIN COMPANY LLC | GREAT IDEA PRODUCTIONS INC | PLAYER AGREEMENT: WEEKLY ENGAGEMENT ACTORS TELEVISION MOTION PICTURE- SAG-AFTRA WEEKLY MINIMUM AGREEMENT | 9/21/2016 | $0.00 | $0.00 |
| 10154 | THE WEINSTEIN COMPANY LLC | GREAT IDEA PRODUCTIONS INC | PLAYER AGREEMENT: WEEKLY ENGAGEMENT ACTORS TELEVISION MOTION PICTURE- SAG-AFTRA WEEKLY MINIMUM AGREEMENT | 9/26/2016 | $0.00 | $0.00 |
| 10155 | THE WEINSTEIN COMPANY LLC | GREAT IDEA PRODUCTIONS INC | PLAYER AGREEMENT: WEEKLY ENGAGEMENT ACTORS TELEVISION MOTION PICTURE- SAG-AFTRA WEEKLY MINIMUM AGREEMENT | 9/27/2016 | $0.00 | $0.00 |

| CONTRACT NO. [DOCKET NO. 860] | DEBTOR(S) | CONTRACT COUNTERPARTY | CONTRACT TITLE | EFFECTIVE DATE | ORIGINAL CURE AMOUNT | ADDITIONAL CURE AMOUNT |
|---|---|---|---|---|---|---|
| 10156 | THE WEINSTEIN COMPANY LLC | GREAT IDEA PRODUCTIONS INC | PLAYER AGREEMENT: WEEKLY ENGAGEMENT ACTORS TELEVISION MOTION PICTURE- SAG-AFTRA WEEKLY MINIMUM AGREEMENT | 9/5/2016 | $0.00 | $0.00 |
| 10157 | THE WEINSTEIN COMPANY LLC | GREAT IDEA PRODUCTIONS INC | PLAYER AGREEMENT: WEEKLY ENGAGEMENT ACTORS TELEVISION MOTION PICTURE- SAG-AFTRA WEEKLY MINIMUM AGREEMENT | 9/9/2016 | $0.00 | $0.00 |
| 10158 | THE WEINSTEIN COMPANY LLC | GREAT IDEA PRODUCTIONS INC | PLAYER AGREEMENT: WEEKLY ENGAGEMENT ACTORS TELEVISION MOTION PICTURE- SAG-AFTRA WEEKLY MINIMUM AGREEMENT | 8/23/2016 | $0.00 | $0.00 |
| 10159 | THE WEINSTEIN COMPANY LLC | GREAT IDEA PRODUCTIONS INC | PLAYER AGREEMENT: WEEKLY ENGAGEMENT ACTORS TELEVISION MOTION PICTURE- SAG-AFTRA WEEKLY MINIMUM AGREEMENT | 9/6/2016 | $0.00 | $0.00 |
| 10160 | THE WEINSTEIN COMPANY LLC | GREAT IDEA PRODUCTIONS INC | PLAYER AGREEMENT: WEEKLY ENGAGEMENT ACTORS TELEVISION MOTION PICTURE- SAG-AFTRA WEEKLY MINIMUM AGREEMENT | 10/2/2016 | $0.00 | $0.00 |
| 10161 | THE WEINSTEIN COMPANY LLC | GREAT IDEA PRODUCTIONS INC | PLAYER AGREEMENT: WEEKLY ENGAGEMENT ACTORS TELEVISION MOTION PICTURE- SAG-AFTRA WEEKLY MINIMUM AGREEMENT | | $0.00 | $0.00 |
| 10162 | THE WEINSTEIN COMPANY LLC | GREAT IDEA PRODUCTIONS INC | PLAYER AGREEMENT: WEEKLY ENGAGEMENT ACTORS TELEVISION MOTION PICTURE- SAG-AFTRA WEEKLY MINIMUM AGREEMENT | 10/12/2016 | $0.00 | $0.00 |
| 10163 | THE WEINSTEIN COMPANY LLC | GREAT IDEA PRODUCTIONS INC | PLAYER AGREEMENT: WEEKLY ENGAGEMENT ACTORS TELEVISION MOTION PICTURE- SAG-AFTRA WEEKLY MINIMUM AGREEMENT | 10/16/2016 | $0.00 | $0.00 |
| 10164 | THE WEINSTEIN COMPANY LLC | GREAT IDEA PRODUCTIONS INC | PLAYER AGREEMENT: WEEKLY ENGAGEMENT ACTORS TELEVISION MOTION PICTURE- SAG-AFTRA WEEKLY MINIMUM AGREEMENT | 8/17/2016 | $0.00 | $0.00 |
| 10165 | THE WEINSTEIN COMPANY LLC | GREAT IDEA PRODUCTIONS INC | PLAYER AGREEMENT: WEEKLY ENGAGEMENT ACTORS TELEVISION MOTION PICTURE- SAG-AFTRA WEEKLY MINIMUM AGREEMENT | 10/19/2016 | $0.00 | $0.00 |
| 10166 | THE WEINSTEIN COMPANY LLC | GREAT IDEA PRODUCTIONS INC | PLAYER AGREEMENT: WEEKLY ENGAGEMENT ACTORS TELEVISION MOTION PICTURE- SAG-AFTRA WEEKLY MINIMUM AGREEMENT | 10/31/2016 | $0.00 | $0.00 |
| 10167 | THE WEINSTEIN COMPANY LLC | GREAT IDEA PRODUCTIONS INC | PLAYER AGREEMENT: WEEKLY ENGAGEMENT ACTORS TELEVISION MOTION PICTURE- SAG-AFTRA WEEKLY MINIMUM AGREEMENT | 10/3/2016 | $0.00 | $0.00 |
| 10168 | THE WEINSTEIN COMPANY LLC | GREAT IDEA PRODUCTIONS INC | PLAYER AGREEMENT: WEEKLY ENGAGEMENT ACTORS TELEVISION MOTION PICTURE- SAG-AFTRA WEEKLY MINIMUM AGREEMENT | 11/2/2016 | $0.00 | $0.00 |
| 10169 | THE WEINSTEIN COMPANY LLC | GREAT IDEA PRODUCTIONS INC | PLAYER AGREEMENT: WEEKLY ENGAGEMENT ACTORS TELEVISION MOTION PICTURE- SAG-AFTRA WEEKLY MINIMUM AGREEMENT | 11/7/2016 | $0.00 | $0.00 |
| 10170 | THE WEINSTEIN COMPANY LLC | GREAT IDEA PRODUCTIONS INC | PLAYER AGREEMENT: WEEKLY ENGAGEMENT ACTORS TELEVISION MOTION PICTURE- SAG-AFTRA WEEKLY MINIMUM AGREEMENT | 7/17/2016 | $0.00 | $0.00 |
| 10171 | THE WEINSTEIN COMPANY LLC | GREAT IDEA PRODUCTIONS INC | PLAYER AGREEMENT: WEEKLY ENGAGEMENT ACTORS TELEVISION MOTION PICTURE- SAG-AFTRA WEEKLY MINIMUM AGREEMENT | 7/29/2016 | $0.00 | $0.00 |
| 10172 | THE WEINSTEIN COMPANY LLC | GREAT IDEA PRODUCTIONS INC | PLAYER AGREEMENT: WEEKLY ENGAGEMENT ACTORS TELEVISION MOTION PICTURE- SAG-AFTRA WEEKLY MINIMUM AGREEMENT | 8/16/2016 | $0.00 | $0.00 |
| 10173 | THE WEINSTEIN COMPANY LLC | GREAT IDEA PRODUCTIONS INC | PLAYER AGREEMENT: WEEKLY ENGAGEMENT ACTORS TELEVISION MOTION PICTURE- SAG-AFTRA WEEKLY MINIMUM AGREEMENT | 10/17/2016 | $0.00 | $0.00 |
| 10174 | THE WEINSTEIN COMPANY LLC | GREAT IDEA PRODUCTIONS INC | PLAYER AGREEMENT: WEEKLY ENGAGEMENT ACTORS TELEVISION MOTION PICTURE SAG-AFTRA WEEKLY MINIMUM AGREEMENT "THE MIST" | 8/31/2016 | $0.00 | $0.00 |
| 10175 | THE WEINSTEIN COMPANY LLC | GREAT IDEA PRODUCTIONS INC | POST PRODUCER AGREEMENT | 5/6/2016 | $0.00 | $0.00 |
| 10176 | THE WEINSTEIN COMPANY LLC | GREAT IDEA PRODUCTIONS INC | PRODUCER AGREEMENT | 4/25/2016 | $0.00 | $0.00 |
| 10177 | TWC MIST LLC | GREAT IDEA PRODUCTIONS INC | PRODUCTION SERVICES AGREEMENT | 5/4/2016 | $0.00 | $0.00 |
| 10178 | TWC MIST LLC | GREAT IDEA PRODUCTIONS INC | PRODUCTION SERVICES AGREEMENT DTD 5/4/2016 | | $0.00 | $0.00 |
| 10179 | THE WEINSTEIN COMPANY LLC | GREAT IDEA PRODUCTIONS INC | RIDER TO PERFORMER AGREEMENT | 9/30/2016 | $0.00 | $0.00 |
| 10180 | THE WEINSTEIN COMPANY LLC | GREAT IDEA PRODUCTIONS INC | RIDER TO PERFORMER AGREEMENT | 11/15/2016 | $0.00 | $0.00 |
| 10181 | THE WEINSTEIN COMPANY LLC | GREAT IDEA PRODUCTIONS INC | SERVICE AGREEMENT | 1/27/2017 | $0.00 | $0.00 |
| 10182 | THE WEINSTEIN COMPANY LLC | GREAT IDEA PRODUCTIONS INC | SERVICES AGREEMENT | 1/30/2017 | $0.00 | $0.00 |
| 10183 | THE WEINSTEIN COMPANY LLC | GREAT IDEA PRODUCTIONS INC | SERVICES AGREEMENT | 2/15/2017 | $0.00 | $0.00 |
| 10184 | THE WEINSTEIN COMPANY LLC | GREAT IDEA PRODUCTIONS INC | SERVICES AGREEMENT | 7/27/2016 | $0.00 | $0.00 |
| 10185 | THE WEINSTEIN COMPANY LLC | GREAT IDEA PRODUCTIONS INC | SERVICES AGREEMENT | 9/16/2016 | $0.00 | $0.00 |
| 10187 | THE WEINSTEIN COMPANY LLC | GREAT IDEA PRODUCTIONS INC | STANDARD TERMS AND CONDITIONS | 7/13/2016 | $0.00 | $0.00 |
| 10188 | THE WEINSTEIN COMPANY LLC | GREAT IDEA PRODUCTIONS INC | UNIT PRODUCTION MANAGER, ASSISTANT DIRECTOR, ASSOCIATE DIRECTOR DEAL MEMORANDUM- WEEK TO WEEK OR DAILY EMPLOYMENT | 10/28/2016 | $0.00 | $0.00 |
| 10189 | THE WEINSTEIN COMPANY LLC | GREAT OUTLOOK SDN BHD | AMENDMENT NO 1 TO PRODUCTION SERVICES AGREEMENT | 3/21/2014 | $0.00 | $0.00 |
| 10190 | THE WEINSTEIN COMPANY LLC | GREAT OUTLOOK SDN BHD | APPROVED LOCAL SPONSOR PRODUCTION SERVICES AGREEMENT | 11/7/2013 | $0.00 | $0.00 |
| 10191 | THE WEINSTEIN COMPANY LLC | GREAT OUTLOOK SDN BHD | PRODUCTION SERVICES AGREEMENT | 10/1/2013 | $0.00 | $0.00 |
| 10192 | THE WEINSTEIN COMPANY LLC | GREAT PLAINS THEATRE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 10193 | THE WEINSTEIN COMPANY LLC | GREAT PLAINS THEATRE, INC | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 10194 | THE WEINSTEIN COMPANY LLC | GREAT PRODUCTIONS | SERVICES AGREEMENT | 7/11/2016 | $0.00 | $0.00 |
| 10195 | THE WEINSTEIN COMPANY LLC | GREATER GALLATIN | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 10196 | THE WEINSTEIN COMPANY LLC | GREATER HUNTINGTON THEATRE CORP. | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 10197 | THE WEINSTEIN COMPANY LLC | GREATER MIDDLETOWN ECONOMIC DEVELOPMENT CORP | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 10198 | THE WEINSTEIN COMPANY LLC | GREATER PARK CIRCLE FILM SOCIETY | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 10199 | THE WEINSTEIN COMPANY LLC | GREATER SHELBYVILLE CHAMBER OF COMMERCE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 10200 | THE WEINSTEIN COMPANY LLC | GREATER UNION HERITAGE CONSORTIUM | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 10201 | THE WEINSTEIN COMPANY LLC | GREEN COUNTRY 6 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 10202 | THE WEINSTEIN COMPANY LLC | GREEN DOT CORPORATION | AGREEMENT | 4/10/2013 | $0.00 | $0.00 |
| 10203 | THE WEINSTEIN COMPANY LLC | GREEN HORNET INC, THE | RIGHTS OPTION AGREEMENT | 4/24/2004 | $0.00 | $0.00 |
| 10204 | THE WEINSTEIN COMPANY LLC | GREEN MILL WAY KTD | AMENDMENT TO DIRECTOR AGREEMENT | 10/23/2008 | $0.00 | $0.00 |
| 10205 | THE WEINSTEIN COMPANY LLC | GREEN MILL WAY KTD | AMENDMENT TO PRODUCER AGREEMENT | 10/23/2008 | $0.00 | $0.00 |
| 10206 | THE WEINSTEIN COMPANY LLC | GREEN MILL WAY KTD | COVER LETTER TO AMENDMENTS | 11/25/2008 | $0.00 | $0.00 |
| 10207 | THE WEINSTEIN COMPANY LLC | GREEN MILL WAY KTD | DIRECTING SERVICES AGREEMENT | 12/20/2006 | $0.00 | $0.00 |
| 10208 | TEAM PLAYERS, LLC | GREEN MILL WAY KTD | PAYMENTS FOR WRITING SERVICES | | $0.00 | $0.00 |
| 10209 | THE WEINSTEIN COMPANY LLC | GREEN MILL WAY KTD | PRODUCING SERVICES AGREEMENT | 12/20/2006 | $0.00 | $0.00 |
| 10210 | THE WEINSTEIN COMPANY LLC | GREEN MILL WAY KTD | WRITING SERVICES AGREEMENT | 12/20/2006 | $0.00 | $0.00 |
| 10211 | THE WEINSTEIN COMPANY LLC | GREEN MILL WAY LTD | CERTIFICATE OF RESULTS AND PROCEEDS | 6/13/2011 | $0.00 | $0.00 |
| 10212 | THE WEINSTEIN COMPANY LLC | GREEN MILL WAY LTD | DIRECTING SERVICES AGREEMENT | 12/20/2006 | $0.00 | $0.00 |
| 10213 | TEAM PLAYERS, LLC | GREEN MILL WAY LTD | RE: "PIRANHA" - WRITING SERVICES AGREEMENT | | $0.00 | $0.00 |
| 10214 | THE WEINSTEIN COMPANY LLC | GREEN MILL WAY, LTD. F/S/O ALEX AJA | SERVICES AGREEMENT | 10/23/2008 | $0.00 | $0.00 |

| CONTRACT NO. [DOCKET NO. 860] | DEBTOR(S) | CONTRACT COUNTERPARTY | CONTRACT TITLE | EFFECTIVE DATE | ORIGINAL CURE AMOUNT | ADDITIONAL CURE AMOUNT |
|---|---|---|---|---|---|---|
| 10215 | TEAM PLAYERS, LLC | GREEN MILLL WAY LTD F/S/O ALEXANDRE AJA | WRITING SERVICES AGREEMENT DTD 12/20/2006 | | $0.00 | $0.00 |
| 10216 | THE WEINSTEIN COMPANY LLC | GREEN MOUNTAIN COFFEE ROASTER INC | SPONSORSHIP AGREEMENT | 3/20/2013 | $0.00 | $0.00 |
| 10217 | THE WEINSTEIN COMPANY LLC | GREEN MOUNTAIN COFFEE ROASTERS INC | PROJECT RUNAWAY CYCLE 10 SPONSORSHIP AGREEMENT | 6/1/2012 | $0.00 | $0.00 |
| 10218 | THE WEINSTEIN COMPANY LLC | GREEN RIVER 6 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 10219 | THE WEINSTEIN COMPANY LLC | GREEN VALLEY CINEMA 8 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 10220 | THE WEINSTEIN COMPANY LLC | GREEN, DAWN | CASTING ADVICE NOTE | 1/20/2017 | $0.00 | $0.00 |
| 10221 | THE WEINSTEIN COMPANY LLC | GREENBRIAR HOTEL | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 10222 | THE WEINSTEIN COMPANY LLC | GREENDALE 10 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 10223 | THE WEINSTEIN COMPANY LLC | GREENDALE CINEMA, LLC | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 10225 | THE WEINSTEIN COMPANY LLC | GREENE, ASHLEY | CONFIRMATION DEAL MEMO | 11/15/2012 | $0.00 | $0.00 |
| 10226 | THE WEINSTEIN COMPANY LLC | GREENE, ASHLEY | CONFIRMATION DEAL MEMO | 4/8/2010 | $0.00 | $0.00 |
| 10227 | THE WEINSTEIN COMPANY LLC | GREENE, ASHLEY | CONFIRMATION DEAL MEMO | 4/8/2010 | $0.00 | $0.00 |
| 10228 | THE WEINSTEIN COMPANY LLC | GREENE, DEVON | ARTIST SERVICES AGREEMENT: EDITOR | 8/16/2016 | $0.00 | $0.00 |
| 10229 | THE WEINSTEIN COMPANY LLC | GREENFIELD, STEFANI | GUEST JUDGE PANELIST AGREEMENT, RELEASE & ARBITRATION PROVISION | | $0.00 | $0.00 |
| 10238 | THE WEINSTEIN COMPANY LLC | GREENPORT THEATER | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 10239 | THE WEINSTEIN COMPANY LLC | GREENVILLE D/I | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 10240 | THE WEINSTEIN COMPANY LLC | GREG DAVIS & DEANNA AYRES - GD DAVIS ENT | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 10242 | THE WEINSTEIN COMPANY LLC | GREG WAX | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 10243 | THE WEINSTEIN COMPANY LLC | GREG WOOD | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 10244 | THE WEINSTEIN COMPANY LLC | GREGG SCHROEDER | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 10245 | THE WEINSTEIN COMPANY LLC | GREGG THEATRE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 10246 | THE WEINSTEIN COMPANY LLC | GREGORY CINEMA | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 10247 | THE WEINSTEIN COMPANY LLC | GRETNA THEATRE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 10248 | THE WEINSTEIN COMPANY LLC | GRETSCH, JOEL | PERFORMER AGREEMENT | 8/13/2014 | $0.00 | $0.00 |
| 10249 | THE WEINSTEIN COMPANY LLC | GREYLIGHT INC | CERTIFICATE OF ENGAGEMENT | 8/22/2016 | $0.00 | $0.00 |
| 10250 | THE WEINSTEIN COMPANY LLC | GREYLIGHT INC | DEAL MEMO | 10/20/2014 | $0.00 | $0.00 |
| 10251 | THE WEINSTEIN COMPANY LLC | GREYLIGHT INC | MEMORANDUM OF AGREEMENT | 3/9/2013 | $0.00 | $0.00 |
| 10252 | THE WEINSTEIN COMPANY LLC | GREYLIGHT INC | MEMORANDUM OF AGREEMENT | 8/22/2016 | $0.00 | $0.00 |
| 10253 | MARCO POLO PRODUCTIONS ASIA (SDN BHD) | GRIFFIN, CHAN SAMUEL | ENGAGEMENT OF ARTISTE AGREEMENT | 9/15/2015 | $0.00 | $0.00 |
| 10254 | THE WEINSTEIN COMPANY LLC | GRIFFIN, TANE | SERVICE PROVIDER DEAL MEMO | 5/26/2014 | $0.00 | $0.00 |
| 10255 | SMALL SCREEN TRADES LLC | GRIFFITH NOAH & STEWART DANIEL | WRITER AGREEMENT | 5/6/2016 | $0.00 | $0.00 |
| 10256 | SMALL SCREEN TRADES LLC | GRIFFITH, NOAH | CERTIFICATE OF AUTHORSHIP | | $0.00 | $0.00 |
| 10257 | SMALL SCREEN TRADES LLC | GRIFFITH, NOAH | CERTIFICATE OF AUTHORSHIP DTD 5/6/2016 | | $0.00 | $0.00 |
| 10258 | SMALL SCREEN TRADES LLC | GRIFFITH, NOAH | FREELANCE TELEVISION WRITER AGREEMENT | 7/8/2016 | $0.00 | $0.00 |
| 10259 | SMALL SCREEN TRADES LLC | GRIFFITH, NOAH | WRITING AGREEMENT | 7/8/2016 | $0.00 | $0.00 |
| 10260 | SMALL SCREEN TRADES LLC | GRIFFITH, NOAH/STEWART, DANIEL | AGREEMENT DTD 5/6/2016 | | $0.00 | $0.00 |
| 10261 | SMALL SCREEN TRADES LLC | GRIFFITH, NOAH/STEWART, DANIEL | AGREEMENT DTD 5/6/2016 | 5/6/2016 | $0.00 | $0.00 |
| 10262 | SMALL SCREEN TRADES LLC | GRIFFITH, NOAH; STEWART, DANIEL | CERTIFICATE OF AUTHORSHIP | | $0.00 | $0.00 |
| 10263 | THE WEINSTEIN COMPANY LLC | GRIMES, LUKE | CERTIFICATE OF RESULTS AND PROCEEDS | 6/15/2017 | $0.00 | $0.00 |
| 10264 | THE WEINSTEIN COMPANY LLC | GRIMES, LUKE | PERFORMER AGREEMENT | | $0.00 | $0.00 |
| 10267 | THE WEINSTEIN COMPANY LLC | GRIMSSON, JOHANN AEVAR | WRITER'S AGREEMENT | 2/17/2012 | $0.00 | $0.00 |
| 10268 | THE WEINSTEIN COMPANY LLC | GRINGNARONGDATH, WITOON | DEAL MEMO | | $0.00 | $0.00 |
| 10269 | THE WEINSTEIN COMPANY LLC | GRISOGONO S.A. | AGREEMENT | 1/27/2017 | $0.00 | $0.00 |
| 10270 | THE WEINSTEIN COMPANY LLC | GROFF, SHELLIE | TALENT AGREEMENT | 7/3/2012 | $0.00 | $0.00 |
| 10271 | THE WEINSTEIN COMPANY LLC | GROOM, DEVIN WILLIAM MCKINLEY | INDEPENDENT CONTRACTOR APPOINTMENT MEMORANDUM | 12/15/2008 | $0.00 | $0.00 |
| 10272 | THE WEINSTEIN COMPANY LLC | GROSS-ALASKA, INC. | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 10273 | THE WEINSTEIN COMPANY LLC | GROSSMAN, NORA | AMENDED AND RESTATED OPTION AGREEMENT | 7/6/2011 | $0.00 | $0.00 |
| 10274 | THE WEINSTEIN COMPANY LLC | GROSSMAN, NORA | AMENDMENT TO RELEASE AND ASSIGNMENT AGREEMENT | 7/9/2011 | $0.00 | $0.00 |
| 10275 | THE WEINSTEIN COMPANY LLC | GROSSMAN, NORA | ASSIGNMENT AGREEMENT | 10/11/2011 | $0.00 | $0.00 |
| 10276 | THE WEINSTEIN COMPANY LLC | GROSSMAN, NORA | ASSIGNMENT AGREEMENT | 7/30/2013 | $0.00 | $0.00 |
| 10277 | THE WEINSTEIN COMPANY LLC | GROSSMAN, NORA | RELEASE AND ASSIGNMENT AGREEMENT | 7/9/2011 | $0.00 | $0.00 |
| 10278 | THE WEINSTEIN COMPANY LLC | GROSVENOR PARK INVESTORS LLC | SETTLEMENT AGREEMENT | 9/1/2007 | $0.00 | $0.00 |
| 10279 | WEINSTEIN GLOBAL FILM CORP. | GROUP POWER ENTERTAINMENT | NOTICE OF ASSIGNMENT | 9/16/2011 | $0.00 | $0.00 |
| 10280 | WEINSTEIN GLOBAL FILM CORP | GROUP POWER INTERNATIONAL LIMITED | INTERNATIONAL DISTRIBUTION AGREEMENT | 10/2/2021 | $0.00 | $0.00 |
| 10281 | WEINSTEIN GLOBAL FILM CORP | GROUP POWER INTERNATIONAL LIMITED | INTERNATIONAL DISTRIBUTION AGREEMENT | 10/2/2022 | $0.00 | $0.00 |
| 10282 | WEINSTEIN GLOBAL FILM CORP. | GROUP POWER INTERNATIONAL LTD | INTL DISTRIBUTION AGREEMENT | 9/7/2011 | $0.00 | $0.00 |
| 10283 | WEINSTEIN GLOBAL FILM CORP. | GROUP POWER INTERNATIONAL LTD | INTL DISTRIBUTION LICENSE AGREEMENT | 9/16/2011 | $0.00 | $0.00 |
| 10284 | THE WEINSTEIN COMPANY LLC | GROUP SEB USA | SPONSORSHIP AGREEMENT | | $0.00 | $0.00 |
| 10285 | THE WEINSTEIN COMPANY LLC | GROUPE CINEMALO INC | AMENDMENT TO PRODUCER AGREEMENT | 1/26/2006 | $0.00 | $0.00 |
| 10286 | THE WEINSTEIN COMPANY LLC | GROUPE CINEMALO INC | AMENDMENT TO PURCHASE AGREEMENT AND PRODUCER AGREEMENT | 8/15/2009 | $0.00 | $0.00 |
| 10287 | THE WEINSTEIN COMPANY LLC | GROUPE CINEMALO INC | AMENDMENT TO PURCHASE AGREEMENT AND PRODUCER AGREEMENT | 9/2/2015 | $0.00 | $0.00 |
| 10288 | THE WEINSTEIN COMPANY LLC | GROUPE CINEMALO INC | LETTER AGREEMENT | 12/6/2006 | $0.00 | $0.00 |
| 10289 | THE WEINSTEIN COMPANY LLC | GROUPE CINEMALO INC | PRODUCER AGREEMENT | 8/15/2009 | $0.00 | $0.00 |
| 10290 | THE WEINSTEIN COMPANY LLC | GROUPE CINEMALO INC | PURCHASE AGREEMENT AND PRODUCER AGREEMENT | 8/15/2009 | $0.00 | $0.00 |
| 10291 | THE WEINSTEIN COMPANY LLC | GROUPE CINEMALO INC | SECOND AMENDMENT TO PRODUCER AGREEMENT | 11/1/2016 | $0.00 | $0.00 |
| 10292 | THE WEINSTEIN COMPANY LLC | GROUPE JS INTERNATIONAL | MERCHANDISING LICENSE AGREEMENT | 5/2/2012 | $0.00 | $0.00 |
| 10293 | WEINSTEIN TELEVISION LLC | GROUPE SEB USA | AGREEMENT DTD 4/7/2017 | | $0.00 | $0.00 |
| 10294 | THE WEINSTEIN COMPANY LLC | GROUPE SEB USA | NOTICE OF IRREVOCABLE ASSIGNMENT / LETTER OF DIRECTION | 10/3/2012 | $0.00 | $0.00 |
| 10295 | THE WEINSTEIN COMPANY LLC | GROVELAND BEACH PRODUCTIONS INC | CERTIFICATE OF ENGAGEMENT | 9/7/2010 | $0.00 | $0.00 |
| 10296 | THE WEINSTEIN COMPANY LLC | GROVELAND BEACH PRODUCTIONS INC | CONFIRMATION DEAL MEMO | 9/7/2010 | $0.00 | $0.00 |
| 10297 | THE WEINSTEIN COMPANY LLC | GROVER'S MILL, LTD | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 10298 | THE WEINSTEIN COMPANY LLC | GRUBMAN INDURSKY AND SCHINDLER | TALK MIRAMAX BOOKS AGREEMENT | 12/12/2001 | $0.00 | $0.00 |
| 10299 | THE WEINSTEIN COMPANY LLC | GRUBMAN INDURSKY SHIRE7 MEISELAS, PC | CONSENT AND DISCLOSURE LETTER | 6/1/2012 | $0.00 | $0.00 |
| 10300 | THE WEINSTEIN COMPANY LLC | GRUNDY CENTER THEATER ASSOCIATION | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 10301 | THE WEINSTEIN COMPANY LLC | GRUNDY COMMUNITY CENTER 3 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 10302 | THE WEINSTEIN COMPANY LLC | GUDIO CONTINI FILMS LLC | LICENSE AGREEMENT | 9/25/2008 | $0.00 | $0.00 |

| CONTRACT NO. [DOCKET NO. 860] | DEBTOR(S) | CONTRACT COUNTERPARTY | CONTRACT TITLE | EFFECTIVE DATE | ORIGINAL CURE AMOUNT | ADDITIONAL CURE AMOUNT |
|---|---|---|---|---|---|---|
| 10303 | GOLDEN BAT PRODUCTIONS LIMITED | GUERILLA FX INC | SPECIAL EFFECTS AGREEMENT | 6/8/2009 | $0.00 | $0.00 |
| 10304 | THE WEINSTEIN COMPANY LLC | GUERRA, ARMANDO | AGREEMENT, RELEASE & ARBITRATION PROVISION | | $0.00 | $0.00 |
| 10305 | THE WEINSTEIN COMPANY LLC | GUERRA, MONDO | GUEST JUDGE PANELIST AGREEMENT, RELEASE & ARBITRATION PROVISION | | $0.00 | $0.00 |
| 10306 | THE WEINSTEIN COMPANY LLC | GUEST, SEAN | SERVICE PROVIDER DEAL MEMO | 10/1/2013 | $0.00 | $0.00 |
| 10307 | THE WEINSTEIN COMPANY LLC | GUETSCHOFF THEATRES, INC. | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 10308 | THE WEINSTEIN COMPANY LLC | GUIDO CONTINI FILMS LLC | NINE - EXCLUSIVE UNITED STATES DISTRIBUTION AGREEMENT | 10/17/2008 | $0.00 | $0.00 |
| 10309 | WEINSTEIN GLOBAL FILM CORP | GUIDO CONTINI FILMS LLC | AGREEMENT WITH STANDARD TERMS AND CONDITIONS FOR "NINE" | | $0.00 | $0.00 |
| 10310 | THE WEINSTEIN COMPANY LLC | GUIDO CONTINI FILMS LLC | FEE LETTER FOR "NINE" | | $0.00 | $0.00 |
| 10311 | WEINSTEIN GLOBAL FILM CORP. | GUIDO CONTINI FILMS LLC | INTERNATIONAL DISTRIBUTION DEAL MEMO | 12/1/2008 | $0.00 | $0.00 |
| 10312 | WEINSTEIN GLOBAL FILM CORP. | GUIDO CONTINI FILMS LLC | INTERNATIONAL DISTRIBUTION DEAL MEMO | 9/18/2008 | $0.00 | $0.00 |
| 10313 | WEINSTEIN GLOBAL FILM CORP. | GUIDO CONTINI FILMS LLC | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT | 12/1/2008 | $0.00 | $0.00 |
| 10314 | WEINSTEIN GLOBAL FILM CORP. | GUIDO CONTINI FILMS LLC | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT | 9/20/2008 | $0.00 | $0.00 |
| 10315 | WEINSTEIN GLOBAL FILM CORP. | GUIDO CONTINI FILMS LLC | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT | 5/8/2009 | $0.00 | $0.00 |
| 10316 | WEINSTEIN GLOBAL FILM CORP. | GUIDO CONTINI FILMS LLC | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT | 5/18/2009 | $0.00 | $0.00 |
| 10317 | WEINSTEIN GLOBAL FILM CORP. | GUIDO CONTINI FILMS LLC | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT | 11/24/2008 | $0.00 | $0.00 |
| 10318 | WEINSTEIN GLOBAL FILM CORP. | GUIDO CONTINI FILMS LLC | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT | 11/17/2008 | $0.00 | $0.00 |
| 10319 | WEINSTEIN GLOBAL FILM CORP. | GUIDO CONTINI FILMS LLC | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT | 11/13/2008 | $0.00 | $0.00 |
| 10320 | WEINSTEIN GLOBAL FILM CORP. | GUIDO CONTINI FILMS LLC | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT | 1/7/2009 | $0.00 | $0.00 |
| 10321 | WEINSTEIN GLOBAL FILM CORP. | GUIDO CONTINI FILMS LLC | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT | 11/9/2008 | $0.00 | $0.00 |
| 10322 | THE WEINSTEIN COMPANY LLC | GUIDO CONTINI FILMS LLC | LICENSE AGREEMENT | 9/23/2008 | $0.00 | $0.00 |
| 10323 | WEINSTEIN GLOBAL FILM CORP. | GUIDO CONTINI FILMS LLC | NINE - AIRLINE AGREEMENT - AMENDMENT #1 | 12/8/2010 | $0.00 | $0.00 |
| 10324 | WEINSTEIN GLOBAL FILM CORP. | GUIDO CONTINI FILMS LLC | NINE - AIRLINE AGREEMENT - AMENDMENT #2 | 8/5/2011 | $0.00 | $0.00 |
| 10325 | WEINSTEIN GLOBAL FILM CORP. | GUIDO CONTINI FILMS LLC | NINE - AIRLINE AGREEMENT - AMENDMENT #3 | 10/18/2013 | $0.00 | $0.00 |
| 10326 | THE WEINSTEIN COMPANY LLC | GUIDO CONTINI FILMS LLC | NOTICE OF ASSIGNMENT | 2/20/2009 | $0.00 | $0.00 |
| 10326 | WEINSTEIN GLOBAL FILM CORP | GUIDO CONTINI FILMS LLC | NOTICE OF ASSIGNMENT | 2/20/2009 | $0.00 | $0.00 |
| 10327 | WEINSTEIN GLOBAL FILM CORP | GUIDO CONTINI FILMS LLC | NOTICE OF ASSIGNMENT | 5/18/2009 | $0.00 | $0.00 |
| 10328 | WEINSTEIN GLOBAL FILM CORP. | GUIDO CONTINI FILMS LLC | NOTICE OF ASSIGNMENT | 10/3/2008 | $0.00 | $0.00 |
| 10329 | WEINSTEIN GLOBAL FILM CORP. | GUIDO CONTINI FILMS LLC | NOTICE OF ASSIGNMENT | 10/10/2008 | $0.00 | $0.00 |
| 10330 | WEINSTEIN GLOBAL FILM CORP | GUIDO CONTINI FILMS LLC | NOTICE OF ASSIGNMENT | 3/10/2009 | $0.00 | $0.00 |
| 10331 | THE WEINSTEIN COMPANY LLC | GUIDO CONTINI FILMS LLC | NOTICE OF ASSIGNMENT | 7/14/2009 | $0.00 | $0.00 |
| 10333 | THE WEINSTEIN COMPANY LLC | GUIDO CONTINI FILMS LLC | NOTICE OF ASSIGNMENT | 5/6/2009 | $0.00 | $0.00 |
| 10334 | WEINSTEIN GLOBAL FILM CORP | GUIDO CONTINI FILMS LLC | NOTICE OF ASSIGNMENT | 12/29/2008 | $0.00 | $0.00 |
| 10335 | WEINSTEIN GLOBAL FILM CORP. | GUIDO CONTINI FILMS LLC | NOTICE OF ASSIGNMENT | 12/23/2008 | $0.00 | $0.00 |
| 10336 | WEINSTEIN GLOBAL FILM CORP | GUIDO CONTINI FILMS LLC | NOTICE OF ASSIGNMENT | 9/24/2008 | $0.00 | $0.00 |
| 10338 | THE WEINSTEIN COMPANY LLC | GUIDO CONTINI FILMS LLC | NOTICE OF ASSIGNMENT | 12/16/2008 | $0.00 | $0.00 |
| 10338 | WEINSTEIN GLOBAL FILM CORP | GUIDO CONTINI FILMS LLC | NOTICE OF ASSIGNMENT | 12/16/2008 | $0.00 | $0.00 |
| 10339 | WEINSTEIN GLOBAL FILM CORP | GUIDO CONTINI FILMS LLC | NOTICE OF ASSIGNMENT | 10/3/2008 | $0.00 | $0.00 |
| 10340 | WEINSTEIN GLOBAL FILM CORP | GUIDO CONTINI FILMS LLC | NOTICE OF ASSIGNMENT | 10/11/2008 | $0.00 | $0.00 |
| 10342 | THE WEINSTEIN COMPANY LLC | GUIDO CONTINI FILMS LLC | NOTICE OF ASSIGNMENT | | $0.00 | $0.00 |
| 10342 | WEINSTEIN GLOBAL FILM CORP | GUIDO CONTINI FILMS LLC | NOTICE OF ASSIGNMENT | | $0.00 | $0.00 |
| 10343 | WEINSTEIN GLOBAL FILM CORP | GUIDO CONTINI FILMS LLC | NOTICE OF ASSIGNMENT | 12/31/2008 | $0.00 | $0.00 |
| 10344 | WEINSTEIN GLOBAL FILM CORP | GUIDO CONTINI FILMS LLC | NOTICE OF ASSIGNMENT AND DISTRIBUTOR'S ACCEPTANCE | 1/23/2009 | $0.00 | $0.00 |
| 10345 | THE WEINSTEIN COMPANY LLC | GUIDO CONTINI FILMS LLC | NOTICE OF ASSIGNMENT AND DISTRIBUTOR'S ACCEPTANCE | | $0.00 | $0.00 |
| 10346 | THE WEINSTEIN COMPANY LLC | GUIDO CONTINI FILMS LLC | PRODUCTION AGREEMENT | 10/10/2008 | $0.00 | $0.00 |
| 10347 | THE WEINSTEIN COMPANY LLC | GUIDO CONTINI FILMS LLC | SALES AGENCY AGREEMENT - "NINE" | 5/1/2008 | $0.00 | $0.00 |
| 10348 | THE WEINSTEIN COMPANY LLC | GUIDO CONTINI FILMS, LLC | NINE - EXCLUSIVE UNITED STATES DISTRIBUTION AGREEMENT | 10/17/2008 | $0.00 | $0.00 |
| 10349 | WEINSTEIN GLOBAL FILM CORP / THE WEINSTEIN COMPANY LLC | GUIDO CONTINI FILMS, LLC | NINE - SIDE LETTER #1 | 10/17/2008 | $0.00 | $0.00 |
| 10350 | THE WEINSTEIN COMPANY LLC | GUIDO CONTINI FILMS, LLC | ASSIGMENT AGREEMENT ONE PICTURE LICENSE | 10/7/2008 | $0.00 | $0.00 |
| 10351 | THE WEINSTEIN COMPANY LLC | GUIDO CONTINI FILMS, LLC | DISTRIBUTION AGREEMENT FOR A FEATURE FILM ENTITLED NINE | | $0.00 | $0.00 |
| 10352 | THE WEINSTEIN COMPANY LLC | GUIDO CONTINI FILMS, LLC | PRODUCTION AGREEMENT RELATING TO NINE | 10/10/2008 | $0.00 | $0.00 |
| 10353 | WEINSTEIN GLOBAL FILM CORP | GUIDO CONTINI FILMS, LLC | SALES AGENCY AGREEMENT - "NINE" | 5/1/2008 | $0.00 | $0.00 |
| 10354 | THE WEINSTEIN COMPANY LLC | GUIDO CONTINI, LLC | UKRANIAN DECLARATION OF "NINE" BROADCAST | 10/16/2013 | $0.00 | $0.00 |
| 10355 | THE WEINSTEIN COMPANY LLC | GUILBEAU, GABRIEL | CREW DEAL MEMO | 2/3/2013 | $0.00 | $0.00 |
| 10356 | THE WEINSTEIN COMPANY LLC | GUILD | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 10357 | THE WEINSTEIN COMPANY LLC | GUILD HALL OF EAST HAMPTON, INC. | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 10358 | THE WEINSTEIN COMPANY LLC | GUILTY (AUST.) | PRODUCTION SERVICE AGREEMENT | 2/16/2016 | $0.00 | $0.00 |
| 10359 | WEINSTEIN GLOBAL FILM CORP. | GUIODO CONTINI FILMS | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT | 3/2/2009 | $0.00 | $0.00 |
| 10360 | WEINSTEIN GLOBAL FILM CORP. | GUIODO CONTINI FILMS | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT | 10/10/2008 | $0.00 | $0.00 |
| 10361 | THE WEINSTEIN COMPANY LLC | GULAGER, JOHN | CERTIFICATE OF ENGAGEMENT | | $0.00 | $0.00 |
| 10362 | DIMENSION FILMS, A DIVISION OF THE WEINSTEIN COMPANY LLC | GULAGER, JOHN | DIRECTING SERVICES AGREEMENT | 11/2/2010 | $0.00 | $0.00 |
| 10363 | WEINSTEIN GLOBAL FILM CORP | GULF FILM | INTERNATIONAL DISTRIBUTION AGREEMENT | | $0.00 | $0.00 |
| 10364 | WEINSTEIN GLOBAL FILM CORP | GULF FILM | INTERNATIONAL DISTRIBUTION AGREEMENT | 7/17/2018 | $0.00 | $0.00 |
| 10366 | WEINSTEIN GLOBAL FILM CORP | GULF FILM LLC | NOTICE OF ASSIGNMENT | 5/22/2009 | $0.00 | $0.00 |
| 10367 | THE WEINSTEIN COMPANY LLC | GULF FILM LLC | OUTPUT AGREEMENT TERM SHEET | 6/1/2008 | $0.00 | $0.00 |
| 10368 | THE WEINSTEIN COMPANY LLC | GUMPERT, ANDREW | DIRECTING AND PRODUCING SERVICES LETTER AGREEMENT FOR "HYPNOTIC" | 5/12/2003 | $0.00 | $0.00 |
| 10369 | THE WEINSTEIN COMPANY LLC | GUNAS INC | CERTIFICATE OF ENGAGEMENT | | $0.00 | $0.00 |
| 10370 | THE WEINSTEIN COMPANY LLC | GUNLOCH ENTERPRISES LLC | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 10371 | THE WEINSTEIN COMPANY LLC | GUNSASEGARAN, M | CONTRACT FOR SERVICES | 7/8/2014 | $0.00 | $0.00 |
| 10372 | THE WEINSTEIN COMPANY LLC | GUQUA, ANTOINE | THEATRICAL AND TELEVISION FILM DIRECTOR POST PRODUCTION INFORMATION | | $0.00 | $0.00 |
| 10376 | THE WEINSTEIN COMPANY LLC | GURWITCH PRODUCTS, LLC | AGREEMENT | 6/22/2012 | $0.00 | $0.00 |
| 10377 | THE WEINSTEIN COMPANY LLC | GUSI SA DE CV | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT | 1/7/2009 | $0.00 | $0.00 |
| 10378 | WEINSTEIN GLOBAL FILM CORP | GUSI SA DE CV | NOTICE OF ASSIGNMENT | 2/17/2009 | $0.00 | $0.00 |
| 10379 | WEINSTEIN GLOBAL FILM CORP | GUSSI S.A. DE C.V. | INTERNATIONAL DISTRIBUTION AGREEMENT | 1/29/2022 | $0.00 | $0.00 |
| 10384 | THE WEINSTEIN COMPANY LLC | GUTHRIE THEATRE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 10385 | THE WEINSTEIN COMPANY LLC | GUTHRIES INDEPENDENT THEATER (RADIUS) | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |

| CONTRACT NO. [DOCKET NO. 860] | DEBTOR(S) | CONTRACT COUNTERPARTY | CONTRACT TITLE | EFFECTIVE DATE | ORIGINAL CURE AMOUNT | ADDITIONAL CURE AMOUNT |
|---|---|---|---|---|---|---|
| 10386 | THE WEINSTEIN COMPANY LLC | GUTIERREZ, F. JAVIER | SETTLEMENT AGREEMENT AND MUTUAL RELEASE | 1/29/2013 | $0.00 | $0.00 |
| 10387 | WEINSTEIN GLOBAL FILM CORP | GVG DISTRIBUTION LTD | DISTRIBUTION AND MARKETING AGREEMENT | 10/17/2008 | $0.00 | $0.00 |
| 10388 | THE WEINSTEIN COMPANY LLC / WEINSTEIN GLOBAL FILM CORP | GVG DISTRIBUTION LTD | NINE SIDE AGREEMENT | 10/17/2008 | $0.00 | $0.00 |
| 10389 | THE WEINSTEIN COMPANY LLC | GYPSY LIFE INC | EXCLUSIVE LICENSE AGREEMENT | 10/9/2012 | $0.00 | $0.00 |
| 10390 | THE WEINSTEIN COMPANY LLC | GYPSY LIFE INC | FIRST AMENDMENT TO ACQUISITION AGREEMENT | 11/18/2014 | $0.00 | $0.00 |
| 10391 | THE WEINSTEIN COMPANY LLC | GYPSY LIFE INC | SECOND AMENDMENT TO QUISITION AGREEMENT | 3/9/2015 | $0.00 | $0.00 |
| 10392 | THE WEINSTEIN COMPANY LLC | GYPSY LIFE, INC. | EXCLUSIVE LICENSE AGREEMENT | | $0.00 | $0.00 |
| 10393 | THE WEINSTEIN COMPANY LLC | H & S | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 10394 | PROJECT 2012 FILMS INC (THE WEINSTEIN COMPANY LLC) | H DEAN INC | CONFIRMATION DEAL MEMO | 8/31/2012 | $0.00 | $0.00 |
| 10396 | THE WEINSTEIN COMPANY LLC | H. A. CREEF | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 10398 | THE WEINSTEIN COMPANY LLC | H.R. FILMS, INC | CONFIRMATION DEAL MEMO | 5/16/2007 | $0.00 | $0.00 |
| 10399 | THE WEINSTEIN COMPANY LLC | H.ROBERSON,R.ROTTINGHAUS&T.SPENCE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 10400 | THE WEINSTEIN COMPANY LLC | HA JIN, CHAI CONNIE | CONTRACT FOR SERVICES | 7/3/2014 | $0.00 | $0.00 |
| 10401 | TEAM PLAYERS, LLC | HA PRODUCTIONS LIMITED | SHANGHAI HA PRODUCTIONS F/S/O HOSSEIN AMINI | 10/17/2007 | $0.00 | $0.00 |
| 10402 | THE WEINSTEIN COMPANY LLC | HAARS DJ | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 10403 | THE WEINSTEIN COMPANY LLC | HAAR'S INC. | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 10404 | THE WEINSTEIN COMPANY LLC | HAASENFUSS INC | AGREEMENT | | $0.00 | $0.00 |
| 10405 | THE WEINSTEIN COMPANY LLC | HAASENFUSS INC | DIRECTOR OF PHOTOGRAPHY AGREEMENT | 4/9/2010 | $0.00 | $0.00 |
| 10406 | THE WEINSTEIN COMPANY LLC | HABEL, SARAH | JODIE/"THE AMITYVILLE HORROR: THE LOST TAPES"- SARAH HABEL | 6/22/2011 | $0.00 | $0.00 |
| 10407 | THE WEINSTEIN COMPANY LLC | HABORY PICTURES LLC | ASSIGMENT AGREEMENT ONE PICTURE LICENSE | 10/7/2008 | $0.00 | $0.00 |
| 10409 | CURRENT WAR SPV, LLC | HAGON, GARRICK | CASTING ADVICE NOTE | 1/24/2017 | $0.00 | $0.00 |
| 10410 | CURRENT WAR SPV, LLC | HAGON, GARRICK | CASTING ADVICE NOTE | 1/24/2017 | $0.00 | $0.00 |
| 10411 | CURRENT WAR SPV, LLC / CURRENT FILMS UK LTD | HAGON, GARRICK | CASTING ADVICE NOTICE | 1/24/2017 | $0.00 | $0.00 |
| 10412 | CURRENT WAR SPV, LLC / CURRENT FILMS UK LTD | HAGON, GARRICK | PACT/EQUITY CINEMA AGREEMENT | 1/29/2017 | $0.00 | $0.00 |
| 10413 | THE WEINSTEIN COMPANY LLC | HAGON, GARRICK | SPECIAL STIPULATIONS AGREEMENT | | $0.00 | $0.00 |
| 10414 | THE WEINSTEIN COMPANY LLC | HAGON, GARRICK | STANDARD FORM OF ENGAGEMENT | 1/29/2017 | $0.00 | $0.00 |
| 10415 | CURRENT WAR SPV, LLC / CURRENT FILMS UK LTD | HAGON, GARRICK | STANDARD LIST OF SPECIAL STIPULATIONS FOR CINEMA | | $0.00 | $0.00 |
| 10416 | THE WEINSTEIN COMPANY LLC | HAI LIANG, CHAN | CREW AGREEMENT | 6/13/2014 | $0.00 | $0.00 |
| 10417 | CURRENT WAR SPV, LLC / CURRENT FILMS UK LTD | HAISTE, GREG | CASTING ADVICE NOTICE | 2/1/2017 | $0.00 | $0.00 |
| 10418 | THE WEINSTEIN COMPANY LLC | HAISTE, GREG | DAILY PERFORMANCE SALARY | 2/1/2017 | $0.00 | $0.00 |
| 10419 | WEINSTEIN GLOBAL FILM CORP. | HAKUHODO DY MEDIA PARTNERS INC | NOTICE OF ASSIGNMENT | | $0.00 | $0.00 |
| 10420 | WEINSTEIN GLOBAL FILM CORP. | HAKUHODO DY MEDIA PARTNERS INC. | INTERNATIONAL DISTRIBUTION DEAL MEMO | 12/18/2007 | $0.00 | $0.00 |
| 10421 | WEINSTEIN GLOBAL FILM CORP. | HAKUHODO DY MEDIA PARTNERS INC. | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT | 12/18/2007 | $0.00 | $0.00 |
| 10422 | CURRENT WAR SPV, LLC / CURRENT FILMS UK LTD | HALE, DAVID MORLEY | CASTING ADVICE NOTICE | 1/5/2017 | $0.00 | $0.00 |
| 10423 | THE WEINSTEIN COMPANY LLC | HALE, DAVID MORLEY | DAILY PERFORMANCE SALARY | 1/5/2017 | $0.00 | $0.00 |
| 10424 | CURRENT WAR SPV, LLC / CURRENT FILMS UK LTD | HALE, DAVID MORLEY | PACT/EQUITY CINEMA AGREEMENT | 1/23/2017 | $0.00 | $0.00 |
| 10425 | CURRENT WAR SPV, LLC / CURRENT FILMS UK LTD | HALE, DAVID MORLEY | STANDARD LIST OF SPECIAL STIPULATIONS FOR CINEMA | | $0.00 | $0.00 |
| 10426 | THE WEINSTEIN COMPANY LLC | HALEY, STEPHANIE | STANDARD FORM OF ENGAGEMENT | 1/23/2017 | $0.00 | $0.00 |
| 10427 | TEAM PLAYERS, LLC | HALF A PERSON,INC | FIRST AMENDMENT | 5/13/2014 | $0.00 | $0.00 |
| 10428 | TEAM PLAYERS, LLC | HALF A PERSON,INC | WRITER AGREEMENT | 9/19/2013 | $0.00 | $0.00 |
| 10429 | TEAMPLAYERS, LLC | HALF A PERSON,INC | WRITER AGREEMENT AMENDMENT | 5/13/2014 | $0.00 | $0.00 |
| 10430 | THE WEINSTEIN COMPANY LLC | HALF MAGIC PRODUCTIONS, INC. | ACTOR'S CLIP CONSENT | 3/16/2011 | $0.00 | $0.00 |
| 10431 | DREAMWORKS PRODUCTIONS LLC | HALL, LEE | MEMORANDUM OF AGREEMENT | 1/6/2000 | $0.00 | $0.00 |
| 10433 | THE WEINSTEIN COMPANY LLC | HALL, RYAN P | DEAL MEMO | 1/20/2014 | $0.00 | $0.00 |
| 10434 | THE WEINSTEIN COMPANY LLC | HALLETT CINEMAS, LLC | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 10435 | THE WEINSTEIN COMPANY LLC | HALLIWELL, JUSTIN | FREELANCE TELEVISION WRITER AGREEMENT | 9/8/2016 | $0.00 | $0.00 |
| 10437 | THE WEINSTEIN COMPANY LLC | HALLS CINEMA 7 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 10438 | THE WEINSTEIN COMPANY LLC | HAMBURG ECONOMIC DEVELOPMENT | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 10439 | THE WEINSTEIN COMPANY LLC | HAMBURG PALACE THEATRE (PALACE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 10440 | THE WEINSTEIN COMPANY LLC | HAMBURG PALACE THEATRE, INC. | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 10441 | THE WEINSTEIN COMPANY LLC | HAMID, BIN RAMIAN MOHD | CONTRACT FOR SERVICES | 8/9/2014 | $0.00 | $0.00 |
| 10442 | THE WEINSTEIN COMPANY LLC | HAMILTON HODELL LTD | CASTING ADVICE NOTE | 12/16/2016 | $0.00 | $0.00 |
| 10443 | THE WEINSTEIN COMPANY LLC | HAMILTON HODELL LTD | CASTING ADVICE NOTE | 1/17/2017 | $0.00 | $0.00 |
| 10444 | THE WEINSTEIN COMPANY LLC | HAMILTON HODELL LTD | CASTING ADVICE NOTE | 1/28/2017 | $0.00 | $0.00 |
| 10445 | THE WEINSTEIN COMPANY LLC | HAMILTON RECREATION INC | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 10446 | THE WEINSTEIN COMPANY LLC | HAMILTON THEATER | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 10447 | THE WEINSTEIN COMPANY LLC | HAMILTON THEATER, LLC | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 10448 | THE WEINSTEIN COMPANY LLC | HAMMER A, MARC | DEAL MEMO | 9/2/2014 | $0.00 | $0.00 |
| 10449 | THE WEINSTEIN COMPANY LLC | HAMMOCK, TOM S | PRODUCTION DESIGNER SERVICES AGREEMENT | 2/13/2012 | $0.00 | $0.00 |
| 10450 | THE WEINSTEIN COMPANY LLC | HAMMOND, DARRELL | SAG EMPLOYMENT OF DAILY PERFORMER FOR THEATRICAL FILM | 2/14/2013 | $0.00 | $0.00 |
| 10451 | THE WEINSTEIN COMPANY LLC | HAMSAH, ZAINUDDIN BIN | CREW AGREEMENT | 8/8/2014 | $0.00 | $0.00 |
| 10452 | THE WEINSTEIN COMPANY LLC | HAMZAH, BIN HAFIZI MOHD | CONTRACT FOR SERVICES | 1/18/2014 | $0.00 | $0.00 |
| 10453 | THE WEINSTEIN COMPANY LLC | HAN, CHIN | NO QUOTE DEAL - AGREEMENT W/ SERIES OPTION | 2/18/2014 | $0.00 | $0.00 |
| 10454 | THE WEINSTEIN COMPANY LLC | HAN, CHIN | NON-PRECEDENTAL, NON-CITABLE, CONFIDENTIAL AGREEMENT | 2/18/2014 | $0.00 | $0.00 |
| 10455 | THE WEINSTEIN COMPANY LLC | HAN, WEN XU | SERVICE PROVIDER DEAL MEMO | 6/27/2014 | $0.00 | $0.00 |
| 10456 | THE WEINSTEIN COMPANY LLC | HANAFIN PROPERTIES INC. | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 10457 | THE WEINSTEIN COMPANY LLC | HANCOCK CINEMAS | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 10458 | THE WEINSTEIN COMPANY LLC | HANCOCK CINEMAS LLC | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 10459 | THE WEINSTEIN COMPANY LLC | HANCOCK COUNTY AUDITORIUM | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 10460 | THE WEINSTEIN COMPANY LLC | GEORGE AND LEONA PRODUCTIONS INC | PERFORMER AGREEMENT | 3/15/2015 | $0.00 | $0.00 |
| 10461 | THE WEINSTEIN COMPANY LLC | HANDSCOMB, MATT | DEAL MEMO | 3/26/2014 | $0.00 | $0.00 |
| 10462 | THE WEINSTEIN COMPANY LLC | HANNETT, TROY | SERVICE PROVIDER DEAL MEMO | 11/25/2013 | $0.00 | $0.00 |

| CONTRACT NO. [DOCKET NO. 860] | DEBTOR(S) | CONTRACT COUNTERPARTY | CONTRACT TITLE | EFFECTIVE DATE | ORIGINAL CURE AMOUNT | ADDITIONAL CURE AMOUNT |
|---|---|---|---|---|---|---|
| 10463 | THE WEINSTEIN COMPANY LLC | HANNETT, WADE | SERVICE PROVIDER DEAL MEMO | 11/25/2013 | $0.00 | $0.00 |
| 10464 | THE WEINSTEIN COMPANY LLC | HANNIBAL PICTURES | GIALLO ACQUISITION DEAL MEMO | 1/23/2008 | $0.00 | $0.00 |
| 10465 | THE WEINSTEIN COMPANY LLC | HANNIBAL PICTURES | RE: "GIALLO" | 1/23/2008 | $0.00 | $0.00 |
| 10466 | THE WEINSTEIN COMPANY LLC | HANOVER IMPROVEMENT SOCIETY | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 10467 | THE WEINSTEIN COMPANY LLC | HANOVER MALL 10 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 10468 | THE WEINSTEIN COMPANY LLC | HANSEN JACOBSON TELLER | DEAL MEMO | | $0.00 | $0.00 |
| 10469 | THE WEINSTEIN COMPANY LLC | HANSEN JACOBSON TELLER HOBERMAN NEWMAN WARREN HERTZ GOLDRING LLP | ACTOR AGREEMENT | | $0.00 | $0.00 |
| 10470 | THE WEINSTEIN COMPANY LLC | HANSEN JACOBSON TELLER HOBERMAN NEWMAN WARREN HERTZ GOLDRING LLP | AGREEMENT DTD 10/14/1998 | | $0.00 | $0.00 |
| 10471 | THE WEINSTEIN COMPANY LLC | HANSEN JACOBSON TELLER HOBERMAN NEWMAN WARREN HERTZ GOLDRING LLP | AMENDED AND RESTATED OPTION PURCHASE AGREEMENT | 5/30/2014 | $0.00 | $0.00 |
| 10472 | THE WEINSTEIN COMPANY LLC | HANSEN JACOBSON TELLER HOBERMAN NEWMAN WARREN HERTZ GOLDRING LLP | LETTER AGREEMENT DTD 10/14/1998 | | $0.00 | $0.00 |
| 10473 | SMALL SCREEN TRADES LLC | HANSEN JOACOBSON TALLER HOBERMAN NEWMAN WARREN RICHMAN RUSH KALLER & HELLMAN LLP | EXECUTIVE PRODUCER AGREEMENT | 1/1/2017 | $0.00 | $0.00 |
| 10474 | THE WEINSTEIN COMPANY LLC | HANSEN, JACOBSEN, ET AL. | ACTORS AGREEMENT- DIRECT | 1/13/2017 | $0.00 | $0.00 |
| 10475 | THE WEINSTEIN COMPANY LLC | HANSEN, JACOBSEN, ET AL. | ACTOR'S AGREEMENT- DIRECT | 1/13/2017 | $0.00 | $0.00 |
| 10476 | THE WEINSTEIN COMPANY LLC | HANSEN, JACOBSEN, ET AL. | DISBURSEMENT AGREEMENT | 1/25/2017 | $0.00 | $0.00 |
| 10477 | THE WEINSTEIN COMPANY LLC | HANSEN, JACOBSON, TELLER & HOBERMAN | PRODUCER LOANOUT AGREEMENT | 5/10/1999 | $0.00 | $0.00 |
| 10478 | THE WEINSTEIN COMPANY LLC | HANSEN, JACOBSON, TELLER, HOBERMAN, NEWMAN, WARREN, RICHMAN, RUSH & KALLER, L.L.P. | AMENDED AND RESTATED OPTION PURCHASE AGREEMENT "GOLD" PATRICK MASSETT & JOHN ZINMAN | 5/30/2014 | $0.00 | $0.00 |
| 10479 | THE WEINSTEIN COMPANY LLC | HANUMAS, SOMSAK | NON-UNION DEAL MEMO - GENERAL CREW | 3/2/2014 | $0.00 | $0.00 |
| 10480 | THE WEINSTEIN COMPANY LLC | HANWAY FILMS LIMITED | DIRECTOR REPLACEMENT AGREEMENT | 3/5/2014 | $0.00 | $0.00 |
| 10481 | THE WEINSTEIN COMPANY LLC | HANWAY FILMS LIMITED | EXCLUSIVE LICENSE AGREEMENT | | $0.00 | $0.00 |
| 10482 | THE WEINSTEIN COMPANY LLC | HANWAY FILMS LIMITED | EXCLUSIVE LICENSE AGREEMENT | 9/1/2013 | $0.00 | $0.00 |
| 10483 | THE WEINSTEIN COMPANY LLC | HANWAY FILMS LIMITED | INSTRUMENT OF TRANSFER | 9/1/2013 | $0.00 | $0.00 |
| 10484 | THE WEINSTEIN COMPANY LLC | HANWAY FILMS LIMITED | NOTICE OF ASSIGNMENT AND IRREVOCABLE AUTHORITY | 3/5/2014 | $0.00 | $0.00 |
| 10485 | THE WEINSTEIN COMPANY LLC | HANWAY FILMS LTD | DEAL MEMO | 4/27/2016 | $0.00 | $0.00 |
| 10486 | THE WEINSTEIN COMPANY LLC | HANZ MONIEFIERO MEDINA | ENGAGEMENT OF ARTISTE AGREEMENT | 5/24/2014 | $0.00 | $0.00 |
| 10487 | THE WEINSTEIN COMPANY LLC | HAP ENTERTAINMENT | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 10488 | THE WEINSTEIN COMPANY LLC | HAPHAZARD FILMS LTD | CASTING ADVICE NOTE | 12/16/2016 | $0.00 | $0.00 |
| 10489 | THE WEINSTEIN COMPANY LLC | HAPHAZARD FILMS LTD | STANDARD FORM OF ENGAGEMENT | 12/21/2016 | $0.00 | $0.00 |
| 10490 | CURRENT WAR SPV, LLC / CURRENT FILMS UK LTD | HAPHAZARD FILMS LTD, FSO COREY JOHNSON | CASTING ADVICE NOTICE | 12/16/2016 | $0.00 | $0.00 |
| 10491 | CURRENT WAR SPV, LLC / CURRENT FILMS UK LTD | HAPHAZARD FILMS LTD, FSO COREY JOHNSON | PACT/EQUITY CINEMA AGREEMENT | 12/21/2016 | $0.00 | $0.00 |
| 10492 | TEAM PLAYERS, LLC | HAPPY ENDING FILM APS | CERTIFICATE OF AUTHORSHIP | 6/29/2017 | $0.00 | $0.00 |
| 10493 | THE WEINSTEIN COMPANY LLC | HARBECK, JESSICA | ACTOR AGREEMENT | 8/21/2014 | $0.00 | $0.00 |
| 10494 | THE WEINSTEIN COMPANY LLC | HARBINSON, PATRICK | FORMAT AGREEMENT | 7/17/2013 | $0.00 | $0.00 |
| 10495 | THE WEINSTEIN COMPANY LLC | HARBINSON, PATRICK | FORMAT AGREEMENT | 7/17/2013 | $0.00 | $0.00 |
| 10496 | THE WEINSTEIN COMPANY LLC | HARBINSON, PATRICK | NOVATION AGREEMENT | 6/3/2015 | $0.00 | $0.00 |
| 10497 | THE WEINSTEIN COMPANY LLC | HARBINSON, PATRICK | NOVATION OF AND AMENDMENT TO SCRIPT AGREEMENTS AND FORMAT AGREEMENT | 6/3/2015 | $0.00 | $0.00 |
| 10498 | THE WEINSTEIN COMPANY LLC | HARBINSON, PATRICK | SCRIPT AGREEMENT | 5/5/2015 | $0.00 | $0.00 |
| 10499 | THE WEINSTEIN COMPANY LLC | HARBINSON, PATRICK | SCRIPT AGREEMENT | 5/5/2015 | $0.00 | $0.00 |
| 10500 | THE WEINSTEIN COMPANY LLC | HARBINSON, PATRICK | SCRIPT AGREEMENT | 12/9/2013 | $0.00 | $0.00 |
| 10501 | THE WEINSTEIN COMPANY LLC | HARBINSON, PATRICK | WRITER'S AGREEMENT | 7/17/2013 | $0.00 | $0.00 |
| 10502 | THE WEINSTEIN COMPANY LLC | HARBINSON, PATRICK | WRITER'S AGREEMENT | 7/17/2013 | $0.00 | $0.00 |
| 10503 | THE WEINSTEIN COMPANY LLC | HARBOR BEACH AREA DISTRICT LIBRARY | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 10504 | THE WEINSTEIN COMPANY LLC | HARBOR BEACH COMMUNITY THEATRE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 10505 | THE WEINSTEIN COMPANY LLC | HARBOR SPRINGS LYRIC THEATRE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 10506 | THE WEINSTEIN COMPANY LLC | HARBOR THEATRE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 10507 | THE WEINSTEIN COMPANY LLC | HARBOTT,KELLY | DEAL MEMO | 2/9/2014 | $0.00 | $0.00 |
| 10508 | WEINSTEIN TELEVISION LLC | HARD ROCK CAFÉ INTERNATIONAL (USA) INC | AGREEMENT DTD 6/15/2016 | | $0.00 | $0.00 |
| 10509 | WEINSTEIN TELEVISION LLC | HARD ROCK CAFÉ INTERNATIONAL( USA) INC | SPONSOR AND INTEGRATION AGREEMENT | 6/15/2016 | $0.00 | $0.00 |
| 10510 | THE WEINSTEIN COMPANY LLC | HARDACRE THEATER | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 10511 | THE WEINSTEIN COMPANY LLC | HARDBALLS AND DINGDONG, INC. | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 10514 | THE WEINSTEIN COMPANY LLC | HARDSTYLE LLC | ASSIGNMENT AGREEMENT | 3/8/2017 | $0.00 | $0.00 |
| 10515 | THE WEINSTEIN COMPANY LLC | HARDSTYLE LLC | EXCLUSIVE LICENSE AGREEMENT | | $0.00 | $0.00 |
| 10516 | THE WEINSTEIN COMPANY LLC | HARDSTYLE LLC | EXCLUSIVE LICENSE AGREEMENT | 2/2/2015 | $0.00 | $0.00 |
| 10517 | W ACQUISITION COMPANY LLC | HARDWARE DISTRIBUTION | HELLRAISER REMAKE/SEQUEL AGREEMENT | 11/12/2007 | $0.00 | $0.00 |
| 10519 | THE WEINSTEIN COMPANY LLC | HARDWARE DISTRIBUTION INC | SHANGHAI - HOSSEIN AMINI-AMENDMENT | 12/6/2001 | $0.00 | $0.00 |
| 10520 | THE WEINSTEIN COMPANY LLC | HARDWARE DISTRIBUTION INC | AGREEMENT DTD 3/18/1999 | | $0.00 | $0.00 |
| 10521 | THE WEINSTEIN COMPANY LLC | HARDWARE DISTRIBUTION INC | AGREEMENT DTD 3/18/1999 | 3/18/1999 | $0.00 | $0.00 |
| 10522 | THE WEINSTEIN COMPANY LLC | HARDWARE DISTRIBUTION INC | AGREEMENT DTD 6/29/2009 | 6/29/2000 | $0.00 | $0.00 |
| 10528 | THE WEINSTEIN COMPANY LLC | HARDWARE DISTRIBUTION INC | CERTIFICATE OF AUTHORSHIP | 10/10/1997 | $0.00 | $0.00 |
| 10530 | THE WEINSTEIN COMPANY LLC | HARDWARE DISTRIBUTION INC | LETTER AGREEMENT DTD 5/16/2000 | | $0.00 | $0.00 |
| 10531 | W ACQUISITION COMPANY LLC | HARDWARE DISTRIBUTION INC | LICENSE AGREEMENT | 8/31/2010 | $0.00 | $0.00 |
| 10532 | W ACQUISITION COMPANY LLC | HARDWARE DISTRIBUTION INC | LICENSE AGREEMENT | 3/29/2005 | $0.00 | $0.00 |
| 10533 | W ACQUISITION COMPANY LLC | HARDWARE DISTRIBUTION INC | LICENSE AGREEMENT DTD 11/12/2007 | | $0.00 | $0.00 |
| 10536 | THE WEINSTEIN COMPANY LLC | HARDWARE DISTRIBUTION INC | MEMORANDUM OF AGREEMENT FOR "ACCIDENTALLY YOURS" | 4/19/2002 | $0.00 | $0.00 |
| 10538 | THE WEINSTEIN COMPANY LLC | HARDWARE DISTRIBUTION INC | MEMORANDUM OF AGREEMENT FOR "SHALL WE DANCE" | | $0.00 | $0.00 |
| 10539 | THE WEINSTEIN COMPANY LLC | HARDWARE DISTRIBUTION INC | OPTION PURCHASE AGREEMENT FOR "THE STORYTELLER" | 8/6/1998 | $0.00 | $0.00 |
| 10542 | THE WEINSTEIN COMPANY LLC | HARDWARE DISTRIBUTION INC | QUITCLAIM AGREEMENT DTD 10/8/2009 | 9/30/2005 | $0.00 | $0.00 |
| 10543 | THE WEINSTEIN COMPANY LLC | HARDWARE DISTRIBUTION INC | SCREEN RIGHTS AND TURNAROUND AGREEMENT | 8/27/2004 | $0.00 | $0.00 |

| CONTRACT NO. [DOCKET NO. 860] | DEBTOR(S) | CONTRACT COUNTERPARTY | CONTRACT TITLE | EFFECTIVE DATE | ORIGINAL CURE AMOUNT | ADDITIONAL CURE AMOUNT |
|---|---|---|---|---|---|---|
| 10544 | THE WEINSTEIN COMPANY LLC | HARDWARE DISTRIBUTION INC | SCREENWRITERS AGREEMENT | 7/6/2001 | $0.00 | $0.00 |
| 10545 | THE WEINSTEIN COMPANY LLC | HARDWARE DISTRIBUTION INC | SCREENWRITERS AGREEMENT | 5/12/2003 | $0.00 | $0.00 |
| 10546 | THE WEINSTEIN COMPANY LLC | HARDWARE DISTRIBUTION INC | SCREENWRITERS AGREEMENT | 7/22/2003 | $0.00 | $0.00 |
| 10547 | THE WEINSTEIN COMPANY LLC | HARDWARE DISTRIBUTION INC | SHORT FORM LICENSE & QUITCLAIM | 3/22/2010 | $0.00 | $0.00 |
| 10548 | THE WEINSTEIN COMPANY LLC | HARDWARE DISTRIBUTION INC | SHORT FORM LICENSE & QUITCLAIM AGREEMENT | 3/22/2010 | $0.00 | $0.00 |
| 10549 | THE WEINSTEIN COMPANY LLC | HARDWARE DISTRIBUTION INC | SHORTFORM QUITCLAIM AGREEMENT | 5/30/2007 | $0.00 | $0.00 |
| 10551 | THE WEINSTEIN COMPANY LLC | HARDWARE DISTRIBUTION INC | SCREENPLAY OPTION AND WRITING AGREEMENT | 8/27/2004 | $0.00 | $0.00 |
| 10554 | THE WEINSTEIN COMPANY LLC | HARDWARE DISTRIBUTION INC / MIRAMAX FILM CORP | AGREEMENT DTD 3/18/1999 | 3/18/1999 | $0.00 | $0.00 |
| 10556 | W ACQUISITION COMPANY LLC | HARDWARE DISTRIBUTION NY LLC | LICENSE AGREEMENT DTD 12/1/2010 | | $0.00 | $0.00 |
| 10557 | W ACQUISITION COMPANY LLC | HARDWARE DISTRIBUTION NY LLC | LICENSE AGREEMENT DTD 12/1/2010 | | $0.00 | $0.00 |
| 10559 | THE WEINSTEIN COMPANY LLC | HARDY FOUNDATION | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 10560 | THE WEINSTEIN COMPANY LLC | HAREL, DALYA | SETTLEMENT AGREEMENT AND RELEASE | 12/15/2011 | $0.00 | $0.00 |
| 10561 | THE WEINSTEIN COMPANY LLC | HARKHAM FAMILY ENTERPRISES, LLP | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 10563 | THE WEINSTEIN COMPANY LLC | HARLAN THEATER | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 10564 | THE WEINSTEIN COMPANY LLC | HARLO | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 10565 | THE WEINSTEIN COMPANY LLC | HARLT, GEORG | NON-UNION DEAL MEMO-GENERAL CREW | | $0.00 | $0.00 |
| 10566 | THE WEINSTEIN COMPANY LLC | HARMAN MOSELEY - FAMOUS FIVE LLC | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 10567 | THE WEINSTEIN COMPANY LLC | HARMONIE HAUS 2 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 10568 | THE WEINSTEIN COMPANY LLC | HARMONY GOLD | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 10569 | THE WEINSTEIN COMPANY LLC | HARMONY GOLD THEATER | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 10570 | THE WEINSTEIN COMPANY LLC | HAROLD JENSEN | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 10571 | THE WEINSTEIN COMPANY LLC | HAROLD OWEN | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 10572 | THE WEINSTEIN COMPANY LLC | HAROLD WAKELY | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 10573 | THE WEINSTEIN COMPANY LLC | HARPER THEATER | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 10574 | ONE CHANCE FILMS LTD | HARPER, TARN | POWER OF ATTORNEY DEED | 12/5/2012 | $0.00 | $0.00 |
| 10575 | THE WEINSTEIN COMPANY LLC | HARPERSVILLE DRIVE IN THEATRE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 10576 | THE WEINSTEIN COMPANY LLC | HARRINGTON, REGIS | STUNT PERFORMER CONTRACT | 2/11/2013 | $0.00 | $0.00 |
| 10577 | THE WEINSTEIN COMPANY LLC | HARRIS THEATRE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 10578 | THE WEINSTEIN COMPANY LLC | HARRIS, ELAINE | NON-UNION DEAL MEMO | 1/13/2014 | $0.00 | $0.00 |
| 10579 | THE WEINSTEIN COMPANY LLC | HARRISON & SHRIFTMAN | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 10580 | CURRENT WAR SPV, LLC / CURRENT FILMS UK LTD | HARRISON, GEORGE | CREW CONTRACT | 1/9/2017 | $0.00 | $0.00 |
| 10581 | THE WEINSTEIN COMPANY LLC | HARRISON, GEORGE | CREW CONTRACT - DIRECT HIRE | 1/9/2017 | $0.00 | $0.00 |
| 10582 | THE WEINSTEIN COMPANY LLC | HARRY ROADEN | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 10583 | THE WEINSTEIN COMPANY LLC | HARRY SHUM JR | CONFIRMATION DEAL MEMO | 6/27/2014 | $0.00 | $0.00 |
| 10584 | PROJECT 2012 FILMS INC | HARRY'S HARDWARE INC | CERTIFICATE OF ENGAGEMENT | 4/24/2012 | $0.00 | $0.00 |
| 10585 | THE WEINSTEIN COMPANY LLC | HARRY'S HARDWARE INC | DIRECTOR DEAL MEMO | | $0.00 | $0.00 |
| 10586 | THE WEINSTEIN COMPANY LLC | HARRY'S HARDWARE INC | PRODUCING AND SECOND UNIT DIRECTING SERVICES AGREEMENT | 4/24/2012 | $0.00 | $0.00 |
| 10587 | PROJECT 2012 FILMS INC | HARRY'S HARDWARE INC | RE: "SCARY MOVIE 5" / PHIL DORNFELD / PRODUCING AND SECOND UNIT DIRECTING SERVICES AGREEMENT | 4/24/2012 | $0.00 | $0.00 |
| 10588 | PROJECT 2012 FILMS INC | HARRY'S HARDWARE INC F/S/O PHIL DORNFELD | INDUCEMENT | 4/24/2012 | $0.00 | $0.00 |
| 10589 | PROJECT 2012 FILMS INC | HARRY'S HARDWARE INC F/S/O PHIL DORNFELD | RE: "SCARY MOVIE 5" / PHIL DORNFELD / AMENDMENT TO PRODUCING AND SECOND UNIT DIRECTING SERVICES AGREEMENT | 2/18/2013 | $0.00 | $0.00 |
| 10590 | THE WEINSTEIN COMPANY LLC | HARTFORD 8 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 10591 | WESTERN FILM COMPANY LLC | HARTMAN, HARRIS | ACTOR AGREEMENT | 2/9/2012 | $0.00 | $0.00 |
| 10592 | TEAM PLAYERS, LLC | HARTMERE, JON | EXHIBIT A CERTIFICATE OF AUTHORSHIP RE WRITING SERVICES PROVIDED IN CONNECTION WITH THE MOTION PICTURE PROJECT "THE INTOUCHABLES" AKA "THE UNTOUCHABLES" | | $0.00 | $0.00 |
| 10593 | TEAM PLAYERS, LLC | HARTMERE, JON | WRITING SERVICES AGREEMENT | 6/10/2014 | $0.00 | $0.00 |
| 10594 | THE WEINSTEIN COMPANY LLC | HARVARD, NICOLAS | DEAL MEMO NICOLAS HARVARD | 11/27/2017 | $0.00 | $0.00 |
| 10595 | THE WEINSTEIN COMPANY LLC | HARVARD, NICOLAS | DEAL MEMO NICOLAS HARVARD EP101 | 11/18/2017 | $0.00 | $0.00 |
| 10596 | THE WEINSTEIN COMPANY LLC | HARVARD, NICOLAS | DEAL MEMO NICOLAS HARVARD EP101-109 | 11/15/2017 | $0.00 | $0.00 |
| 10597 | THE WEINSTEIN COMPANY LLC | HARVEST MOON TWIN DRIVE-IN | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 10598 | THE WEINSTEIN COMPANY LLC | HARVEY ELGART | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 10599 | THE WEINSTEIN COMPANY LLC | HARVEY HOFFMAN | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 10600 | THE WEINSTEIN COMPANY LLC/WEINSTEIN TELEVISION LLC | HASBRO INC | FURBY/OPTION/PURCHASE AND PRODUCING SERVICES AGREEMENT | 2/22/2016 | $0.00 | $0.00 |
| 10601 | DIMENSION | HASBRO, IN.C | OPTION/PURCHASE AND PRODUCING SERVICES AGMT DATED AS OF 2/22/16 BETWEEN HASBRO AND TWC/WTV. | | $0.00 | $0.00 |
| 10602 | THE WEINSTEIN COMPANY LLC | HASIM B, HASRI | CONTRACT FOR SERVICES | 5/30/2014 | $0.00 | $0.00 |
| 10603 | THE WEINSTEIN COMPANY LLC | HASSAN, LORONZO | NON UNION DEAL MEMO GENERAL CREW | 9/6/2014 | $0.00 | $0.00 |
| 10604 | THE WEINSTEIN COMPANY LLC | HASSAN, MOHAMAD TAWFIK B | PRIVATE & CONFIDENTIAL CREW AGREEMENT | 5/17/2014 | $0.00 | $0.00 |
| 10606 | THE WEINSTEIN COMPANY LLC | HASTINGS, CARTER | PERFORMER AGREEMENT | 11/28/2016 | $0.00 | $0.00 |
| 10607 | WEINSTEIN TELEVISIONS LLC | HAT TRICK (TROLLOPE) LTD | AMENDMENT NO. 1 | 9/22/2015 | $0.00 | $0.00 |
| 10608 | WEINSTEIN TELEVISIONS LLC | HAT TRICK (TROLLOPE) LTD | LICENSE AGREEMENT | 6/10/2015 | $0.00 | $0.00 |
| 10609 | THE WEINSTEIN COMPANY LLC | HAT TRICK (TROLLOPE) LTD | SCRIPTWRITER'S AGREEMENT | 7/1/2015 | $0.00 | $0.00 |
| 10610 | THE WEINSTEIN COMPANY LLC | HAT TRICK (TROLLOPE) LTD | SECOND AMENDMENT | 1/26/2016 | $0.00 | $0.00 |
| 10611 | WEINSTEIN TELEVISIONS LLC | HAT TRICK (TROLLOPE) LTD | SUBORDINATION AND NON DISTURBANCE AGREEMENT | | $0.00 | $0.00 |
| 10612 | THE WEINSTEIN COMPANY LLC | HATESHIP PRODUCTIONS LOUISIANA LLC | QUITCLAIM AGREEMENT | 9/19/2012 | $0.00 | $0.00 |
| 10613 | THE WEINSTEIN COMPANY LLC | HATHAWAY'S D'1 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 10614 | THE WEINSTEIN COMPANY LLC | HAUSER, COLE | CERTIFICATE OF RESULTS AND PROCEEDS | | $0.00 | $0.00 |
| 10615 | THE WEINSTEIN COMPANY LLC | HAUSER, COLE | LOANOUT AGREEMENT | 6/23/2017 | $0.00 | $0.00 |
| 10616 | MARCO POLO PRODUCTIONS ASIA SDN BHD | HAUSIN, CHAU | SERVICE PROVIDER AGREEMENT | 4/30/2014 | $0.00 | $0.00 |
| 10617 | THE WEINSTEIN COMPANY LLC | HAUT ET COURT DISTRIBUTION | AMENDMENT TO LONG FORM DISTRIBUTION AGREEMENT | 11/6/2011 | $0.00 | $0.00 |
| 10618 | THE WEINSTEIN COMPANY LLC | HAVARD, NICOLAS | DEAL MEMO NICOLAS HARVARD EP106 | 11/10/2017 | $0.00 | $0.00 |
| 10619 | THE WEINSTEIN COMPANY LLC | HAVEN, JAMES ANDREW | NON-UNION DEAL MEMO - GENERAL CREW | 1/31/2014 | $0.00 | $0.00 |
| 10620 | THE WEINSTEIN COMPANY LLC | HAVERING SKATE INC | JOE KLOTZ AGREEMENT | 7/23/2012 | $0.00 | $0.00 |
| 10621 | THE WEINSTEIN COMPANY LLC | HAVERING SKATE INC | JOE KLOTZ DEAL MEMO | 7/23/2012 | $0.00 | $0.00 |

EXHIBIT 1

| CONTRACT NO. [DOCKET NO. 860] | DEBTOR(S) | CONTRACT COUNTERPARTY | CONTRACT TITLE | EFFECTIVE DATE | ORIGINAL CURE AMOUNT | ADDITIONAL CURE AMOUNT |
|---|---|---|---|---|---|---|
| 10622 | THE WEINSTEIN COMPANY LLC | HAWAII INTERNATIONAL FILM FESTIVAL | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 10623 | THE WEINSTEIN COMPANY LLC | HAWAII LUXURY CINEMAS INC - WAIKOLA LUXURY CINEMAS | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 10624 | THE WEINSTEIN COMPANY LLC | HAWAIIAN CINEMA PROPERTIES, INC. | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 10625 | THE WEINSTEIN COMPANY LLC | HAWES, JAMES | FREELANCE TELEVISION DIRECTOR AGREEMENT | 8/23/2016 | $0.00 | $0.00 |
| 10626 | THE WEINSTEIN COMPANY LLC | HAWKE, PETER | DEAL MEMO | 2/16/2014 | $0.00 | $0.00 |
| 10627 | THE WEINSTEIN COMPANY LLC | HAWKES , DOUGIE | CREW CONTRACT - DIRECT HIRE | 10/1/2016 | $0.00 | $0.00 |
| 10628 | CURRENT WAR SPV, LLC / CURRENT FILMS UK LTD | HAWKES, DOUGIE | CREW CONTRACT | 10/1/2016 | $0.00 | $0.00 |
| 10629 | THE WEINSTEIN COMPANY LLC | HAWKINS THEATRE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 10630 | THE WEINSTEIN COMPANY LLC | HAWKINS, SEAN | SERVICE PROVIDER DEAL MEMO | 6/30/2014 | $0.00 | $0.00 |
| 10631 | THE WEINSTEIN COMPANY LLC | HAWTHORNE THEATERS 5 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 10632 | THE WEINSTEIN COMPANY LLC | HAYDEN CINEMA 6 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 10633 | CURRENT WAR SPV, LLC / CURRENT FILMS UK LTD | HAYDEN, DAVID | CREW CONTRACT | 11/28/2016 | $0.00 | $0.00 |
| 10634 | THE WEINSTEIN COMPANY LLC | HAYESVILLE OPERA HOUSE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 10635 | THE WEINSTEIN COMPANY LLC | HAYGOOD, WIL | AGREEMENT CONFIRMATION DTD 4/3/2012 | | $0.00 | $0.00 |
| 10636 | THE WEINSTEIN COMPANY LLC | HAYGOOD, WIL | ASSIGNMENT | 3/19/2009 | $0.00 | $0.00 |
| 10637 | THE WEINSTEIN COMPANY LLC | HAYGOOD, WIL | ASSIGNMENT DTD 3/19/2009 | | $0.00 | $0.00 |
| 10638 | THE WEINSTEIN COMPANY LLC | HAYGOOD, WIL | CONFIRMATION OF AGREEMENT DTD 4/3/2012 | | $0.00 | $0.00 |
| 10639 | THE WEINSTEIN COMPANY LLC | HAYGOOD, WIL | INITIAL OPTION PAYMENT | | $0.00 | $0.00 |
| 10640 | THE WEINSTEIN COMPANY LLC | HAYGOOD, WIL | OPTION AGREEMENT | 4/3/2012 | $0.00 | $0.00 |
| 10641 | THE WEINSTEIN COMPANY LLC | HAYGOOD, WIL | OPTION AND ACQUISITION OF RIGHTS AGREEMENT DTD 11/19/2008 | | $0.00 | $0.00 |
| 10642 | THE WEINSTEIN COMPANY LLC | HAYGOOD, WIL | RESEARCH SERVICES AGREEMENT | 11/19/2008 | $0.00 | $0.00 |
| 10643 | THE WEINSTEIN COMPANY LLC | HAYGOOD, WIL | RESEARCH SERVICES AGREEMENT DTD 11/19/2008 | | $0.00 | $0.00 |
| 10644 | THE WEINSTEIN COMPANY LLC | HAYGOOD, WIL | SHORT FORM ASSIGNMENT DTD 7/9/2012 | | $0.00 | $0.00 |
| 10645 | THE WEINSTEIN COMPANY LLC | HAYGOOD, WIL | SHORT FORM OPTION AGREEMENT | 11/19/2008 | $0.00 | $0.00 |
| 10646 | THE WEINSTEIN COMPANY LLC | HAYGOOD, WIL | SHORT FORM OPTION AGREEMENT DTD 11/19/2008 | | $0.00 | $0.00 |
| 10647 | THE WEINSTEIN COMPANY LLC | HAYGOOD, WIL | SHORT FORM ASSIGNMENT DTD 7/9/2012 | | $0.00 | $0.00 |
| 10648 | THE WEINSTEIN COMPANY LLC | HAYGOOD, WIL | SHORT FORM OPTION AGREEMENT DTD 11/19/2008 | | $0.00 | $0.00 |
| 10649 | THE WEINSTEIN COMPANY LLC | HAYGOOD,WIL | THE BUTLER AGREEMENT DTD 4/3/2012 | | $0.00 | $0.00 |
| 10650 | THE WEINSTEIN COMPANY LLC | HAYGOOD,WIL | WHITE HOUSE BUTLER WIL HAYGOOD RIGHTS AND CONSULTING DTD 4/21/2009 | | $0.00 | $0.00 |
| 10651 | THE WEINSTEIN COMPANY LLC | HAYGOOD,WIL | WIL HAYGOOD 2ND RESEARCH PAYMENT DTD 8/1/2012 | | $0.00 | $0.00 |
| 10652 | THE WEINSTEIN COMPANY LLC | HAYLO INC | CERTIFICATE OF ENGAGEMENT | 10/26/2012 | $0.00 | $0.00 |
| 10653 | THE WEINSTEIN COMPANY LLC | HAYLO INC | CONFIRMATION DEAL MEMO | 10/26/2012 | $0.00 | $0.00 |
| 10655 | THE WEINSTEIN COMPANY LLC | HAYLO INC | INDUCEMENT | 10/26/2012 | $0.00 | $0.00 |
| 10656 | THE WEINSTEIN COMPANY LLC | HAZANAVICIUS, MICHEL | SCREENPLAY WRITER AGREEMENT | | $0.00 | $0.00 |
| 10657 | THE WEINSTEIN COMPANY LLC | HAZELDEAN HOUSE | AMENDMENT TO ARTIST SERVICES AGREEMENT: EDITOR | 4/17/2015 | $0.00 | $0.00 |
| 10658 | THE WEINSTEIN COMPANY LLC | HAZELDEAN HOUSE | ARTIST SERVICES AGREEMENT: EDITOR | 2/12/2014 | $0.00 | $0.00 |
| 10659 | THE WEINSTEIN COMPANY LLC | HAZELDEAN HOUSE | CERTIFICATE OF RESULTS AND PROCEEDS | | $0.00 | $0.00 |
| 10660 | THE WEINSTEIN COMPANY LLC | HBO ENTERPRISES | DEAL MEMORANDUM | 9/25/2008 | $0.00 | $0.00 |
| 10661 | THE WEINSTEIN COMPANY LLC | HBO ENTERPRISES | INTERNATIONAL DISTRIBUTION AGREEMENT | 9/25/2008 | $0.00 | $0.00 |
| 10666 | THE WEINSTEIN COMPANY LLC | HDNET MOVIES LLC | BROADCASTING AGREEMENT | 12/1/2010 | $0.00 | $0.00 |
| 10667 | THE WEINSTEIN COMPANY LLC | HDNET MOVIES LLC | BROADCASTING AGREEMENT OF VARIOUS TITLES FROM A HD MASTER TO SONY HD-CAM 10801 | 5/9/2012 | $0.00 | $0.00 |
| 10668 | THE WEINSTEIN COMPANY LLC | HDNET MOVIES LLC | HDNET MOVIES LLC - THE WEINSTEIN COMPANY LLC TERM SHEET | 12/18/2017 | $0.00 | $0.00 |
| 10669 | THE WEINSTEIN COMPANY LLC | HDNET MOVIES LLC | TERM SHEET | 1/5/2017 | $0.00 | $0.00 |
| 10670 | TEAM PLAYERS, LLC | HEADHUNTERS FILMS INC | CERTIFICATE OF EMPLOYMENT | | $0.00 | $0.00 |
| 10671 | TEAM PLAYERS, LLC | HEADHUNTERS FILMS INC | WRITER LOANOUT AGREEMENT | 7/26/2017 | $0.00 | $0.00 |
| 10672 | THE WEINSTEIN COMPANY LLC | HEADLINE PICTURES (QUARTET) LIMITED | AMENDED EXCLUSIVE LICENSE AGREEMENT | 6/22/2012 | $0.00 | $0.00 |
| 10673 | THE WEINSTEIN COMPANY LLC | HEADLINE PICTURES (QUARTET) LTD | DEAL MEMO | 4/27/2016 | $0.00 | $0.00 |
| 10674 | THE WEINSTEIN COMPANY LLC | HEADSPACE INC | DIRECTING SERVICES AGREEMENT | 8/27/2003 | $0.00 | $0.00 |
| 10675 | THE WEINSTEIN COMPANY LLC | HEAR MY STORY INC | DIRECTING AGREEMENT | 6/4/2016 | $0.00 | $0.00 |
| 10676 | THE WEINSTEIN COMPANY LLC | HEAR MY STORY INC | MEMORANDUM OF AGREEMENT | 9/16/2016 | $0.00 | $0.00 |
| 10677 | THE WEINSTEIN COMPANY LLC | HEAR MY STORY INC | MEMORANDUM OF AGREEMENT | 6/4/2016 | $0.00 | $0.00 |
| 10678 | THE WEINSTEIN COMPANY LLC | HEARD, MICHAEL | DEAL MEMO | 8/28/2013 | $0.00 | $0.00 |
| 10695 | THE WEINSTEIN COMPANY LLC | HEARTLAND ENTERTAINMENT | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 10696 | THE WEINSTEIN COMPANY LLC | HEAVENLY VILLAGE CINEMAS 8 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 10697 | THE WEINSTEIN COMPANY LLC | HECHT CINEMAS LLC | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 10698 | THE WEINSTEIN COMPANY LLC | HEDBAVNY, PETR | DEAL MEMO | 3/22/2014 | $0.00 | $0.00 |
| 10699 | MARCO POLO PRODUCTIONS ASIA SDN BHD | HEDBAVNY, PETR | SERVICE PROVIDER AGREEMENT | 3/22/2014 | $0.00 | $0.00 |
| 10701 | THE WEINSTEIN COMPANY LLC | HEENAN BLAIKIE LLP | RECORDATION OF DISTRIBUTION AGREEMENT | 3/7/2012 | $0.00 | $0.00 |
| 10702 | THE WEINSTEIN COMPANY LLC | HEERY CASTING, INC, F/S/O DIANE HEERY | LOCAL AND EXTRAS CASTING DIRECTOR | 8/23/2011 | $0.00 | $0.00 |
| 10703 | GOLDEN BAT PRODUCTIONS/THE WEINSTEN COMPANY LLC | HEFFES, ALEX | SETTLEMET AGREEMENT AND MUTUAL RELEASE | 5/27/2009 | $0.00 | $0.00 |
| 10704 | THE WEINSTEIN COMPANY LLC | HEIDI ALBERTS | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 10705 | THE WEINSTEIN COMPANY LLC | HEIDI BOYD | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 10719 | THE WEINSTEIN COMPANY LLC | HEIGHTS THEATRE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 10723 | THE WEINSTEIN COMPANY LLC | HELP ENTERTAIN & RESTORE ORGANIZATION INC | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 10724 | THE WEINSTEIN COMPANY LLC | HEMET THEATRE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 10725 | THE WEINSTEIN COMPANY LLC | HEMPSTEAD THEATRE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 10726 | THE WEINSTEIN COMPANY LLC | HENAGAR D/I (NEW OWN, NEED PPWK 6/21/17) | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 10728 | THE WEINSTEIN COMPANY LLC | HENRY & TAMMY MCCALMONT | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 10729 | THE WEINSTEIN COMPANY LLC | HENRY DOANE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 10730 | THE WEINSTEIN COMPANY LLC | HENRY FAMILY 3 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 10731 | THE WEINSTEIN COMPANY LLC | HENRY FAMILY CINEMAS, LLC | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 10732 | THE WEINSTEIN COMPANY LLC | HENRY GARCIA - GREEN VALLEY CINEMA | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |

| CONTRACT NO. [DOCKET NO. 860] | DEBTOR(S) | CONTRACT COUNTERPARTY | CONTRACT TITLE | EFFECTIVE DATE | ORIGINAL CURE AMOUNT | ADDITIONAL CURE AMOUNT |
|---|---|---|---|---|---|---|
| 10733 | THE WEINSTEIN COMPANY LLC | HENRY WALL | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 10734 | THE WEINSTEIN COMPANY LLC | HENRY, JOSS | DEAL MEMO | 6/2/2014 | $0.00 | $0.00 |
| 10735 | CURRENT WAR SPV, LLC / CURRENT FILMS UK LTD | HENRY, RICHARD | CREW CONTRACT | 2/6/2017 | $0.00 | $0.00 |
| 10736 | THE WEINSTEIN COMPANY LLC | HENRY, SUSAN | SERVICE PROVIDER DEAL MEMO | 5/16/2014 | $0.00 | $0.00 |
| 10737 | THE WEINSTEIN COMPANY LLC | HENSON THEATRES - JACOB HENSON | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 10738 | DIMENSION FILMS, A DIVISION OF THE WEINSTEIN COMPANY LLC | HEPPE E. RYAN | SHORT CIRCUIT PRODUCING SERVICES AGREEMENT | 9/11/2007 | $0.00 | $0.00 |
| 10739 | DIMENSION FILMS, A DIVISION OF THE WEINSTEIN COMPANY LLC | HEPPE, RYAN E; ATTN ERIC BROOKS | SHORT CIRCUIT JOHN HYDE/DAVID FOSTER/RYANE HEPPE/PRODUCING SERVICES AGREEMENT | 9/11/2007 | $0.00 | $0.00 |
| 10741 | TEAM PLAYERS, LLC | HERBER, JUSTIN | LOANOUT AGREEMENT | 9/26/2014 | $0.00 | $0.00 |
| 10742 | THE WEINSTEIN COMPANY LLC | HERITAGE 8 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 10743 | THE WEINSTEIN COMPANY LLC | HERITAGE THEATER (M-O) | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 10744 | THE WEINSTEIN COMPANY LLC | HERITAGE THEATRES INC | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 10745 | THE WEINSTEIN COMPANY LLC | HERMAN CARNELL | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 10746 | THE WEINSTEIN COMPANY LLC | HERRICK COMPANY INC, THE | FIRST AMENDMENT TO SETTLEMENT AGREEMENT | 2/10/2010 | $0.00 | $0.00 |
| 10747 | THE WEINSTEIN COMPANY LLC | HERRICK COMPANY INC, THE | SETTLEMENT AGREEMENT | 1/29/2010 | $0.00 | $0.00 |
| 10749 | THE WEINSTEIN COMPANY LLC | HERRITY, ANDY | CASTING ADVICE NOTE | 1/20/2017 | $0.00 | $0.00 |
| 10750 | THE WEINSTEIN COMPANY LLC | HERRITY, ANDY | STANDARD FORM OF ENGAGEMENT | | $0.00 | $0.00 |
| 10751 | WEINSTEIN GLOBAL FILM CORP. | HESSICHER RUNDFUNK | MULTI-PICTURE OUTPUT AGREEMENT DTD 8/9/06 | | $0.00 | $0.00 |
| 10752 | THE WEINSTEIN COMPANY LLC | HESZKY, OTTO | DEAL MEMO | 10/29/2013 | $0.00 | $0.00 |
| 10753 | THE WEINSTEIN COMPANY LLC | HETTINGER THEATER | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 10754 | THE WEINSTEIN COMPANY LLC | HETTINGER THEATER FOUNDATION | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 10762 | THE WEINSTEIN COMPANY LLC | HHHH LTD | CHILD ARTIST AGREEMENT / DEAL TERMS | 10/12/2015 | $0.00 | $0.00 |
| 10763 | THE WEINSTEIN COMPANY LLC | HHHH LTD | EXCLUSIVE LICENSE AGREEMENT | 8/31/2015 | $0.00 | $0.00 |
| 10764 | THE WEINSTEIN COMPANY LLC | HHHH LTD | FIRST AMENDMENT | 8/21/2017 | $0.00 | $0.00 |
| 10765 | THE WEINSTEIN COMPANY LLC | HHHH LTD | INTERNATIONAL CO-PRODUCTION AGREEMENT DTD 9/1/2015 | 5/13/2015 | $0.00 | $0.00 |
| 10766 | THE WEINSTEIN COMPANY LLC | HHHH LTD | STANDARD FORM OF ENGAGEMENT FOR ARTISTS IN NON-PACT CINEMA FILMS AGREEMENT | 9/15/2015 | $0.00 | $0.00 |
| 10767 | THE WEINSTEIN COMPANY LLC | HHHH LTD | STANDARD FORM OF ENGAGEMENT FOR ARTISTS IN NON-PACT CINEMA FILMS AGREEMENT | 10/9/2015 | $0.00 | $0.00 |
| 10768 | THE WEINSTEIN COMPANY LLC | HHHH LTD | STANDARD FORM OF ENGAGEMENT FOR ARTISTS IN NON-PACT CINEMA FILMS AGREEMENT | 10/14/2015 | $0.00 | $0.00 |
| 10769 | THE WEINSTEIN COMPANY LLC | HHHH LTD | STANDARD FORM OF ENGAGEMENT FOR ARTISTS IN NON-PACT CINEMA FILMS AGREEMENT | 9/15/2015 | $0.00 | $0.00 |
| 10770 | THE WEINSTEIN COMPANY LLC | HHHH LTD | STANDARD FORM OF ENGAGEMENT FOR ARTISTS IN NON-PACT CINEMA FILMS AGREEMENT | 11/10/2015 | $0.00 | $0.00 |
| 10771 | THE WEINSTEIN COMPANY LLC | HHHH LTD | STANDARD FORM OF ENGAGEMENT FOR ARTISTS IN NON-PACT CINEMA FILMS AGREEMENT | 10/30/2015 | $0.00 | $0.00 |
| 10774 | THE WEINSTEIN COMPANY LLC | HI POINTE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 10775 | THE WEINSTEIN COMPANY LLC | HI WAY D/I | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 10776 | THE WEINSTEIN COMPANY LLC | HICHEY, VANESSA | CREW DEAL MEMO | 1/10/2013 | $0.00 | $0.00 |
| 10777 | THE WEINSTEIN COMPANY LLC | HICKORY RIDGE 8* | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 10778 | THE WEINSTEIN COMPANY LLC | HICKORY RIDGE CINEMAS LLC | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 10780 | DIMENSION FILMS, A DIVISION OF THE WEINSTEIN COMPANY LLC | HI-FINESSE MUSIC AND SOUND LLC | APOLLO 18/ MUSICAL COMPOSITIONS AND MASTERS/ HI-FINESSE MUSIC AND SOUND | 10/10/2011 | $0.00 | $0.00 |
| 10781 | DIMENSION FILMS, A DIVISION OF THE WEINSTEIN COMPANY LLC | HI-FINESSE MUSIC AND SOUND LLC | CERTIFICATE OF ENGAGEMENT | 10/10/2011 | $0.00 | $0.00 |
| 10782 | THE WEINSTEIN COMPANY LLC | HIGGINSBOTTOM, EMMA | CASTING ADVICE NOTE | 2/16/2017 | $0.00 | $0.00 |
| 10783 | THE WEINSTEIN COMPANY LLC | HIGGINS FAMILY PARTNERSHIP, LP | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 10784 | THE WEINSTEIN COMPANY LLC | HIGGINS MOONLITE DRIVE IN | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 10785 | THE WEINSTEIN COMPANY LLC | HIGH ALERT INC FSO TI WEST | AMENDMENT TO CONSULTANT AGREEMENT | 3/17/2016 | $0.00 | $0.00 |
| 10786 | THE WEINSTEIN COMPANY LLC | HIGH ALERT INC FSO TI WEST | CONSULTANT AGREEMENT | 1/29/2016 | $0.00 | $0.00 |
| 10787 | WEINSTEIN GLOBAL FILM CORP | HIGH FLIERS | INTERNATIONAL DISTRIBUTION AGREEMENT | | $0.00 | $0.00 |
| 10788 | WEINSTEIN GLOBAL FILM CORP | HIGH FLIERS | INTERNATIONAL DISTRIBUTION AGREEMENT | 8/30/2031 | $0.00 | $0.00 |
| 10791 | WEINSTEIN GLOBAL FILM CORP | HIGH FLIERS | INTERNATIONAL DISTRIBUTION AGREEMENT | 2/8/2022 | $0.00 | $0.00 |
| 10794 | THE WEINSTEIN COMPANY LLC | HIGH SIERRA THEATRES, LLC | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 10795 | THE WEINSTEIN COMPANY LLC | HIGHAM, SAMIRA | PACT/EQUITY CINEMA AGREEMENT | 1/29/2017 | $0.00 | $0.00 |
| 10796 | THE WEINSTEIN COMPANY LLC | HIGHLAND 3 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 10797 | THE WEINSTEIN COMPANY LLC | HIGHLAND PARK 4 THEATRES | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 10798 | THE WEINSTEIN COMPANY LLC | HIGHLAND THEATER | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 10799 | THE WEINSTEIN COMPANY LLC | HIGHLAND TWIN CINEMA | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 10800 | THE WEINSTEIN COMPANY LLC | HIGHLANDS COMMUNITY THEATRE, INC. | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 10801 | THE WEINSTEIN COMPANY LLC | HIGHLANDS PLAYHOUSE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 10802 | THE WEINSTEIN COMPANY LLC | HIGHWAY 18 D/I | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 10803 | THE WEINSTEIN COMPANY LLC | HIGHWAY 21 D/I | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 10804 | THE WEINSTEIN COMPANY LLC | HIGHWAY DRIVE IN 4 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 10805 | THE WEINSTEIN COMPANY LLC | HIGLER, WOLFGANG | SERVICE PROVIDER DEAL MEMO | 8/4/2014 | $0.00 | $0.00 |
| 10806 | MARCO POLO PRODUCTIONS ASIA (SDN BHD) | HII, REMY | NUDITY RIDER | 8/21/2015 | $0.00 | $0.00 |
| 10807 | THE WEINSTEIN COMPANY LLC | HILARIOUS, INC. | CONFIRMATION DEAL MEMO AND AGREEMENT (LOANOUT) | 8/14/2008 | $0.00 | $0.00 |
| 10811 | THE WEINSTEIN COMPANY LLC | HILFIGER, TOMMY | JUDGE PANELIST AGREEMENT, RELEASE & ARBITRATION PROVISION | | $0.00 | $0.00 |
| 10812 | THE WEINSTEIN COMPANY LLC | HILL NADELL LITERARY AGENCY | NOTICE OF IRREVOCABLE AUTHORITY | 7/20/2016 | $0.00 | $0.00 |
| 10813 | THE WEINSTEIN COMPANY LLC | HILL NADELL LITERARY AGENCY | NOTICE OF IRREVOCABLE AUTHORITY | | $0.00 | $0.00 |
| 10814 | THE WEINSTEIN COMPANY LLC | HILL THEATRES, LLC. | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 10815 | THE WEINSTEIN COMPANY LLC | HILL, DOUG | CREW DEAL MEMO | 1/28/2013 | $0.00 | $0.00 |
| 10816 | THE WEINSTEIN COMPANY LLC | HILL, JONAH | BORROWING AGREEMENT | 7/26/2012 | $0.00 | $0.00 |
| 10817 | THE WEINSTEIN COMPANY LLC | HILL, WILL | CONSULTING SERVICES AGREEMENT | 8/4/2017 | $0.00 | $0.00 |
| 10818 | THE WEINSTEIN COMPANY LLC | HILL,JONAH | CERTIFICATE OF ENGAGEMENT & AGREEMENT | 6/28/2012 | $0.00 | $0.00 |
| 10819 | THE WEINSTEIN COMPANY LLC | HILLSBOROUGH CINEMA 10 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 10820 | THE WEINSTEIN COMPANY LLC | HILLSIDE 4 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |

| CONTRACT NO. [DOCKET NO. 860] | DEBTOR(S) | CONTRACT COUNTERPARTY | CONTRACT TITLE | EFFECTIVE DATE | ORIGINAL CURE AMOUNT | ADDITIONAL CURE AMOUNT |
|---|---|---|---|---|---|---|
| 10821 | THE WEINSTEIN COMPANY LLC | HILLSIDE CINEMA 2 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 10822 | THE WEINSTEIN COMPANY LLC | HILLTOP D/I | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 10823 | THE WEINSTEIN COMPANY LLC | HILLTOP DRIVE IN | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 10824 | THE WEINSTEIN COMPANY LLC | HIMOFF, KATHRYN | ARTIST SERVICES AGREEMENT: EDITOR | 5/1/2015 | $0.00 | $0.00 |
| 10825 | THE WEINSTEIN COMPANY LLC | HINKLE, JAYMES | ARTIST SERVICES AGREEMENT: PRODUCTION DESIGNER | 12/17/2015 | $0.00 | $0.00 |
| 10826 | THE WEINSTEIN COMPANY LLC | HINO, YOUKA | SERVICE PROVIDER DEAL MEMO | 3/9/2014 | $0.00 | $0.00 |
| 10827 | THE WEINSTEIN COMPANY LLC | HI-POINTE THEATRE, LLC | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 10828 | THE WEINSTEIN COMPANY LLC | HIPPOCAMPUS LLC | AMITYVILLE | 1/29/2015 | $0.00 | $0.00 |
| 10829 | THE WEINSTEIN COMPANY LLC | HIPPOCAMPUS LLC | CERTIFICATE OF AUTHORSHIP | | $0.00 | $0.00 |
| 10830 | THE WEINSTEIN COMPANY LLC | HIPPODROME - GAINESVILLE (NEED PPWK 2/17/16 -GG) | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 10831 | THE WEINSTEIN COMPANY LLC | HIPPODROME ARTS CENTER | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 10833 | THE WEINSTEIN COMPANY LLC | HANCOCK, JOHN LEE | EMPLOYMENT AGREEMENT | 3/15/2015 | $0.00 | $0.00 |
| 10834 | THE WEINSTEIN COMPANY LLC | HISTORIC CEDAR THEATRE 2 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 10835 | THE WEINSTEIN COMPANY LLC | HISTORIC LUND THEATRE ASSOCIATION | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 10836 | THE WEINSTEIN COMPANY LLC | HISTORIC ORPHEUM THEATRE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 10837 | THE WEINSTEIN COMPANY LLC | HISTORIC PALACE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 10838 | THE WEINSTEIN COMPANY LLC | HISTORIC SELECT THEATRE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 10839 | THE WEINSTEIN COMPANY LLC | HISTORIC STATE THEATRE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 10840 | THE WEINSTEIN COMPANY LLC | HISTORIC STRAND | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 10841 | THE WEINSTEIN COMPANY LLC | HISTORIC TIVOLI THEATRE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 10842 | THE WEINSTEIN COMPANY LLC | HIT THE GROUND RUNNING FILMS LLC | AMENDMENT TO THE SUPPLEMENTAL FINANCING AGREEMENT | 7/1/2009 | $0.00 | $0.00 |
| 10843 | THE WEINSTEIN COMPANY LLC | HIT THE GROUND RUNNING FILMS LLC | OPTION/PURCHASE AGREEMENT | 2/4/2008 | $0.00 | $0.00 |
| 10844 | THE WEINSTEIN COMPANY LLC | HITCHING POST 4 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 10845 | THE WEINSTEIN COMPANY LLC | HITT OG PETTA SF | WRITER'S AGREEMENT | 8/17/2012 | $0.00 | $0.00 |
| 10846 | THE WEINSTEIN COMPANY LLC | HI-WAY 50 DRIVE IN | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 10847 | THE WEINSTEIN COMPANY LLC | HI-WAY D/I (35MM) | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 10848 | THE WEINSTEIN COMPANY LLC | HI-WAY DRIVE-IN | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 10849 | THE WEINSTEIN COMPANY LLC | HL8 THEATERS LLC / INFINITY TH. | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 10850 | FEEL GOOD FILMS INC | HLEIN HORNIG LLP | PENNSYLVANIA FILM PRODUCTION TAX CREDIT PURCHASE AND SALE AGREEMENT | 5/31/2017 | $0.00 | $0.00 |
| 10851 | THE WEINSTEIN COMPANY LLC | HM REVENUE & CUSTOMS | IRREVOCABLE DIRECTION TO HMRC REGARDING PAYMENT OF THE UK FILM TAX CREDIT | | $0.00 | $0.00 |
| 10852 | ONE CHANCE FILMS LTD | HM REVENUE & CUSTOMS | IRREVOCABLE DIRECTION TO HMRC REGARDING PAYMENT OF THE UK FILM TAX CREDIT | 12/5/2012 | $0.00 | $0.00 |
| 10854 | WEINSTEIN GLOBAL FILM CORP | HO | NOTICE OF ASSIGNMENT | 11/23/2016 | $0.00 | $0.00 |
| 10855 | THE WEINSTEIN COMPANY LLC | HO, BRIAN | NON-UNION DEAL MEMO | 2/8/2014 | $0.00 | $0.00 |
| 10856 | MARCO POLO PRODUCTIONS ASIA SDN BHD | HO, BRIAN | SERVICE PROVIDER AGREEMENT | 2/8/2014 | $0.00 | $0.00 |
| 10857 | MARCO POLO PRODUCTIONS ASIA (SDN BHD) | HO, BRIAN ANTHONY | ENGAGEMENT OF ARTISTE AGREEMENT | 9/23/2015 | $0.00 | $0.00 |
| 10858 | DIMENSION FILMS, A DIVISION OF THE WEINSTEIN COMPANY LLC | HOBBS PAM | LIFE STORY RIGHTS/PAM HOBBS | 7/18/2006 | $0.00 | $0.00 |
| 10859 | DIMENSION FILMS, A DIVISION OF THE WEINSTEIN COMPANY LLC | HOBBS TERRY | LIFE STORY RIGHTS/TERRY HOBBS WITH SHORT FORM ASSIGNMENT | 7/18/2006 | $0.00 | $0.00 |
| 10860 | THE WEINSTEIN COMPANY LLC | HOBBS, PAM | RIGHTS AGREEMENT | 7/18/2006 | $0.00 | $0.00 |
| 10861 | THE WEINSTEIN COMPANY LLC | HOBBS, TERRY | RIGHTS AGREEMENT | 7/18/2006 | $0.00 | $0.00 |
| 10862 | THE WEINSTEIN COMPANY LLC | HOBSON FINANCIAL GROUP OF ILLINOIS | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 10863 | THE WEINSTEIN COMPANY LLC | HOCHMAN, GAIL | MIRAMAX BOOKS LETTER AGREEMENT | 10/26/2004 | $0.00 | $0.00 |
| 10864 | THE WEINSTEIN COMPANY LLC | HO-CHUNK | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 10865 | THE WEINSTEIN COMPANY LLC | HO-CHUNK 6 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 10866 | THE WEINSTEIN COMPANY LLC | HODELL, CHRISTIAN | STANDARD FORM OF ENGAGEMENT | 12/21/2016 | $0.00 | $0.00 |
| 10867 | THE WEINSTEIN COMPANY LLC | HODGE, DOUGLAS | PACT/EQUITY CINEMA AGREEMENT OF 5 APRIL 2010 STANDARD FORM OF ENGAGEMENT FOR ARTISTS IN CINEMA FILMS | 5/30/2014 | $0.00 | $0.00 |
| 10868 | THE WEINSTEIN COMPANY LLC | HODGE, DOUGLAS | STANDARD LIST OF SPECIAL STIPULATIONS FOR CINEMA | | $0.00 | $0.00 |
| 10869 | THE WEINSTEIN COMPANY LLC | HODGES, ADRIAN | SHORT FORM ASSIGNMENT | 6/5/2007 | $0.00 | $0.00 |
| 10870 | THE WEINSTEIN COMPANY LLC | HODGES, ADRIAN | WRITER AGREEMENT | 6/12/2007 | $0.00 | $0.00 |
| 10871 | THE WEINSTEIN COMPANY LLC | HODGES, ANDREW | AMENDED AND RESTATED OPTION AGREEMENT | 7/6/2011 | $0.00 | $0.00 |
| 10872 | THE WEINSTEIN COMPANY LLC | HODGES, ANDREW | AMENDED AND RESTATED OPTION AGREEMENT | 7/6/2011 | $0.00 | $0.00 |
| 10873 | THE WEINSTEIN COMPANY LLC | HODGES, ANDREW | ASSIGNMENT OF THE REGISTRATION | 9/12/2013 | $0.00 | $0.00 |
| 10874 | THE WEINSTEIN COMPANY LLC | HODGES, ANDREW | ASSIGNMENT OF THE REGISTRATION | | $0.00 | $0.00 |
| 10875 | THE WEINSTEIN COMPANY LLC | HOE, CHONG KEE | CONTRACT FOR SERVICES | 6/27/2014 | $0.00 | $0.00 |
| 10876 | THE WEINSTEIN COMPANY LLC | HOFF, ADAM | NOTICE OF PAYMENT FOR REWRITE OF "OMERTA" | 9/22/2017 | $0.00 | $0.00 |
| 10877 | THE WEINSTEIN COMPANY LLC | HOFF, ADAM & HERBER, JUSTIN | NOTICE OF PAYMENT FOR REWRITE OF "OMERTA" | 9/22/2017 | $0.00 | $0.00 |
| 10878 | THE WEINSTEIN COMPANY LLC | HOGG, JEFF | PLAYER AGREEMENT: DAY PLAYER | 10/24/2017 | $0.00 | $0.00 |
| 10881 | THE WEINSTEIN COMPANY LLC | HOLDONHONEY INC | MEMORANDUM OF AGREEMENT DTD 7/17/2017 | | $0.00 | $0.00 |
| 10882 | SLIMM PRODUCTIONS INC | HOLDONHONEY INC | MEMORANDUM AGREEMENT | 7/17/2017 | $0.00 | $0.00 |
| 10883 | SLIMM PRODUCTIONS INC / WEINSTEIN TELEVISION LLC | HOLDONHONEY/THE CINEMART LLC/JULIA NASON/SIBS PRODUCTIONS INC | MEMORANDUM OF AGREEMENT DTD 7/17/2017 | | $0.00 | $0.00 |
| 10884 | THE WEINSTEIN COMPANY LLC | HOLIDAY AUTO D/I 2 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 10885 | THE WEINSTEIN COMPANY LLC | HOLIDAY CINEMA 2 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 10886 | THE WEINSTEIN COMPANY LLC | HOLIDAY CINEMAS STADIUM 13 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 10887 | THE WEINSTEIN COMPANY LLC | HOLIDAY D/I | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 10888 | THE WEINSTEIN COMPANY LLC | HOLIDAY D/I 5 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 10889 | THE WEINSTEIN COMPANY LLC | HOLIDAY TWIN DRIVE IN | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 10890 | THE WEINSTEIN COMPANY LLC | HOLL, PIETER | INDEMNIFICATION AGREEMENT | 2/11/2014 | $0.00 | $0.00 |
| 10891 | THE WEINSTEIN COMPANY LLC | HOLLADAY, LOGAN | ACTOR AGREEMENT | 8/27/2014 | $0.00 | $0.00 |
| 10892 | THE WEINSTEIN COMPANY LLC | HOLLADAY, LOGAN | ACTOR AGREEMENT | 8/20/2014 | $0.00 | $0.00 |
| 10893 | THE WEINSTEIN COMPANY LLC | HOLLAND, JAMES | MIRAMAX BOOKS AMENDMENT | | $0.00 | $0.00 |
| 10894 | THE WEINSTEIN COMPANY LLC | HOLLAND, JAMES | PUBLICATION RIGHTS AGREEMENT | 11/29/2001 | $0.00 | $0.00 |
| 10895 | THE WEINSTEIN COMPANY LLC | HOLLAND, TOM | ACTOR AGREEMENT DIRECT | 11/10/2016 | $0.00 | $0.00 |

EXHIBIT 1

| CONTRACT NO. [DOCKET NO. 860] | DEBTOR(S) | CONTRACT COUNTERPARTY | CONTRACT TITLE | EFFECTIVE DATE | ORIGINAL CURE AMOUNT | ADDITIONAL CURE AMOUNT |
|---|---|---|---|---|---|---|
| 10896 | THE WEINSTEIN COMPANY LLC | HOLLIDAY GRAINGER (ARTIST) | CONFIRMATION DEAL MEMO DATED AS OF 5/15/14 BETWEEN TULIP FEVER FILMS, LTD. AND HOLLIDAY GRAINGER. | | $0.00 | $0.00 |
| 10897 | THE WEINSTEIN COMPANY LLC | HOLLY PRIDE COMMITTEE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 10898 | THE WEINSTEIN COMPANY LLC | HOLLY THEATER COMMUNITY CENTER | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 10899 | THE WEINSTEIN COMPANY LLC | HOLLY THEATRE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 10900 | THE WEINSTEIN COMPANY LLC | HOLLY THEATRE COMMUNITY CTR | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 10902 | THE WEINSTEIN COMPANY LLC | HOLLYWOOD 11 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 10903 | THE WEINSTEIN COMPANY LLC | HOLLYWOOD 20 CINEMA | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 10904 | THE WEINSTEIN COMPANY LLC | HOLLYWOOD BLVD 10 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 10905 | THE WEINSTEIN COMPANY LLC | HOLLYWOOD CINEMA | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 10906 | THE WEINSTEIN COMPANY LLC | HOLLYWOOD CINEMAS 7 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 10907 | WEINSTEIN GLOBAL FILM CORP | HOLLYWOOD CLASSIC ENTERTAINMENT | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT | 5/15/2011 | $0.00 | $0.00 |
| 10908 | WEINSTEIN GLOBAL FILM CORP. | HOLLYWOOD CLASSIC ENTERTAINMENT | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT | 11/14/2013 | $0.00 | $0.00 |
| 10909 | WEINSTEIN GLOBAL FILM CORP | HOLLYWOOD CLASSIC ENTERTAINMENT | IRREVOCABLE INSTRUCTIONS TO NOTICE OF ACKNOWLEDGEMENT | | $0.00 | $0.00 |
| 10910 | WEINSTEIN GLOBAL FILM CORP | HOLLYWOOD CLASSIC ENTERTAINMENT | NOTICE OF ASSIGNMENT | 5/15/2011 | $0.00 | $0.00 |
| 10911 | THE WEINSTEIN COMPANY LLC | HOLLYWOOD D-1 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 10912 | THE WEINSTEIN COMPANY LLC | HOLLYWOOD PALMS CINEMA 7 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 10913 | THE WEINSTEIN COMPANY LLC | HOLLYWOOD PICTURES COMPANY | OPTION/QUITCLAIM AGREEMENT DATED AS OF 6/4/15 BETWEEN HOLLYWOOD PICTURES COMPANY AND TWC; AND OPTION/QUITCLAIM AGMT AMENDMENT BETWEEN HOLLYWOOD PICTURES COMPANY AND TWC DATED AS OF 11/2/15. SECOND AMENDMENT DATED AS OF APRIL 27, 2017. | | $0.00 | $0.00 |
| 10914 | THE WEINSTEIN COMPANY LLC | HOLLYWOOD PIZZA | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 10915 | THE WEINSTEIN COMPANY LLC | HOLLYWOOD THEATER(NEED PPK) | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 10916 | THE WEINSTEIN COMPANY LLC | HOLLYWOOD THEATRE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 10917 | THE WEINSTEIN COMPANY LLC | HOLLYWOOD THEATRE (DO NOT USE DUPLICATE LOCAT | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 10918 | THE WEINSTEIN COMPANY LLC | HOLLYWOOD THEATRE TWIN | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 10919 | THE WEINSTEIN COMPANY LLC | HOLMERG, JESSICA | PARTICIPANT AGREEMENT AND RELEASE | 12/17/2012 | $0.00 | $0.00 |
| 10920 | THE WEINSTEIN COMPANY LLC | HOLMES, KATIE | CERTIFICATE OF ENGAGEMENT AND AGREEMENT | | $0.00 | $0.00 |
| 10921 | THE WEINSTEIN COMPANY LLC | HOLMES, KATIE | CONFIRMATION DEAL MEMO AND AGREEMENT (LOANOUT | | $0.00 | $0.00 |
| 10922 | THE WEINSTEIN COMPANY LLC | HOLSTEIN DEVELOPMENT AUTHORITY | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 10923 | THE WEINSTEIN COMPANY LLC | HOLSTEIN STATE THEATRE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 10924 | THE WEINSTEIN COMPANY LLC | HOLSTER, BRENDEN | NON-UNION DEAL MEMO | 4/21/2014 | $0.00 | $0.00 |
| 10925 | THE WEINSTEIN COMPANY LLC | HOLT, JANDRJERD | DEAL MEMO | 3/2/2014 | $0.00 | $0.00 |
| 10926 | THE WEINSTEIN COMPANY LLC | HOME BOX OFFICE INC | THE NO. 1 LADIES' DETECTIVE AGENCY FINANCING, PRODUCTION AND DISTRIBUTION AGREEMENT | 2/28/2008 | $0.00 | $0.00 |
| 10927 | THE WEINSTEIN COMPANY LLC | HOME BOX OFFICE INC | AMENDED AND RESTATED COPYRIGHT MORTGAGE AND ASSIGNMENT; POWER OF ATTORNEY | | $0.00 | $0.00 |
| 10928 | THE WEINSTEIN COMPANY LLC | HOME BOX OFFICE INC | AMENDED EXCLUSIVE LICENSE | 9/8/2009 | $0.00 | $0.00 |
| 10929 | WEINSTEIN TELEVISION LLC | HOME BOX OFFICE INC | CERTIFICATE OF ENGAGEMENT AND ASSIGNMENT | 1/20/2016 | $0.00 | $0.00 |
| 10931 | THE WEINSTEIN COMPANY LLC | HOME BOX OFFICE INC | CHARGE AND DEED OF ASSIGNMENT | | $0.00 | $0.00 |
| 10932 | THE WEINSTEIN COMPANY LLC | HOME BOX OFFICE INC | CONFIRMATION OF PAYMENT OF LICENSE FEE | 4/22/2008 | $0.00 | $0.00 |
| 10933 | THE WEINSTEIN COMPANY LLC | HOME BOX OFFICE INC | DEAL MEMO CONFIRMING LICENSE AGREEMENT | 9/25/2008 | $0.00 | $0.00 |
| 10934 | WEINSTEIN TELEVISION LLC | HOME BOX OFFICE INC | DEVELOPMENT AGREEMENT | 2/3/2015 | $0.00 | $0.00 |
| 10935 | THE WEINSTEIN COMPANY LLC | HOME BOX OFFICE INC | FINANCING, PRODUCTION AND DISTRIBUTION AGREEMENT | 2/28/2008 | $0.00 | $0.00 |
| 10936 | WEINSTEIN TELEVISION LLC | HOME BOX OFFICE INC | INDEMNITY AGREEMENT | 2/3/2015 | $0.00 | $0.00 |
| 10937 | THE WEINSTEIN COMPANY LLC | HOME BOX OFFICE INC | LETTER AGREEMENT | 6/2/2014 | $0.00 | $0.00 |
| 10938 | THE WEINSTEIN COMPANY LLC | HOME BOX OFFICE INC | LICENSE AGREEMENT | 11/5/2014 | $0.00 | $0.00 |
| 10940 | THE WEINSTEIN COMPANY LLC | HOME BOX OFFICE INC | LICENSE AGREEMENT | 11/5/2014 | $0.00 | $0.00 |
| 10941 | THE WEINSTEIN COMPANY LLC | HOME BOX OFFICE INC | LICENSE AGREEMENT | 11/1/2008 | $0.00 | $0.00 |
| 10942 | THE WEINSTEIN COMPANY LLC | HOME BOX OFFICE INC | LIFE STORY AGREEMENT | 4/29/2010 | $0.00 | $0.00 |
| 10943 | WEINSTEIN TELEVISION LLC | HOME BOX OFFICE INC | MEMORANDUM OF AGREEMENT | 1/20/2016 | $0.00 | $0.00 |
| 10944 | THE WEINSTEIN COMPANY LLC | HOME BOX OFFICE INC | POWER OF SALE | 2/28/2008 | $0.00 | $0.00 |
| 10948 | THE WEINSTEIN COMPANY LLC | HOME BOX OFFICE INC | SCHEDULE 1 [TO BE DISCUSSED FUTHER WITH THE BBC] THE BBC PUBLIC SERVICE RIGHTS PARAMETERS | | $0.00 | $0.00 |
| 10949 | THE WEINSTEIN COMPANY LLC | HOME BOX OFFICE, INC. | AMENDMENT TO SECURITY AGREEMENT | 12/23/2008 | $0.00 | $0.00 |
| 10950 | THE WEINSTEIN COMPANY LLC | HOME BOX OFFICE, INC. | FINANCING, PRODUCTION AND DISTRIBUTION AGREEMENT | 2/28/2008 | $0.00 | $0.00 |
| 10951 | THE WEINSTEIN COMPANY LLC | HOME BOX OFFICE, INC. | INTERPARTY AGREEMENT RELATING TO THE NO. 1 LADIES DETECTIVE AGENCY | | $0.00 | $0.00 |
| 10952 | THE WEINSTEIN COMPANY LLC | HOME BOX OFFICE, INC. | SECURITY AGREEMENT | 2/28/2008 | $0.00 | $0.00 |
| 10953 | WEINSTEIN GLOBAL FILM CORP | HOME CHOICE | INTERNATIONAL DISTRIBUTION AGREEMENT | 9/28/2022 | $0.00 | $0.00 |
| 10954 | WEINSTEIN TELEVISION LLC | HOME DYNAMIX | MERCHANDISE LICENSE AGREEMENT DTD 12/16/3016 | | $0.00 | $0.00 |
| 10955 | WEINSTEIN TELEVISION LLC | HOME DYNAMIX | MERCHANDISING LICENSE AGREEMENT | 1/1/2017 | $0.00 | $0.00 |
| 10956 | WEINSTEIN TELEVISION LLC | HOME DYNAMIX | MERCHANDISING LICENSE DTD 12/16/2016 | | $0.00 | $0.00 |
| 10957 | THE WEINSTEIN COMPANY LLC | HOME THEATER | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 10958 | THE WEINSTEIN COMPANY LLC | HOMER FAMILY THEATER | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 10959 | THE WEINSTEIN COMPANY LLC | HOMETOWN CINEMA | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 10960 | THE WEINSTEIN COMPANY LLC | HOMETOWN CINEMA, LLC | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 10961 | THE WEINSTEIN COMPANY LLC | HOMETOWN ENTERTAINMENT LLC | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 10962 | THE WEINSTEIN COMPANY LLC | HOMETOWN THEATER | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 10963 | THE WEINSTEIN COMPANY LLC | HOMETOWN THEATER / HINKSON MEMORIAL THEATER | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 10964 | THE WEINSTEIN COMPANY LLC/WEINSTEIN PRODUCTIONS LLC | HONEST ENGINE INC | PROCUTION SERVICES AGREEMENT | 12/11/2012 | $0.00 | $0.00 |
| 10965 | THE WEINSTEIN COMPANY LLC / WEINSTEIN PRODUCTIONS LLC | HONEST ENGINE INC | PRODUCTION SERVICES AGREEMENT | 12/12/2012 | $0.00 | $0.00 |
| 10966 | THE WEINSTEIN COMPANY LLC | HONEYWELL FOUNDATION, INC. | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 10967 | THE WEINSTEIN COMPANY LLC | HONG LEIT, PANG | CONTRACT FOR SERVICES | 6/9/2014 | $0.00 | $0.00 |
| 10968 | THE WEINSTEIN COMPANY LLC | HONG, CHUEN YAP | CONTRACT FOR SERVICES | 7/2/2014 | $0.00 | $0.00 |
| 10969 | THE WEINSTEIN COMPANY LLC | HONG, KOH SOO | CREW AGREEMENT | 7/1/2014 | $0.00 | $0.00 |
| 10971 | THE WEINSTEIN COMPANY LLC | HONG, WONG KIU | NON-UNION DEAL MEMO-GENERAL CREW | | $0.00 | $0.00 |

| CONTRACT NO. [DOCKET NO. 860] | DEBTOR(S) | CONTRACT COUNTERPARTY | CONTRACT TITLE | EFFECTIVE DATE | ORIGINAL CURE AMOUNT | ADDITIONAL CURE AMOUNT |
|---|---|---|---|---|---|---|
| 10972 | THE WEINSTEIN COMPANY LLC | HONOKAA PEOPLES THEATRE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 10973 | THE WEINSTEIN COMPANY LLC | HONOLULU MUSEUM OF ART | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 10974 | THE WEINSTEIN COMPANY LLC | HONORBAR INC | EXHIBIT A - CERTIFICATE OF ENGAGEMENT | 3/3/2011 | $0.00 | $0.00 |
| 10975 | THE WEINSTEIN COMPANY LLC | HONORBAR INC C/O WME ENTERTAINMENT | CONFIRMATION DEAL MEMO | 5/19/2010 | $0.00 | $0.00 |
| 10976 | THE WEINSTEIN COMPANY LLC | HON-Y, NICHOLAS HONG | CONTRACT FOR SERVICES | 4/11/2014 | $0.00 | $0.00 |
| 10977 | THE WEINSTEIN COMPANY LLC | HOO DOO DAYS CELEBRATION, INC. | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 10978 | THE WEINSTEIN COMPANY LLC | HOOD RIVER 5 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 10979 | TEAM PLAYERS, LLC | HOOD, KEVIN | WRITER & EXECUTIVE PRODUCER AGREEMENT | 2/9/2015 | $0.00 | $0.00 |
| 10980 | TEAM PLAYERS, LLC | HOOD, KEVIN | WRITER & EXECUTIVE PRODUCER AGREEMENT DTD 2/9/2015 | | $0.00 | $0.00 |
| 10981 | THE WEINSTEIN COMPANY LLC | HOON CHUNG, CHUNG | DIRECTOR OF PHOTOGRAPHY AGREEMENT | 10/15/2016 | $0.00 | $0.00 |
| 10982 | THE WEINSTEIN COMPANY LLC | HOOPER, TOM | DIRECTOR'S AGREEMENT | 11/4/2009 | $0.00 | $0.00 |
| 10983 | THE WEINSTEIN COMPANY LLC | HOOSIER THEATRE*** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 10984 | WEINSTEIN GLOBAL FILM CORP / THE WEINSTEIN COMPANY LLC / TWC PRODUCTION LLC / TWC UNTOUCHABLE SPV LLC | HOP NEW YORK ENTERTAINMENT LLC | LABORATORY CONTROL AGREEMENT DTD 3/20/2017 | | $0.00 | $0.00 |
| 10985 | THE WEINSTEIN COMPANY LLC | HOP COLLEGE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 10988 | THE WEINSTEIN COMPANY LLC | HOPE FILMS INC | AGENT FOR SERVICE OF PROCESS | 5/15/2014 | $0.00 | $0.00 |
| 10989 | THE WEINSTEIN COMPANY LLC | HOPE FILMS INC | AMENDMENT TO ARTBEATS LICENSE AGREEMENT | 3/19/2015 | $0.00 | $0.00 |
| 10990 | THE WEINSTEIN COMPANY LLC | HOPE FILMS INC | APPLICATION FOR A CERTIFICATE OF ELIGILITY TO EMPLOY CHILD PERFORMERS | | $0.00 | $0.00 |
| 10991 | THE WEINSTEIN COMPANY LLC | HOPE FILMS INC | CARRYOVER LETTER | 7/14/2014 | $0.00 | $0.00 |
| 10992 | THE WEINSTEIN COMPANY LLC | HOPE FILMS INC | CERTIFICATE OF ENGAGEMENT | | $0.00 | $0.00 |
| 10994 | CHECK HOOK LLC / THE WEINSTEIN COMPANY LLC | HOPE FILMS INC | COPYRIGHT MORTGAGE AND ASSIGNMENT | 5/30/2014 | $0.00 | $0.00 |
| 10994 | THE WEINSTEIN COMPANY LLC / CHECK HOOK LLC | HOPE FILMS INC | COPYRIGHT MORTGAGE AND ASSIGNMENT | 5/30/2014 | $0.00 | $0.00 |
| 10995 | THE WEINSTEIN COMPANY LLC | HOPE FILMS INC | DEPOSIT AGREEMENT | 6/13/2014 | $0.00 | $0.00 |
| 10996 | THE WEINSTEIN COMPANY LLC | HOPE FILMS INC | DEPOSIT AGREEMENT - DIRECTOR'S DRAW-DOWN | 6/13/2014 | $0.00 | $0.00 |
| 10997 | THE WEINSTEIN COMPANY LLC | HOPE FILMS INC | DIRECTOR OF PHOTOGRAPHY AGREEMENT | 5/12/2014 | $0.00 | $0.00 |
| 10998 | THE WEINSTEIN COMPANY LLC | HOPE FILMS INC | EDITOR AGREEMENT | 3/31/2014 | $0.00 | $0.00 |
| 10999 | THE WEINSTEIN COMPANY LLC | HOPE FILMS INC | FILM AND TV RIDER | | $0.00 | $0.00 |
| 11002 | THE WEINSTEIN COMPANY LLC / WEINSTEIN GLOBAL FILM CORP / CHECK HOOK LLC | HOPE FILMS INC | LABORATORY PLEDGEHOLDER AGREEMENT | 6/1/2014 | $0.00 | $0.00 |
| 11003 | THE WEINSTEIN COMPANY LLC | HOPE FILMS INC | LEASE AGREEMENT | | $0.00 | $0.00 |
| 11004 | THE WEINSTEIN COMPANY LLC | HOPE FILMS INC | LETTER AGREEMENT | 6/2/2014 | $0.00 | $0.00 |
| 11005 | THE WEINSTEIN COMPANY LLC | HOPE FILMS INC | LICENSE AGREEMENT | 6/3/2014 | $0.00 | $0.00 |
| 11006 | THE WEINSTEIN COMPANY LLC | HOPE FILMS INC | LOANOUT AGREEMENT | | $0.00 | $0.00 |
| 11007 | THE WEINSTEIN COMPANY LLC | HOPE FILMS INC | MEMORANDUM OF AGREEMENT | 5/15/2014 | $0.00 | $0.00 |
| 11008 | THE WEINSTEIN COMPANY LLC | HOPE FILMS INC | PRODUCTION DESIGNER AGREEMENT | 3/31/2014 | $0.00 | $0.00 |
| 11009 | CHECK HOOK LLC | HOPE FILMS INC | PRODUCTION SERVICES AGREEMENT DTD 4/3/2014 | | $0.00 | $0.00 |
| 11010 | THE WEINSTEIN COMPANY LLC | HOPE FILMS INC | RELEASE AGREEMENT | 3/3/2015 | $0.00 | $0.00 |
| 11011 | THE WEINSTEIN COMPANY LLC | HOPE FILMS INC | SAG EMPLOYMENT OF WEEKLY PERFORMER FOR THEATRICAL FILM | 7/30/2014 | $0.00 | $0.00 |
| 11012 | THE WEINSTEIN COMPANY LLC | HOPE FILMS INC | SERVICES AGREEMENT | 6/2/2014 | $0.00 | $0.00 |
| 11013 | CHECK HOOK LLC | HOPE FILMS INC | SIGNATURE PART OF AGREEMENT | | $0.00 | $0.00 |
| 11014 | THE WEINSTEIN COMPANY LLC | HOPE FILMS INC | SOUND RECORD AGREEMENT "SOUTHPAW" | 6/25/2014 | $0.00 | $0.00 |
| 11015 | THE WEINSTEIN COMPANY LLC | HOPE FILMS INC | THEATRICAL DISTRIBUTOR'S ASSUMPTION AGREEMENT | 7/6/2014 | $0.00 | $0.00 |
| 11017 | THE WEINSTEIN COMPANY LLC | HOPE FILMS INC | THEATRICAL INFORMATION SHEET | | $0.00 | $0.00 |
| 11018 | THE WEINSTEIN COMPANY LLC | HOPKINS FILM CENTER | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 11019 | THE WEINSTEIN COMPANY LLC | HORN, CODY | ACTOR AGREEMENT | 1/29/2013 | $0.00 | $0.00 |
| 11020 | THE WEINSTEIN COMPANY LLC | HORN, JEREMY | CREW DEAL MEMO | 2/5/2013 | $0.00 | $0.00 |
| 11021 | THE WEINSTEIN COMPANY LLC | HORNS PROJECT INC, THE | INSTRUMENT OF TRANSFER FOR "HORNS" | 10/3/2014 | $0.00 | $0.00 |
| 11022 | THE WEINSTEIN COMPANY LLC | HOROVITCH, DAVID | STANDARD FORM OF ENGAGEMENT FOR ARTISTS IN NON-PACT CINEMA FILMS AGREEMENT | 11/10/2015 | $0.00 | $0.00 |
| 11023 | THE WEINSTEIN COMPANY LLC | HORROR ENTERTAINMENT, LLC | AMENDMENT FEARNET / 7 FEATURE FILMS (DRAFT) | 11/1/2013 | $0.00 | $0.00 |
| 11024 | THE WEINSTEIN COMPANY LLC | HORROR ENTERTAINMENT, LLC | LETTER RE TERMS TO LICENSE AND CERTAIN RIGHTS FOR "ALL THE BOYS LOVE MANDY LANE" (DRAFT) | 9/1/2013 | $0.00 | $0.00 |
| 11025 | THE WEINSTEIN COMPANY LLC | HORROR ENTERTAINMENT, LLC | LETTER RE TERMS TO LICENSE AND CERTAIN RIGHTS FOR "ALL THE BOYS LOVE MANDY LANE" (REDLINE DRAFT) | 9/1/2013 | $0.00 | $0.00 |
| 11026 | THE WEINSTEIN COMPANY LLC | HORROR ENTERTAINMENT, LLC | LETTER RE TERMS TO LICENSE AND CERTAIN RIGHTS FOR "ALL THE BOYS LOVE MANDY LANE" (REDLINE UPDATES APPLIED - DRAFT) | 12/1/2013 | $0.00 | $0.00 |
| 11027 | THE WEINSTEIN COMPANY LLC | HORROR ENTERTAINMENT, LLC | LETTER RE TERMS TO LICENSE AND CERTAIN RIGHTS FOR THE 7 MOTION PICTURES | 3/1/2012 | $0.00 | $0.00 |
| 11028 | THE WEINSTEIN COMPANY LLC | HORROR TWO LLC | AMENDMENT EXCLUSIVE LICENSE AGREEMENT | 8/13/2007 | $0.00 | $0.00 |
| 11029 | THE WEINSTEIN COMPANY LLC | HORROR TWO LLC | EXCLUSIVE LICENSE AGREEMENT | 2/16/2006 | $0.00 | $0.00 |
| 11030 | THE WEINSTEIN COMPANY LLC | HOT SPRINGS THEATRE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 11031 | THE WEINSTEIN COMPANY LLC | HOT SPRINGS THEATRE LLC | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 11032 | THE WEINSTEIN COMPANY LLC | HOTEL MUMBAI PTY LTD | EXCLUSIVE LICENSE AGREEMENT | 5/12/2016 | $0.00 | $0.00 |
| 11033 | THE WEINSTEIN COMPANY LLC | HOTEL MUMBAI PTY LTD | EXCLUSIVE LICENSE AGREEMENT DATED AS OF MAY 12, 2016. | | $0.00 | $0.00 |
| 11034 | THE WEINSTEIN COMPANY LLC | HOTEL MUMBAI PTY LTD | RE: "HOTEL MUMBAI" EXCLUSIVE LICENSE AGREEMENT | 5/12/2016 | $0.00 | $0.00 |
| 11036 | THE WEINSTEIN COMPANY LLC | HOUGHTON MIFFLIN HARTCOURT | COPYRIGHT REGISTRATION TX 3-582-388 | 3/22/2011 | $0.00 | $0.00 |
| 11037 | THE WEINSTEIN COMPANY LLC | HOULT, NICHOLAS | ACTOR AGREEMENT NICHOLAS HOULT | 1/5/2017 | $0.00 | $0.00 |
| 11038 | THE WEINSTEIN COMPANY LLC | HOULT, NICHOLAS | ACTORS AGREEMENT | 1/5/2017 | $0.00 | $0.00 |
| 11039 | THE WEINSTEIN COMPANY LLC | HOULT, NICHOLAS | ACTORS AGREEMENT DIRECT | 1/5/2017 | $0.00 | $0.00 |
| 11040 | CURRENT WAR SPV, LLC / CURRENT FILMS INC | HOULT, NICHOLAS | ACTOR'S AGREEMENT DIRECT | 1/5/2017 | $0.00 | $0.00 |
| 11041 | THE WEINSTEIN COMPANY LLC | HOULT, NICHOLAS | DISBURSEMENT AGREEMENT | 1/5/2017 | $0.00 | $0.00 |
| 11042 | THE WEINSTEIN COMPANY LLC | HOULT, NICHOLAS | DISBURSEMENT AGREEMENT | 1/5/2017 | $0.00 | $0.00 |

| CONTRACT NO. [DOCKET NO. 860] | DEBTOR(S) | CONTRACT COUNTERPARTY | CONTRACT TITLE | EFFECTIVE DATE | ORIGINAL CURE AMOUNT | ADDITIONAL CURE AMOUNT |
|---|---|---|---|---|---|---|
| 11043 | CURRENT WAR SPV, LLC / CURRENT FILMS INC | HOULT, NICHOLAS | DISBURSEMENT AGREEMENT | | $0.00 | $0.00 |
| 11044 | THE WEINSTEIN COMPANY LLC | HOUNDS DRIVE-IN | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 11045 | THE WEINSTEIN COMPANY LLC | HOUSE FILMS LLC | ASSIGNMENT AND ASSUMPTION AGREEMENT | | $0.00 | $0.00 |
| 11046 | THE WEINSTEIN COMPANY LLC | HOUSE FILMS INC | ASSIGNMENT AND ASSUMPTION AGREEMENT | | $0.00 | $0.00 |
| 11048 | THE WEINSTEIN COMPANY LLC | HOUSE FILMS INC | EXCLUSIVE LICENSE AGREEMENT | 10/10/2013 | $0.00 | $0.00 |
| 11048 | WEINSTEIN GLOBAL FILM CORP. | HOUSE FILMS INC | EXCLUSIVE LICENSE AGREEMENT | 10/10/2013 | $0.00 | $0.00 |
| 11049 | WEINSTEIN GLOBAL FILM CORP. | HOUSE FILMS INC | EXCLUSIVE LICENSE AGREEMENT | 10/10/2013 | $0.00 | $0.00 |
| 11050 | THE WEINSTEIN COMPANY LLC | HOUSE FILMS INC | PRODUCTION SERVICES AGREEMENT | 1/30/2013 | $0.00 | $0.00 |
| 11051 | THE WEINSTEIN COMPANY LLC | HOUSE FILMS INC | SETTLEMENT AGREEMENT AND MUTUAL RELEASE | 1/29/2013 | $0.00 | $0.00 |
| 11052 | THE WEINSTEIN COMPANY LLC | HOUSE PRODUCTIONS | ACTOR AGREEMENT | 1/3/2013 | $0.00 | $0.00 |
| 11053 | THE WEINSTEIN COMPANY LLC | HOUSE PRODUCTIONS | COSTUME DESIGNER SERVICES AGREEMENT | 1/15/2013 | $0.00 | $0.00 |
| 11054 | THE WEINSTEIN COMPANY LLC | HOUSE PRODUCTIONS | CREW DEAL MEMO | 2/6/2013 | $0.00 | $0.00 |
| 11055 | THE WEINSTEIN COMPANY LLC | HOUSE PRODUCTIONS | CREW DEAL MEMO | 2/14/2013 | $0.00 | $0.00 |
| 11056 | THE WEINSTEIN COMPANY LLC | HOUSE PRODUCTIONS | CREW DEAL MEMO | 2/20/2013 | $0.00 | $0.00 |
| 11057 | THE WEINSTEIN COMPANY LLC | HOUSE PRODUCTIONS | CREW DEAL MEMO | 2/21/2013 | $0.00 | $0.00 |
| 11058 | THE WEINSTEIN COMPANY LLC | HOUSE PRODUCTIONS | CREW DEAL MEMO | 2/3/2013 | $0.00 | $0.00 |
| 11059 | THE WEINSTEIN COMPANY LLC | HOUSE PRODUCTIONS | CREW DEAL MEMO | 2/4/2013 | $0.00 | $0.00 |
| 11060 | THE WEINSTEIN COMPANY LLC | HOUSE PRODUCTIONS | CREW DEAL MEMO | 2/5/2013 | $0.00 | $0.00 |
| 11061 | THE WEINSTEIN COMPANY LLC | HOUSE PRODUCTIONS | CREW DEAL MEMO | 2/13/2013 | $0.00 | $0.00 |
| 11062 | THE WEINSTEIN COMPANY LLC | HOUSE PRODUCTIONS | CREW DEAL MEMO | 1/14/2013 | $0.00 | $0.00 |
| 11063 | THE WEINSTEIN COMPANY LLC | HOUSE PRODUCTIONS | CREW DEAL MEMO | 1/7/2013 | $0.00 | $0.00 |
| 11064 | THE WEINSTEIN COMPANY LLC | HOUSE PRODUCTIONS | CREW DEAL MEMO | 1/31/2013 | $0.00 | $0.00 |
| 11065 | THE WEINSTEIN COMPANY LLC | HOUSE PRODUCTIONS | CREW DEAL MEMO | 1/30/2013 | $0.00 | $0.00 |
| 11066 | THE WEINSTEIN COMPANY LLC | HOUSE PRODUCTIONS | CREW DEAL MEMO | 1/29/2013 | $0.00 | $0.00 |
| 11067 | THE WEINSTEIN COMPANY LLC | HOUSE PRODUCTIONS | CREW DEAL MEMO | 1/28/2013 | $0.00 | $0.00 |
| 11068 | THE WEINSTEIN COMPANY LLC | HOUSE PRODUCTIONS | CREW DEAL MEMO | 1/28/2012 | $0.00 | $0.00 |
| 11069 | THE WEINSTEIN COMPANY LLC | HOUSE PRODUCTIONS | CREW DEAL MEMO | 1/17/2013 | $0.00 | $0.00 |
| 11070 | THE WEINSTEIN COMPANY LLC | HOUSE PRODUCTIONS | CREW DEAL MEMO | 1/22/2013 | $0.00 | $0.00 |
| 11071 | THE WEINSTEIN COMPANY LLC | HOUSE PRODUCTIONS LLC | HOUSE OF HORROR DIRECTOR AGREEMENT WILL CANON | 5/16/2012 | $0.00 | $0.00 |
| 11072 | THE WEINSTEIN COMPANY LLC | HOUSE PRODUCTIONS LLC | ACTOR AGREEMENT | 1/9/2013 | $0.00 | $0.00 |
| 11073 | THE WEINSTEIN COMPANY LLC | HOUSE PRODUCTIONS LLC | ACTOR AGREEMENT | 1/17/2013 | $0.00 | $0.00 |
| 11074 | THE WEINSTEIN COMPANY LLC | HOUSE PRODUCTIONS LLC | ACTOR AGREEMENT | 1/24/2013 | $0.00 | $0.00 |
| 11075 | THE WEINSTEIN COMPANY LLC | HOUSE PRODUCTIONS LLC | ACTOR AGREEMENT | 1/27/2013 | $0.00 | $0.00 |
| 11076 | THE WEINSTEIN COMPANY LLC | HOUSE PRODUCTIONS LLC | ACTOR AGREEMENT | 1/29/2013 | $0.00 | $0.00 |
| 11077 | THE WEINSTEIN COMPANY LLC | HOUSE PRODUCTIONS LLC | ACTOR AGREEMENT | 1/3/2013 | $0.00 | $0.00 |
| 11078 | THE WEINSTEIN COMPANY LLC | HOUSE PRODUCTIONS LLC | AGREEMENT | 2/4/2013 | $0.00 | $0.00 |
| 11079 | THE WEINSTEIN COMPANY LLC | HOUSE PRODUCTIONS LLC | CASTING DIRECTOR AGREEMENT | 1/17/2012 | $0.00 | $0.00 |
| 11080 | THE WEINSTEIN COMPANY LLC | HOUSE PRODUCTIONS LLC | CERTIFICATE OF AUTHORSHIP | 6/1/2013 | $0.00 | $0.00 |
| 11081 | THE WEINSTEIN COMPANY LLC | HOUSE PRODUCTIONS LLC | CO PRODUCER AGREEMENT | 1/30/2012 | $0.00 | $0.00 |
| 11082 | THE WEINSTEIN COMPANY LLC | HOUSE PRODUCTIONS LLC | COMPOSER AGREEMENT | 6/1/2013 | $0.00 | $0.00 |
| 11083 | THE WEINSTEIN COMPANY LLC | HOUSE PRODUCTIONS LLC | CONSULTANT AGREEMENT | 2/20/2013 | $0.00 | $0.00 |
| 11084 | THE WEINSTEIN COMPANY LLC | HOUSE PRODUCTIONS LLC | CONSULTING SERVICES AGREEMENT | 1/17/2013 | $0.00 | $0.00 |
| 11085 | THE WEINSTEIN COMPANY LLC | HOUSE PRODUCTIONS LLC | CREW DEAL MEMO | 2/4/2013 | $0.00 | $0.00 |
| 11086 | THE WEINSTEIN COMPANY LLC | HOUSE PRODUCTIONS LLC | CREW DEAL MEMO | 2/13/2013 | $0.00 | $0.00 |
| 11087 | THE WEINSTEIN COMPANY LLC | HOUSE PRODUCTIONS LLC | CREW DEAL MEMO | 2/19/2013 | $0.00 | $0.00 |
| 11088 | THE WEINSTEIN COMPANY LLC | HOUSE PRODUCTIONS LLC | CREW DEAL MEMO | 2/21/2013 | $0.00 | $0.00 |
| 11089 | THE WEINSTEIN COMPANY LLC | HOUSE PRODUCTIONS LLC | CREW DEAL MEMO | 2/22/2013 | $0.00 | $0.00 |
| 11090 | THE WEINSTEIN COMPANY LLC | HOUSE PRODUCTIONS LLC | CREW DEAL MEMO | 2/25/2013 | $0.00 | $0.00 |
| 11091 | THE WEINSTEIN COMPANY LLC | HOUSE PRODUCTIONS LLC | CREW DEAL MEMO | 2/12/2013 | $0.00 | $0.00 |
| 11092 | THE WEINSTEIN COMPANY LLC | HOUSE PRODUCTIONS LLC | CREW DEAL MEMO | 2/28/2013 | $0.00 | $0.00 |
| 11093 | THE WEINSTEIN COMPANY LLC | HOUSE PRODUCTIONS LLC | CREW DEAL MEMO | 2/14/2013 | $0.00 | $0.00 |
| 11094 | THE WEINSTEIN COMPANY LLC | HOUSE PRODUCTIONS LLC | CREW DEAL MEMO | 2/5/2013 | $0.00 | $0.00 |
| 11095 | THE WEINSTEIN COMPANY LLC | HOUSE PRODUCTIONS LLC | CREW DEAL MEMO | 2/6/2013 | $0.00 | $0.00 |
| 11096 | THE WEINSTEIN COMPANY LLC | HOUSE PRODUCTIONS LLC | CREW DEAL MEMO | 2/27/2013 | $0.00 | $0.00 |
| 11097 | THE WEINSTEIN COMPANY LLC | HOUSE PRODUCTIONS LLC | CREW DEAL MEMO | 1/25/2013 | $0.00 | $0.00 |
| 11098 | THE WEINSTEIN COMPANY LLC | HOUSE PRODUCTIONS LLC | CREW DEAL MEMO | 2/20/2013 | $0.00 | $0.00 |
| 11099 | THE WEINSTEIN COMPANY LLC | HOUSE PRODUCTIONS LLC | CREW DEAL MEMO | 2/11/2013 | $0.00 | $0.00 |
| 11100 | THE WEINSTEIN COMPANY LLC | HOUSE PRODUCTIONS LLC | CREW DEAL MEMO | 1/15/2013 | $0.00 | $0.00 |
| 11101 | THE WEINSTEIN COMPANY LLC | HOUSE PRODUCTIONS LLC | CREW DEAL MEMO | 1/17/2013 | $0.00 | $0.00 |
| 11102 | THE WEINSTEIN COMPANY LLC | HOUSE PRODUCTIONS LLC | CREW DEAL MEMO | 1/23/2013 | $0.00 | $0.00 |
| 11103 | THE WEINSTEIN COMPANY LLC | HOUSE PRODUCTIONS LLC | CREW DEAL MEMO | | $0.00 | $0.00 |
| 11104 | THE WEINSTEIN COMPANY LLC | HOUSE PRODUCTIONS LLC | CREW DEAL MEMO | 1/28/2013 | $0.00 | $0.00 |
| 11105 | THE WEINSTEIN COMPANY LLC | HOUSE PRODUCTIONS LLC | CREW DEAL MEMO | 1/29/2013 | $0.00 | $0.00 |
| 11106 | THE WEINSTEIN COMPANY LLC | HOUSE PRODUCTIONS LLC | CREW DEAL MEMO | 1/30/2013 | $0.00 | $0.00 |
| 11107 | THE WEINSTEIN COMPANY LLC | HOUSE PRODUCTIONS LLC | CREW DEAL MEMO | 1/31/2013 | $0.00 | $0.00 |
| 11108 | THE WEINSTEIN COMPANY LLC | HOUSE PRODUCTIONS LLC | CREW DEAL MEMO | 1/7/2013 | $0.00 | $0.00 |
| 11109 | THE WEINSTEIN COMPANY LLC | HOUSE PRODUCTIONS LLC | CREW DEAL MEMO | 2/1/2013 | $0.00 | $0.00 |
| 11110 | THE WEINSTEIN COMPANY LLC | HOUSE PRODUCTIONS LLC | CREW DEAL MEMO | 1/22/2013 | $0.00 | $0.00 |
| 11111 | THE WEINSTEIN COMPANY LLC | HOUSE PRODUCTIONS LLC | CREW DEAL MEMO | 2/1/2013 | $0.00 | $0.00 |
| 11112 | THE WEINSTEIN COMPANY LLC | HOUSE PRODUCTIONS LLC | CREW DEAL MEMO | 2/4/2013 | $0.00 | $0.00 |
| 11113 | THE WEINSTEIN COMPANY LLC | HOUSE PRODUCTIONS LLC | CREW DEAL MEMO | 1/30/2013 | $0.00 | $0.00 |
| 11114 | THE WEINSTEIN COMPANY LLC | HOUSE PRODUCTIONS LLC | CREW DEAL MEMO | 1/22/2013 | $0.00 | $0.00 |
| 11115 | THE WEINSTEIN COMPANY LLC | HOUSE PRODUCTIONS LLC | CREW DEAL MEMO | 2/5/2013 | $0.00 | $0.00 |
| 11116 | THE WEINSTEIN COMPANY LLC | HOUSE PRODUCTIONS LLC | LINE PRODUCER AGREEMENT | 1/13/2012 | $0.00 | $0.00 |
| 11117 | THE WEINSTEIN COMPANY LLC | HOUSE PRODUCTIONS LLC | PRODUCTION DESIGNER SERVICES AGREEMENT | 2/13/2012 | $0.00 | $0.00 |
| 11118 | THE WEINSTEIN COMPANY LLC | HOUSE PRODUCTIONS LLC | PRODUCTION EXPENDITURES REIMBURSEMENT AGREEMENT | 1/15/2013 | $0.00 | $0.00 |
| 11119 | THE WEINSTEIN COMPANY LLC | HOUSE PRODUCTIONS LLC | PRODUCTION SERVICES AGREEMENT | 1/30/2013 | $0.00 | $0.00 |
| 11120 | HOUSE FILMS INC | HOUSE PRODUCTIONS LLC | PRODUCTION SERVICES AGREEMENT | 2/29/2012 | $0.00 | $0.00 |
| 11121 | THE WEINSTEIN COMPANY LLC | HOUSE PRODUCTIONS LLC | SAG-AFTRA AGREEMENT FOR INDEPENDENT PRODUCERS OF THEATRICAL MOTION PICTURES | | $0.00 | $0.00 |

| CONTRACT NO. [DOCKET NO. 860] | DEBTOR(S) | CONTRACT COUNTERPARTY | CONTRACT TITLE | EFFECTIVE DATE | ORIGINAL CURE AMOUNT | ADDITIONAL CURE AMOUNT |
|---|---|---|---|---|---|---|
| 11122 | THE WEINSTEIN COMPANY LLC | HOUSE PRODUCTIONS LLC | SAG-AFTRA MINIMUM FREELANCE CONTRACT FOR THEATRICAL MOTION PICTURES | 1/1/2013 | $0.00 | $0.00 |
| 11123 | THE WEINSTEIN COMPANY LLC | HOUSE PRODUCTIONS LLC | SAG-AFTRA STUNT PERFORMERS DAILY CONTRACT FOR THEATRICAL MOTION PICTURES | 2/5/2013 | $0.00 | $0.00 |
| 11124 | THE WEINSTEIN COMPANY LLC | HOUSE PRODUCTIONS LLC | SAG-AFTRA STUNT PERFORMERS DAILY CONTRACT FOR THEATRICAL MOTION PICTURES | 2/6/2013 | $0.00 | $0.00 |
| 11125 | THE WEINSTEIN COMPANY LLC | HOUSE PRODUCTIONS LLC | SERVICES AGREEMENT | 10/2/2014 | $0.00 | $0.00 |
| 11126 | THE WEINSTEIN COMPANY LLC | HOUSE PRODUCTIONS LLC | STUNT PERFORMER CONTRACT | 2/27/2013 | $0.00 | $0.00 |
| 11127 | THE WEINSTEIN COMPANY LLC | HOUSE PRODUCTIONS LLC | STUNT PERFORMER CONTRACT | 2/6/2013 | $0.00 | $0.00 |
| 11128 | THE WEINSTEIN COMPANY LLC | HOUSE PRODUCTIONS LLC | STUNT PERFORMER CONTRACT | 2/5/2013 | $0.00 | $0.00 |
| 11129 | THE WEINSTEIN COMPANY LLC | HOUSE PRODUCTIONS LLC | STUNT PERFORMER CONTRACT | 2/4/2013 | $0.00 | $0.00 |
| 11130 | THE WEINSTEIN COMPANY LLC | HOUSE PRODUCTIONS LLC | STUNT PERFORMER CONTRACT | 2/28/2013 | $0.00 | $0.00 |
| 11131 | THE WEINSTEIN COMPANY LLC | HOUSE PRODUCTIONS LLC | STUNT PERFORMER CONTRACT | 2/26/2013 | $0.00 | $0.00 |
| 11132 | THE WEINSTEIN COMPANY LLC | HOUSE PRODUCTIONS LLC | STUNT PERFORMER CONTRACT | 2/25/2013 | $0.00 | $0.00 |
| 11133 | THE WEINSTEIN COMPANY LLC | HOUSE PRODUCTIONS LLC | STUNT PERFORMER CONTRACT | 2/20/2013 | $0.00 | $0.00 |
| 11134 | THE WEINSTEIN COMPANY LLC | HOUSE PRODUCTIONS LLC | STUNT PERFORMER CONTRACT | 2/15/2013 | $0.00 | $0.00 |
| 11135 | THE WEINSTEIN COMPANY LLC | HOUSE PRODUCTIONS LLC | STUNT PERFORMER CONTRACT | 2/14/2013 | $0.00 | $0.00 |
| 11136 | THE WEINSTEIN COMPANY LLC | HOUSE PRODUCTIONS LLC | STUNT PERFORMER CONTRACT | 2/11/2013 | $0.00 | $0.00 |
| 11137 | THE WEINSTEIN COMPANY LLC | HOUSE PRODUCTIONS LLC | STUNT PERFORMER CONTRACT | 2/4/2012 | $0.00 | $0.00 |
| 11138 | THE WEINSTEIN COMPANY LLC | HOUSE PRODUCTIONS, LLC | CREW DEAL MEMO | 2/20/2013 | $0.00 | $0.00 |
| 11139 | THE WEINSTEIN COMPANY LLC | HOUSE PRODUCTIONS, LLC | CREW DEAL MEMO | 2/15/2013 | $0.00 | $0.00 |
| 11140 | THE WEINSTEIN COMPANY LLC | HOUSE PRODUCTIONS, LLC | CREW DEAL MEMO | 2/4/2013 | $0.00 | $0.00 |
| 11141 | THE WEINSTEIN COMPANY LLC | HOUSE PRODUCTIONS, LLC | CREW DEAL MEMO | 2/22/2013 | $0.00 | $0.00 |
| 11142 | THE WEINSTEIN COMPANY LLC | HOUSE PRODUCTIONS, LLC | CREW DEAL MEMO | 2/16/2013 | $0.00 | $0.00 |
| 11143 | THE WEINSTEIN COMPANY LLC | HOUSE PRODUCTIONS, LLC | CREW DEAL MEMO | 1/7/2013 | $0.00 | $0.00 |
| 11144 | THE WEINSTEIN COMPANY LLC | HOUSE PRODUCTIONS, LLC | CREW DEAL MEMO | 1/31/2013 | $0.00 | $0.00 |
| 11145 | THE WEINSTEIN COMPANY LLC | HOUSE PRODUCTIONS, LLC | CREW DEAL MEMO | 2/28/2013 | $0.00 | $0.00 |
| 11146 | THE WEINSTEIN COMPANY LLC | HOUSE PRODUCTIONS, LLC | CREW DEAL MEMO | 1/30/2013 | $0.00 | $0.00 |
| 11147 | THE WEINSTEIN COMPANY LLC | HOUSE PRODUCTIONS, LLC | CREW DEAL MEMO | 1/28/2013 | $0.00 | $0.00 |
| 11148 | THE WEINSTEIN COMPANY LLC | HOUSE PRODUCTIONS, LLC | CREW DEAL MEMO | 1/23/2013 | $0.00 | $0.00 |
| 11149 | THE WEINSTEIN COMPANY LLC | HOUSE PRODUCTIONS, LLC | CREW DEAL MEMO | 2/13/2013 | $0.00 | $0.00 |
| 11150 | THE WEINSTEIN COMPANY LLC | HOUSE PRODUCTIONS, LLC | INDEPENDENT SERVICES CONTRACT-CASTING | 1/7/2013 | $0.00 | $0.00 |
| 11151 | THE WEINSTEIN COMPANY LLC | HOWARD AND BARBARA MOLTON | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 11152 | THE WEINSTEIN COMPANY LLC | HOWARD CHARBA | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 11153 | THE WEINSTEIN COMPANY LLC | HOWARD COLEMAN | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 11154 | THE WEINSTEIN COMPANY LLC | HOWARD EDELMAN | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 11155 | THE WEINSTEIN COMPANY LLC | HOWARD MCLANAHAN | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 11156 | THE WEINSTEIN COMPANY LLC | HOWARD STOVALL & ANALY SCORSONE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 11157 | THE WEINSTEIN COMPANY LLC | HOWARD THEATRE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 11158 | THE WEINSTEIN COMPANY LLC | HOWARTH ADAM | MARCO POLO PRODUCTIONS ASIA, SDN BHD | 10/3/2014 | $0.00 | $0.00 |
| 11159 | MARCO POLO PRODUCTIONS ASIA SDN BHD | HOWARTH, ADAM | SERVICE PROVIDER AGREEMENT | 3/10/2014 | $0.00 | $0.00 |
| 11160 | THE WEINSTEIN COMPANY LLC | HOWELL THEATRE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 11161 | THE WEINSTEIN COMPANY LLC | HOWELL THEATRE (NEED PPWK SENT 4/6/17) | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 11162 | MARCO POLO PRODUCTIONS ASIA SDN BHD | HOWELL-LOWE, ANILA | SERVICE PROVIDER AGREEMENT | 5/12/2014 | $0.00 | $0.00 |
| 11163 | THE WEINSTEIN COMPANY LLC | HOWEY, BRIANNE | NO QUOTE PERFORMER AGREEMENT | 5/28/2014 | $0.00 | $0.00 |
| 11164 | THE WEINSTEIN COMPANY LLC | HOXIE THEATER | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 11165 | THE WEINSTEIN COMPANY LLC | HOY, CHEONG YUK | CONTRACT FOR SERVICES | 8/12/2014 | $0.00 | $0.00 |
| 11166 | THE WEINSTEIN COMPANY LLC | HOYTS SIMSBURY 8 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 11168 | THE WEINSTEIN COMPANY LLC | HRICOVA, ZDENA | SERVICE PROVIDER DEAL MEMO | 4/2/2014 | $0.00 | $0.00 |
| 11170 | THE WEINSTEIN COMPANY LLC | HU, TARY | SERVICE PROVIDER DEAL MEMO | 5/14/2014 | $0.00 | $0.00 |
| 11171 | THE WEINSTEIN COMPANY LLC | HUA, HUANG | NON-UNION DEAL MEMO-GENERAL CREW | | $0.00 | $0.00 |
| 11172 | THE WEINSTEIN COMPANY LLC | HUA, NG POO | CONTRACT FOR SERVICES | 7/22/2014 | $0.00 | $0.00 |
| 11173 | THE WEINSTEIN COMPANY LLC | HUA, SHENG SHA | SERVICE PROVIDER DEAL MEMO | 12/3/2014 | $0.00 | $0.00 |
| 11174 | THE WEINSTEIN COMPANY LLC | HUA, YONG ZHANG | SERVICE PROVIDER DEAL MEMO | 5/7/2014 | $0.00 | $0.00 |
| 11175 | THE WEINSTEIN COMPANY LLC | HUALALAI CINEMAS (M/O) | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 11176 | THE WEINSTEIN COMPANY LLC | HUAN, ONG YUI | CONTRACT FOR SERVICES | 6/30/2014 | $0.00 | $0.00 |
| 11177 | THE WEINSTEIN COMPANY LLC | HUAT KIM, LIM | CREW AGREEMENT | 8/4/2014 | $0.00 | $0.00 |
| 11178 | WEINSTEIN GLOBAL FILM CORP. | HUAYI BROTHERS MEDIA CORP | CO-PRODUCTION AGREEMENT | 5/25/2009 | $0.00 | $0.00 |
| 11179 | WEINSTEIN GLOBAL FILM CORP | HUAYI BROTHERS MEDIA GROUP LTD | INTERNATIONAL DISTRIBUTION AGREEMENT | 5/26/2025 | $0.00 | $0.00 |
| 11180 | ONE CHANCE FILMS LTD | HUBBARD, DAN | CASTING DIRECTOR AGREEMENT | 7/16/2012 | $0.00 | $0.00 |
| 11181 | THE WEINSTEIN COMPANY LLC | HUDLIN ENTERTAINMENT INC | IRREVOCABLE PAYMENT DIRECTION | 8/15/2011 | $0.00 | $0.00 |
| 11182 | THE WEINSTEIN COMPANY LLC | HUDLIN ENTERTAINMENT INC | PRODUCING SERVICES AGREEMENT | 8/19/2011 | $0.00 | $0.00 |
| 11183 | THE WEINSTEIN COMPANY LLC | HUDLIN ENTERTAINMENT, INC. | IRREVOCABLE PAYMENT DIRECTION | 8/15/2011 | $0.00 | $0.00 |
| 11184 | THE WEINSTEIN COMPANY LLC | HUDLIN ENTERTAINMENT, INC. | PRODUCING SERVICES AGREEMENT | 8/19/2011 | $0.00 | $0.00 |
| 11185 | THE WEINSTEIN COMPANY LLC | HUDLIN, REGINALD | IRREVOCABLE PAYMENT DIRECTION | 8/15/2011 | $0.00 | $0.00 |
| 11186 | THE WEINSTEIN COMPANY LLC | HUDLIN, REGINALD | PRODUCING SERVICES AGREEMENT | 8/19/2011 | $0.00 | $0.00 |
| 11187 | THE WEINSTEIN COMPANY LLC | HUDLIN,REGINALD | PRODUCING SERVICES AGREEMENT | 8/19/2011 | $0.00 | $0.00 |
| 11188 | THE WEINSTEIN COMPANY LLC | HUDSON CINEMA | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 11189 | THE WEINSTEIN COMPANY LLC | HUDSON MALL 7 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 11190 | CURRENT WAR SPV, LLC / CURRENT FILMS UK LTD | HUDSON, JEFFREY | CREW CONTRACT | 12/2/2016 | $0.00 | $0.00 |
| 11191 | THE WEINSTEIN COMPANY LLC | HUDSON, WILLIAM | CONFIRMATION DEAL MEMO AND AGREEMENT | 11/11/2011 | $0.00 | $0.00 |
| 11192 | THE WEINSTEIN COMPANY LLC | HUFF, NEAL | PLAYER AGREEMENT: WEEKLY ENGAGEMENT ACTORS TELEVISION MOTION PICTURE- SAG-AFTRA WEEKLY MINIMUM AGREEMENT | 9/13/2016 | $0.00 | $0.00 |
| 11193 | THE WEINSTEIN COMPANY LLC | HUFF, NEAL | PLAYER AGREEMENT- WEEKLY ENGAGEMENT ACTORS TELEVISION MOTION PICTURE- SAG-AFTRA WEEKLY MINIMUM AGREEMENT | 9/26/2016 | $0.00 | $0.00 |
| 11194 | THE WEINSTEIN COMPANY LLC | HUGH WHITMORE LIMITED | RE: AUTHOR AGREEMENT DTD 5/14/1986 | | $0.00 | $0.00 |
| 11195 | THE WEINSTEIN COMPANY LLC | HUGHES PARMACY SERVICES, INC. | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |

| CONTRACT NO. [DOCKET NO. 860] | DEBTOR(S) | CONTRACT COUNTERPARTY | CONTRACT TITLE | EFFECTIVE DATE | ORIGINAL CURE AMOUNT | ADDITIONAL CURE AMOUNT |
|---|---|---|---|---|---|---|
| 11196 | THE WEINSTEIN COMPANY LLC | HUGS UNLIMITED, INC | EXHIBIT "B" CERTIFICATE OF ENGAGEMENT | 2/9/2010 | $0.00 | $0.00 |
| 11197 | THE WEINSTEIN COMPANY LLC | HUIANG TAN, ESTHER | CONTRACT FOR SERVICES | 4/11/2014 | $0.00 | $0.00 |
| 11198 | THE WEINSTEIN COMPANY LLC | HULLS ANGELS INC. | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 11199 | THE WEINSTEIN COMPANY LLC | HULLS D/I | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 11200 | THE WEINSTEIN COMPANY LLC | HULU LLC | CONTENT DEAL MEMORANDUM | 11/25/2009 | $0.00 | $0.00 |
| 11201 | THE WEINSTEIN COMPANY LLC | HUMBOLDT PLAZA 3 THEATRE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 11202 | CURRENT WAR SPV, LLC / CURRENT FILMS UK LTD | HUME, LEWIS | CREW CONTRACT | 12/12/2016 | $0.00 | $0.00 |
| 11203 | THE WEINSTEIN COMPANY LLC | HUMMEL D/I 2 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 11204 | THE WEINSTEIN COMPANY LLC | HUNGSAWANUS, ANAN | NON-UNION DEAL MEMO - GENERAL CREW | 4/14/2014 | $0.00 | $0.00 |
| 11205 | THE WEINSTEIN COMPANY LLC | HUNTER, ANDREW | SUPERMAKET SUPERSTAR | 4/18/2012 | $0.00 | $0.00 |
| 11206 | THE WEINSTEIN COMPANY LLC | HUNTER, CLARK | PRODUCTION DESIGNER AGREEMENT | 4/19/2012 | $0.00 | $0.00 |
| 11207 | THE WEINSTEIN COMPANY LLC | HUNTER, CLARK | RE "PIRANHA" CLARK HUNTER/PRODUCTION DESIGNER AGREEMENT | 3/2/2009 | $0.00 | $0.00 |
| 11208 | THE WEINSTEIN COMPANY LLC | HUNTER, TIM | FREELANCE TELEVISION DIRECTOR AGREEMENT | 3/12/2015 | $0.00 | $0.00 |
| 11209 | THE WEINSTEIN COMPANY LLC | HUNTER, TIM | FREELANCE TELEVISION DIRECTOR AGREEMENT | 3/24/2015 | $0.00 | $0.00 |
| 11210 | THE WEINSTEIN COMPANY LLC | HURLEYVILLE ARTS CENTRE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 11211 | THE WEINSTEIN COMPANY LLC | HURLEYVILLE ARTS CENTRE - THE CENTER FOR DISCOVERY | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 11212 | THE WEINSTEIN COMPANY LLC | HUSSIN, BIN FATULLAH SAYED MOHD | CONTRACT FOR SERVICES | 9/8/2014 | $0.00 | $0.00 |
| 11213 | THE WEINSTEIN COMPANY LLC | HUSTON CORPORATION, THE | CERTIFICATE OF ENGAGEMENT | | $0.00 | $0.00 |
| 11214 | THE WEINSTEIN COMPANY LLC | HUSTON, DULCIE | DAILY ENGAGEMENT | 1/4/2016 | $0.00 | $0.00 |
| 11215 | THE WEINSTEIN COMPANY LLC | HUTCHINSON'S HISTORIC FOX THEATRE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 11216 | THE WEINSTEIN COMPANY LLC | HUTENSKY, STEVE | LETTER CONFIRMING AGREEMENT DTD 1/9/04 RE MIRAGE'S SERVICES IN CONNECTION W/A POSSIBLE TV AND/OR FILM PROJECT BASED ON THE BOOKS BY SANDY MCCALL SM ITH | 2/6/2004 | $0.00 | $0.00 |
| 11217 | THE WEINSTEIN COMPANY LLC | HUTENSKY, STEVE | LETTER CONFIRMING AGREEMENT RE AMY MOORE'S PRODUCING SERVICES OF "THE NO. 1 LADIES DETECTIVE AGENCY" | | $0.00 | $0.00 |
| 11218 | THE WEINSTEIN COMPANY LLC | HYART REDEVELOPMENT CORPORATION | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 11219 | THE WEINSTEIN COMPANY LLC | HYART THEATRE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 11220 | THE WEINSTEIN COMPANY LLC | HYBRIDE TECHNOLOGIES INC | HYBRIDE AMENDMENT | 5/13/2011 | $0.00 | $0.00 |
| 11221 | THE WEINSTEIN COMPANY LLC | HYBRIDE TECHNOLOGIES INC | VFX AGREEMENT | 11/3/2010 | $0.00 | $0.00 |
| 11222 | THE WEINSTEIN COMPANY LLC | HYDE PARK DRIVE IN | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 11223 | THE WEINSTEIN COMPANY LLC | HYDE PARK ROOSEVELT CINEMA, LLC | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 11224 | THE WEINSTEIN COMPANY LLC | HYPATIA III | CONFIRMATION DEAL MEMO | 5/8/2009 | $0.00 | $0.00 |
| 11225 | THE WEINSTEIN COMPANY LLC | HYPATIA III | RE "PIRANHA"/CHRISTOPHER LLOYD/CONFIRMATION DEAL MEMO | 6/30/2009 | $0.00 | $0.00 |
| 11226 | THE WEINSTEIN COMPANY LLC | HYPATIA III F/S/O CHRISTOPHER LLOYD | CHRISTOPHER LLOYD | | $0.00 | $0.00 |
| 11227 | THE WEINSTEIN COMPANY LLC | I DON'T THINK SO INC | INDUCEMENT | 2/17/2004 | $0.00 | $0.00 |
| 11228 | THE WEINSTEIN COMPANY LLC | I DON'T THINK SO INC | MIRAMAX BOOKS AGREEMENT | 2/17/2004 | $0.00 | $0.00 |
| 11229 | THE WEINSTEIN COMPANY LLC | I HATE WHITE RABBITS INC | FREELANCE TELEVISION DIRECTOR AGREEMENT | 6/16/2015 | $0.00 | $0.00 |
| 11230 | THE WEINSTEIN COMPANY LLC | I HATE WHITE RABBITS INC | FREELANCE TELEVISION DIRECTOR AGREEMENT | 5/16/2016 | $0.00 | $0.00 |
| 11231 | THE WEINSTEIN COMPANY LLC | I HATE WHITE RABBITS INC | FREELANCE TELEVISION DIRECTOR AGREEMENT | 2/23/2016 | $0.00 | $0.00 |
| 11232 | THE WEINSTEIN COMPANY LLC | I HATE WHITE RABBITS INC | FREELANCE TELEVISION DIRECTOR AGREEMENT | 4/22/2015 | $0.00 | $0.00 |
| 11234 | THE WEINSTEIN COMPANY LLC | I HATE WHITE RABBITS INC | LOAN OUT AGREEMENT DTD 7/14/2014 | | $0.00 | $0.00 |
| 11237 | THE WEINSTEIN COMPANY LLC | IAN FLEMIMG PUBLICATIONS LTD | PUBLICATION RIGHTS AGREEMENT | 7/5/2004 | $0.00 | $0.00 |
| 11238 | WEINSTEIN PRODUCTIONS LLC | IATSE | PROJECT AGREEMENT | | $0.00 | $0.00 |
| 11239 | WEINSTEIN GLOBAL FILM CORP | IAV INTERNATIONAL LLC | HANDS OF STONE FIRST AMENDMENT DTD 12/5/2014 | | $0.00 | $0.00 |
| 11240 | THE WEINSTEIN COMPANY LLC / WEINSTEIN GLOBAL FILM CORP | IAV INTERNATIONAL LLC | ASSIGNMENT AGREEMENT DTD 5/28/2014 | | $0.00 | $0.00 |
| 11241 | THE WEINSTEIN COMPANY LLC | IAV INTERNATIONAL LLC | SALES AGENCY AGREEMENT DTD 4/21/2011 | | $0.00 | $0.00 |
| 11242 | WEINSTEIN GLOBAL FILM CORP | IAV INTERNATIONAL LLC | SIDE LETTER AGREEMENT DTD 12/5/2014 | | $0.00 | $0.00 |
| 11243 | THE WEINSTEIN COMPANY LLC | IAV INTERNATIONAL LLC AS AGENT FOR JW & JJ ENTERTAINMENT LLC | TERM SHEET | 2/20/2014 | $0.00 | $0.00 |
| 11244 | THE WEINSTEIN COMPANY LLC | IAV INTERNATIONAL, LLC | EXHIBIT "C" RE HANDS OF STONE | 5/1/2011 | $0.00 | $0.00 |
| 11245 | THE WEINSTEIN COMPANY LLC | I-CABLE CAPITAL LIMITED | SUBSCRIPTION AGREEMENT DTD 9/20/07 | | $0.00 | $0.00 |
| 11246 | THE WEINSTEIN COMPANY LLC | ICICLE ASSOCIATES | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 11247 | THE WEINSTEIN COMPANY LLC | ICICLE CREEK CENTER FOR THE ARTS | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 11248 | THE WEINSTEIN COMPANY LLC | ICICLE CREEK CENTER FOR THE ARTS (UFC/RADIUS) | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 11252 | THE WEINSTEIN COMPANY LLC | HISCOX INSURANCE COMPANY INC | SIDE LETTER DTD 2/19/1997 | | $0.00 | $0.00 |
| | | | VIDEO, FILM AND TELEVISION PRODUCERS APPLICATION | | | |
| 11253 | THE WEINSTEIN COMPANY LLC | ICM PARTNERS | SCREEN ACTORS GUILD EMPLOYMENT OF DAILY PERFORMER FOR THEATRICAL FILM | 6/12/2013 | $0.00 | $0.00 |
| 11254 | THE WEINSTEIN COMPANY LLC | ICON CINEMA (ALBUQUERQUE) | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 11255 | THE WEINSTEIN COMPANY LLC | ICON CINEMA, LLC | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 11256 | THE WEINSTEIN COMPANY LLC | ICON ENTERTAINMENT INTERNATIONAL | 8 PICTURE DEAL LETTER | 2/10/2011 | $0.00 | $0.00 |
| 11257 | THE WEINSTEIN COMPANY LLC | ICON ENTERTAINMENT INTERNATIONAL | ALL RIGHTS DISTRIBUTION AGREEMENT | 6/28/2011 | $0.00 | $0.00 |
| 11258 | THE WEINSTEIN COMPANY LLC | ICON ENTERTAINMENT INTERNATIONAL | ALL RIGHTS DISTRIBUTION AGREEMENT | 6/15/2011 | $0.00 | $0.00 |
| 11259 | THE WEINSTEIN COMPANY LLC | ICON ENTERTAINMENT INTERNATIONAL | ASSIGNMENT AND TERMINATION AGREEMENT | 5/21/2012 | $0.00 | $0.00 |
| 11260 | THE WEINSTEIN COMPANY LLC | ICON ENTERTAINMENT INTERNATIONAL | DEAL MEMO TO CONFIRM AGREEMENT DTD 12/28/2010 | | $0.00 | $0.00 |
| 11261 | THE WEINSTEIN COMPANY LLC | ICON ENTERTAINMENT INTERNATIONAL | EXCLUSIVE LICENSE AGREEMENT | | $0.00 | $0.00 |
| 11262 | THE WEINSTEIN COMPANY LLC | ICON ENTERTAINMENT INTERNATIONAL | EXCLUSIVE LICENSE AGREEMENT | 12/28/2010 | $0.00 | $0.00 |
| 11263 | WEINSTEIN GLOBAL FILM CORP | ICON ENTERTAINMENT INTERNATIONAL | EXHIBIT B NOTICE OF ASSIGNMENT | | $0.00 | $0.00 |
| 11264 | WEINSTEIN GLOBAL FILM CORP | ICON ENTERTAINMENT INTERNATIONAL | EXHIBIT B NOTICE OF ASSIGNMENT | | $0.00 | $0.00 |
| 11265 | WEINSTEIN GLOBAL FILM CORP | ICON ENTERTAINMENT INTERNATIONAL | EXHIBIT B NOTICE OF ASSIGNMENT | | $0.00 | $0.00 |
| 11266 | WEINSTEIN GLOBAL FILM CORP | ICON ENTERTAINMENT INTERNATIONAL | EXHIBIT B NOTICE OF ASSIGNMENT | | $0.00 | $0.00 |
| 11267 | WEINSTEIN GLOBAL FILM CORP | ICON ENTERTAINMENT INTERNATIONAL | EXHIBIT B NOTICE OF ASSIGNMENT | | $0.00 | $0.00 |
| 11268 | THE WEINSTEIN COMPANY LLC | ICON ENTERTAINMENT INTERNATIONAL | MEMORANDUM OF AGREEMENT | 5/9/2011 | $0.00 | $0.00 |
| 11269 | THE WEINSTEIN COMPANY LLC | ICON ENTERTAINMENT INTERNATIONAL | MEMORANDUM OF AGREEMENT | 12/19/2011 | $0.00 | $0.00 |
| 11270 | THE WEINSTEIN COMPANY LLC | ICON ENTERTAINMENT INTERNATIONAL | PRODUCTION & ACQUISITION FUND TERM SHEET | | $0.00 | $0.00 |
| 11271 | THE WEINSTEIN COMPANY LLC | ICON ENTERTAINMENT INTERNATIONAL | SALES AGENCY AGREEMENT | 2/10/2011 | $0.00 | $0.00 |
| 11272 | WEINSTEIN GLOBAL FILM CORP | ICON FILM DISTRIBUTION LIMITED | INTERNATIONAL DISTRIBUTION AGREEMENT | | $0.00 | $0.00 |

| CONTRACT NO. [DOCKET NO. 860] | DEBTOR(S) | CONTRACT COUNTERPARTY | CONTRACT TITLE | EFFECTIVE DATE | ORIGINAL CURE AMOUNT | ADDITIONAL CURE AMOUNT |
|---|---|---|---|---|---|---|
| 11273 | WEINSTEIN GLOBAL FILM CORP | ICON FILM DISTRIBUTION LIMITED | INTERNATIONAL DISTRIBUTION AGREEMENT | 12/17/2014 | $0.00 | $0.00 |
| 11274 | WEINSTEIN GLOBAL FILM CORP | ICON FILM DISTRIBUTION LIMITED | INTERNATIONAL DISTRIBUTION AGREEMENT | 4/29/2024 | $0.00 | $0.00 |
| 11277 | WEINSTEIN GLOBAL FILM CORP | ICON FILM DISTRIBUTION LIMITED | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT | 10/8/2007 | $0.00 | $0.00 |
| 11278 | WEINSTEIN GLOBAL FILM CORP | ICON FILM DISTRIBUTION PTY LIMITED | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT | 10/8/2007 | $0.00 | $0.00 |
| 11279 | WEINSTEIN GLOBAL FILM CORP | ICON FILM DISTRIBUTION PTY LIMITED | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT | 4/24/2012 | $0.00 | $0.00 |
| 11280 | WEINSTEIN GLOBAL FILM CORP | ICON FILM DISTRIBUTION PTY LIMITED | NOTICE & ACCEPTANCE OF ASSIGNMENT | 6/4/2012 | $0.00 | $0.00 |
| 11281 | WEINSTEIN GLOBAL FILM CORP | ICON FILM DISTRIBUTION PTY LIMITED | NOTICE OF ASSIGNMENT (AUS) | 12/1/2007 | $0.00 | $0.00 |
| 11282 | WEINSTEIN GLOBAL FILM CORP | ICON FILM DISTRIBUTION PTY LIMITED | NOTICE OF ASSIGNMENT (UK) | 12/1/2007 | $0.00 | $0.00 |
| 11284 | THE WEINSTEIN COMPANY LLC | ID | PUBLIC RELATIONS AGREEMENT | 2/1/2013 | $0.00 | $0.00 |
| 11285 | THE WEINSTEIN COMPANY LLC | IDAN - HA DI | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 11286 | THE WEINSTEIN COMPANY LLC | IDAN - HA INDOOR | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 11287 | THE WEINSTEIN COMPANY LLC | IDEAL PARTNERS FILM FUND LLC | DEAL MEMO | | $0.00 | $0.00 |
| 11288 | THE WEINSTEIN COMPANY LLC | IDEAL PARTNERS FILM FUND LLC | DIRTY GIRL AMENDMENT #1 | 2/9/2011 | $0.00 | $0.00 |
| 11289 | THE WEINSTEIN COMPANY LLC | IDEAL PARTNERS FILM FUND LLC | DIRTY GIRL AMENDMENT #2 | 8/15/2011 | $0.00 | $0.00 |
| 11290 | THE WEINSTEIN COMPANY LLC | IDEAL PARTNERS FILM FUND LLC | DIRTY GIRL AMENDMENT #3 | 9/22/2011 | $0.00 | $0.00 |
| 11291 | THE WEINSTEIN COMPANY LLC | IDEAL PARTNERS FILM FUND LLC | EXCLUSIVE LICENSE AGREEMENT | | $0.00 | $0.00 |
| 11292 | THE WEINSTEIN COMPANY LLC | IDEAL PARTNERS FILM FUND LLC | EXCLUSIVE LICENSE AGREEMENT "DIRTY GIRL" | 9/12/2010 | $0.00 | $0.00 |
| 11293 | THE WEINSTEIN COMPANY LLC | IDEAL PARTNERS FILM FUND LLC | MORTGAGE OF EXCLUSIVE RIGHTS UNDER COPYRIGHT & SECURITY AGREEMENT | 12/13/2010 | $0.00 | $0.00 |
| 11294 | THE WEINSTEIN COMPANY LLC | IDEAL THEATRE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 11295 | THE WEINSTEIN COMPANY LLC | IDK FILMS INC | I DON'T KNOW HOW SHE DOES IT / SOUND ONE CORPORATION | 5/18/2011 | $0.00 | $0.00 |
| 11296 | THE WEINSTEIN COMPANY LLC | IDK FILMS INC | CASTING DIRECTOR SERVICES FOR "I DON'T KNOW HOW SHE DOES IT" | 7/22/2010 | $0.00 | $0.00 |
| 11297 | THE WEINSTEIN COMPANY LLC | IDK FILMS INC | CERTIFICATE OF EMPLOYMENT | | $0.00 | $0.00 |
| 11298 | THE WEINSTEIN COMPANY LLC | IDK FILMS INC | CERTIFICATE OF EMPLOYMENT | 5/19/2011 | $0.00 | $0.00 |
| 11299 | THE WEINSTEIN COMPANY LLC | IDK FILMS INC | CERTIFICATE OF EMPLOYMENT | 6/2/2011 | $0.00 | $0.00 |
| 11300 | THE WEINSTEIN COMPANY LLC | IDK FILMS INC | CERTIFICATE OF ENGAGEMENT | | $0.00 | $0.00 |
| 11301 | THE WEINSTEIN COMPANY LLC | IDK FILMS INC | CERTIFICATE OF ENGAGEMENT | 5/18/2011 | $0.00 | $0.00 |
| 11302 | THE WEINSTEIN COMPANY LLC | IDK FILMS INC | EDITOR AGREEMENT | 6/2/2011 | $0.00 | $0.00 |
| 11303 | THE WEINSTEIN COMPANY LLC | IDK FILMS INC | NOTIFICATION OF PERMISSIBLE USE OF "MOTHER GOOSE" IN FILM | 8/30/2011 | $0.00 | $0.00 |
| 11304 | THE WEINSTEIN COMPANY LLC | IDK FILMS INC | POST PRODUCTION SOUND EFFECTS EDITING SERVICES | 5/22/2011 | $0.00 | $0.00 |
| 11305 | THE WEINSTEIN COMPANY LLC | IDK FILMS INC | SAG EMPLOYMENT OF DAILY PERFORMER FOR THEATRICAL FILM | 7/15/2011 | $0.00 | $0.00 |
| 11306 | THE WEINSTEIN COMPANY LLC | IDK FILMS INC. | EXCLUSIVE LICENSE AGREEMENT | | $0.00 | $0.00 |
| 11307 | THE WEINSTEIN COMPANY LLC | IDKUSA LLC | BORROWING CERTIFICATE | | $0.00 | $0.00 |
| 11308 | THE WEINSTEIN COMPANY LLC | IDKUSA LLC | DISTRIBUTOR'S ASSUMPTION AGREEMENT | | $0.00 | $0.00 |
| 11309 | THE WEINSTEIN COMPANY LLC | IDKUSA LLC | THEATRICAL DISTRIBUTOR'S ASSUMPTION AGREEMENT | | $0.00 | $0.00 |
| 11310 | THE WEINSTEIN COMPANY LLC | IDLE HOUR | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 11311 | THE WEINSTEIN COMPANY LLC | IDO OSTROWSKY | AMENDS AGREEMENT DTD 7/9/2011 | | $0.00 | $0.00 |
| 11312 | THE WEINSTEIN COMPANY LLC | IDO OSTROWSKY | AMENDS LITERARY PURCHASE AGREEMENT | 7/6/2011 | $0.00 | $0.00 |
| 11313 | THE WEINSTEIN COMPANY LLC | IDRIS, WAN MODH IZMIL BIN WAN MOHD | CREW AGREEMENT | 7/2/2014 | $0.00 | $0.00 |
| 11314 | DIMENSION FILMS, A DIVISION OF THE WEINSTEIN COMPANY LLC | IFA TALENT AGENCY | APOLLO 18/WARREN CHRISTIE | 12/10/2010 | $0.00 | $0.00 |
| 11315 | THE WEINSTEIN COMPANY LLC | IFC CENTER 5 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 11316 | THE WEINSTEIN COMPANY LLC | IFC ENTERTAINMENT | COVER LETTER DRAFT | 11/30/2005 | $0.00 | $0.00 |
| 11317 | THE WEINSTEIN COMPANY LLC | IFC FILMS | SETTLEMENT AGREEMENT | 9/1/2007 | $0.00 | $0.00 |
| 11318 | THE WEINSTEIN COMPANY LLC | IFC IN THEATERS LLC | DISTRIBUTION RIGHTS AGREEMENT | 6/1/2008 | $0.00 | $0.00 |
| 11319 | THE WEINSTEIN COMPANY LLC | IFC IN THEATERS LLC | DISTRIBUTION RIGHTS AGREEMENT | 4/2/2007 | $0.00 | $0.00 |
| 11320 | THE WEINSTEIN COMPANY LLC | IFC PRODUCTIONS I L L C | EXCLUSIVE LICENSE AGREEMENT | 10/1/2005 | $0.00 | $0.00 |
| 11321 | THE WEINSTEIN COMPANY LLC | IFC PRODUCTIONS I LLC | MULTI-PICTURE EXCLUSIVE LICENSE AGREEMENT | 11/30/2005 | $0.00 | $0.00 |
| 11322 | THE WEINSTEIN COMPANY LLC | IFC PRODUCTIONS I LLC | MULTI-PICTURE EXCLUSIVE LICENSE AGREEMENT | 10/1/2005 | $0.00 | $0.00 |
| 11323 | THE WEINSTEIN COMPANY LLC | IFC PRODUCTIONS I LLC | EXCLUSIVE LICENSE AGREEMENT | 10/1/2005 | $0.00 | $0.00 |
| 11324 | THE WEINSTEIN COMPANY LLC | IFC THEATRES, LLC | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 11325 | THE WEINSTEIN COMPANY LLC | IFC TV LLC | 37 TITLE MOVIE PACKAGE AGREEMENT DTD 09/13/2013 | | $0.00 | $0.00 |
| 11326 | THE WEINSTEIN COMPANY LLC | IFC TV LLC | 37 TITLE MOVIE PACKAGE DTD 9/13/2013 | | $0.00 | $0.00 |
| 11327 | THE WEINSTEIN COMPANY LLC | IFC TV LLC | DJANGO UNCHAINED AGREEMENT DTD 9/13/2013 | | $0.00 | $0.00 |
| 11328 | THE WEINSTEIN COMPANY LLC | IFC TV LLC | IFC LETTER AGREEMENT DTD 9/13/2013 | | $0.00 | $0.00 |
| 11329 | THE WEINSTEIN COMPANY LLC | IFC TV LLC | INGLORIOUS BASTERDS AGREEMENT DTD 9/13/2013 | | $0.00 | $0.00 |
| 11330 | THE WEINSTEIN COMPANY LLC | IFC TV LLC | LETTER AGREEMENT DTD 9/13/2013 | | $0.00 | $0.00 |
| 11331 | THE WEINSTEIN COMPANY LLC | IFC TV LLC | LETTER AGREEMENT RE RIGHTS AND LICENSE TO EXHIBIT & PROMOTE "DJANGO UNCHAINED" | 9/13/2013 | $0.00 | $0.00 |
| 11332 | THE WEINSTEIN COMPANY LLC | IFC TV LLC | LETTER AGREEMENT RE RIGHTS AND LICENSE TO EXHIBIT & PROMOTE "INGLORIOUS BASTERDS" | 9/13/2013 | $0.00 | $0.00 |
| 11333 | THE WEINSTEIN COMPANY LLC | IFC TV LLC | LETTER AGREEMENT RE RIGHTS AND LICENSE TO EXHIBIT RE 37 TITLE MOVIE PACKAGE | 9/13/2013 | $0.00 | $0.00 |
| 11334 | THE WEINSTEIN COMPANY LLC | IFC TV LLC | LICENSE AGREEMENT DTD 9/13/2013 | | $0.00 | $0.00 |
| 11335 | THE WEINSTEIN COMPANY LLC | IFC TV LLC, FKA THE INDEPENDENT FILM CHANNEL LLC | LETTER RE AMENDMENT NO 3. TO THE LICENSE AGREEMENT DTD 10/16/08 AMENDING LICENSE PERIOD FOR FILMS "LUCKY NUMBER SLEVIN", REPLACE TITLE OF "WORD PLAY" W/ADDITIONAL LICENSE PERIOD FOR "LUCKY NUMBER SLEVIN" | 11/24/2014 | $0.00 | $0.00 |
| 11336 | THE WEINSTEIN COMPANY LLC | IFC TV LLC, FKA THE INDEPENDENT FILM CHANNEL LLC | LETTER RE AMENDMENT NO 4. TO THE LICENSE AGREEMENT DTD 10/16/08 AMENDING THE LICENSE PERIOD OF "DERAILED" | 1/5/2014 | $0.00 | $0.00 |
| 11337 | THE WEINSTEIN COMPANY LLC | IJINIO FLORES | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 11338 | THE WEINSTEIN COMPANY LLC | ILIAS, MOHAMAD ZAKI BIN | PRIVATE & CONFIDENTIAL CREW AGREEMENT | 7/3/2014 | $0.00 | $0.00 |
| 11339 | THE WEINSTEIN COMPANY LLC | ILIO ULIVI - SILVERSPOT | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 11340 | THE WEINSTEIN COMPANY LLC | ILLINOIS THEATRE 5 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 11341 | THE WEINSTEIN COMPANY LLC | ILM (LUCAS FILM PREMIERE THEATRE) | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 11342 | THE WEINSTEIN COMPANY LLC | IM GLOBAL | ACCEPTANCE OF ASSIGNMENT | 6/25/2012 | $0.00 | $0.00 |
| 11343 | THE WEINSTEIN COMPANY LLC | IM GLOBAL | ACQUISITION DEAL MEMORANDUM | 6/25/2012 | $0.00 | $0.00 |
| 11344 | THE WEINSTEIN COMPANY LLC | IM GLOBAL | ACQUISITION LICENSE AGREEMENT | 6/25/2012 | $0.00 | $0.00 |
| 11345 | THE WEINSTEIN COMPANY LLC | IM GLOBAL | AMENDMENT TO THE NOTICE OF ASSIGNMENT AND IRREVOCABLE AUTHORITY | 8/6/2013 | $0.00 | $0.00 |
| 11346 | THE WEINSTEIN COMPANY LLC | IM GLOBAL | FIRST AMENDMENT TO ACQUISITION AGREEMENT | 6/20/2013 | $0.00 | $0.00 |

| CONTRACT NO. [DOCKET NO. 860] | DEBTOR(S) | CONTRACT COUNTERPARTY | CONTRACT TITLE | EFFECTIVE DATE | ORIGINAL CURE AMOUNT | ADDITIONAL CURE AMOUNT |
|---|---|---|---|---|---|---|
| 11347 | THE WEINSTEIN COMPANY LLC | IM GLOBAL | NOTICE OF ASSIGNMENT AND IRREVOCABLE AUTHORITY | 6/25/2012 | $0.00 | $0.00 |
| 11348 | THE WEINSTEIN COMPANY LLC | IM GLOBAL LLC | ACCEPTANCE OF ASSIGNMENT | | $0.00 | $0.00 |
| 11349 | THE WEINSTEIN COMPANY LLC | IM GLOBAL LLC | AMENDMENT TO SALES AGENCY AGREEMENT FOR THREE GENERATIONS | 5/16/2015 | $0.00 | $0.00 |
| 11350 | THE WEINSTEIN COMPANY LLC | IM GLOBAL LLC | AMENDS AGREEMENT DTD 7/26/2013 | 1/23/2014 | $0.00 | $0.00 |
| 11351 | THE WEINSTEIN COMPANY LLC | IM GLOBAL LLC | AMENDS AGREEMENT DTD 7/26/2013 | 12/2/2013 | $0.00 | $0.00 |
| 11352 | THE WEINSTEIN COMPANY LLC | IM GLOBAL LLC | AMENDS AGREEMENT DTD 7/26/2013 | 4/3/2014 | $0.00 | $0.00 |
| 11353 | THE WEINSTEIN COMPANY LLC | IM GLOBAL LLC | AMENDS AGREEMENT DTD 7/26/2013 | 5/5/2014 | $0.00 | $0.00 |
| 11354 | THE WEINSTEIN COMPANY LLC | IM GLOBAL LLC | AMENDS AGREEMENT DTD 7/26/2013 | 6/2/2015 | $0.00 | $0.00 |
| 11355 | THE WEINSTEIN COMPANY LLC | IM GLOBAL LLC | AMENDS AGREEMENT DTD 7/26/2013 | 8/26/2014 | $0.00 | $0.00 |
| 11356 | THE WEINSTEIN COMPANY LLC | IM GLOBAL LLC | AMENDS NOTICE OF ASSIGNMENT DTD 5/21/2014 | | $0.00 | $0.00 |
| 11357 | THE WEINSTEIN COMPANY LLC | IM GLOBAL LLC | AMENDS TERM SHEET DTD 10/1/2012 | 8/30/2013 | $0.00 | $0.00 |
| 11358 | WEINSTEIN GLOBAL FILM CORP | IM GLOBAL LLC | DEAL MEMO | 3/25/2010 | $0.00 | $0.00 |
| 11359 | WEINSTEIN GLOBAL FILM CORP | IM GLOBAL LLC | DEAL MEMO | 9/15/2010 | $0.00 | $0.00 |
| 11360 | THE WEINSTEIN COMPANY LLC | IM GLOBAL LLC | EXCLUSIVE LICENSE AGREEMENT | 7/26/2013 | $0.00 | $0.00 |
| 11361 | THE WEINSTEIN COMPANY LLC | IM GLOBAL LLC | EXCLUSIVE LICENSE AGREEMENT DTD 6/26/2013 | | $0.00 | $0.00 |
| 11362 | THE WEINSTEIN COMPANY LLC | IM GLOBAL LLC | FIFTH AMENDMENT TO AGREEMENT | | $0.00 | $0.00 |
| 11363 | THE WEINSTEIN COMPANY LLC | IM GLOBAL LLC | FIRST AMENDMENT | 12/2/2013 | $0.00 | $0.00 |
| 11364 | THE WEINSTEIN COMPANY LLC | IM GLOBAL LLC | FIRST AMENDMENT DTD 12/17/2013 | | $0.00 | $0.00 |
| 11365 | THE WEINSTEIN COMPANY LLC | IM GLOBAL LLC | FIRST AMENDMENT TO AGREEMENT | 12/2/2013 | $0.00 | $0.00 |
| 11366 | THE WEINSTEIN COMPANY LLC | IM GLOBAL LLC | NOTICE OF ASSIGNMENT AND IRREVOCABLE AUTHORITY | | $0.00 | $0.00 |
| 11367 | THE WEINSTEIN COMPANY LLC | IM GLOBAL LLC | NOTICE OF ASSIGNMENT AND IRREVOCABLE AUTHORITY AMENDMENT | 5/21/2014 | $0.00 | $0.00 |
| 11368 | THE WEINSTEIN COMPANY LLC | IM GLOBAL LLC | PESTE DISTRIBUTION TERM SHEET | 7/26/2013 | $0.00 | $0.00 |
| 11369 | THE WEINSTEIN COMPANY LLC | IM GLOBAL LLC | RE: LICENSE AGREEMENT DTD 7/26/2013 | | $0.00 | $0.00 |
| 11370 | THE WEINSTEIN COMPANY LLC | IM GLOBAL LLC | RE: PESTE - FOURTH AMENDMENT | 5/5/2014 | $0.00 | $0.00 |
| 11371 | THE WEINSTEIN COMPANY LLC | IM GLOBAL LLC | SALES AGENCY DEAL MEMORANDUM | 4/13/2009 | $0.00 | $0.00 |
| 11372 | THE WEINSTEIN COMPANY LLC | IM GLOBAL LLC | SECOND AMENDMENT | 1/23/2014 | $0.00 | $0.00 |
| 11373 | THE WEINSTEIN COMPANY LLC | IM GLOBAL LLC | SECOND AMENDMENT DTD 2/11/2014 | | $0.00 | $0.00 |
| 11374 | THE WEINSTEIN COMPANY LLC | IM GLOBAL LLC | SECOND AMENDMENT TO AGREEMENT | 1/23/2014 | $0.00 | $0.00 |
| 11375 | THE WEINSTEIN COMPANY LLC | IM GLOBAL LLC | SIXTH AMENDMENT TO AGREEMENT | | $0.00 | $0.00 |
| 11376 | THE WEINSTEIN COMPANY LLC | IM GLOBAL LLC | THIRD AMENDMENT TO AGREEMENT | | $0.00 | $0.00 |
| 11377 | THE WEINSTEIN COMPANY LLC | IM GLOBAL, LLC | FIRST AMENDMENT TO ACQUISITION AGREEMENT | 12/17/2013 | $0.00 | $0.00 |
| 11378 | THE WEINSTEIN COMPANY LLC | IM GLOBAL, LLC | SECOND AMENDMENT TO ACQUISITION AGREEMENT | 2/11/2014 | $0.00 | $0.00 |
| 11379 | THE WEINSTEIN COMPANY LLC | IM PRODUCTIONS LLC | LICENSE AGREEMENT DATED 11/25/2014 FOR THE PICTURE "THE MAN WHO MADE IT SNOW" | | $0.00 | $0.00 |
| 11380 | WEINSTEIN GLOBAL FILM CORP. | IMAGE ENTERTAINMENT INC | SECOND AMENDMENT TO WHAT MAISIE KNEW | | $0.00 | $0.00 |
| 11381 | THE WEINSTEIN COMPANY LLC | IMAGEM FILMES DISTRIBUIDORA LTDA | NOTICE OF ASSIGNMENT | | $0.00 | $0.00 |
| 11382 | THE WEINSTEIN COMPANY LLC | IMAGEM FILMES DISTRIBUIDORA LTDA | OUTPUT AGREEMENT TERM SHEET | 11/7/2008 | $0.00 | $0.00 |
| 11383 | THE WEINSTEIN COMPANY LLC | IMAGES CINEMA | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 11385 | THE WEINSTEIN COMPANY LLC | IMAX @ RIVERCENTER MALL | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 11386 | THE WEINSTEIN COMPANY LLC | IMAX CORPORATION | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 11387 | THE WEINSTEIN COMPANY LLC | IMG ARTIST LLC | FILM LICENSE AGREEMENT | 7/22/2016 | $0.00 | $0.00 |
| 11388 | THE WEINSTEIN COMPANY LLC | IMG WORLDWIDE INC | LICENSE AGREEMENT | 2/6/2009 | $0.00 | $0.00 |
| 11389 | THE WEINSTEIN COMPANY LLC | IMG WORLDWIDE INC | LICENSE AGREEMENT | 8/23/2013 | $0.00 | $0.00 |
| 11390 | THE WEINSTEIN COMPANY LLC | IMM, OOI LAI | CONTRACT FOR SERVICES | 3/10/2014 | $0.00 | $0.00 |
| 11391 | THE ACTORS GROUP LLC | IMMATURE ENTERPRISES | CERTIFICATE OF ENGAGEMENT | | $0.00 | $0.00 |
| 11392 | THE WEINSTEIN COMPANY LLC | IMOGEN, TURNER | CREW CONTRACT - DIRECT HIRE | 10/24/2016 | $0.00 | $0.00 |
| 11393 | THE WEINSTEIN COMPANY LLC | IMPD PRODUCTIONS INC | CONSULTING AGREEMENT | 10/15/2015 | $0.00 | $0.00 |
| 11394 | THE WEINSTEIN COMPANY LLC | IMPERIAL THEATER | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 11395 | THE WEINSTEIN COMPANY LLC | IMPEX ENTERPRISES LIMITED | SEVENTH AMENDMENT TO ACQUISITION AGREEMENT | 5/10/2016 | $0.00 | $0.00 |
| 11396 | THE WEINSTEIN COMPANY LLC | IN DEMAND LLC | AMENDMENT TO PPV/NVOD/VOD DEAL TERMS | 8/1/2012 | $0.00 | $0.00 |
| 11397 | THE WEINSTEIN COMPANY LLC | IN DEMAND LLC | ELECTRONIC SELL THROUGH TERM SHEET | 8/1/2009 | $0.00 | $0.00 |
| 11398 | THE WEINSTEIN COMPANY LLC | IN DEMAND LLC | ONLINE VIDEO-ON-DEMAND TERM SHEET | 8/1/2009 | $0.00 | $0.00 |
| 11399 | THE WEINSTEIN COMPANY LLC | IN DEMAND LLC | PPV/NVOD/VOD DEAL TERMS | 8/1/2009 | $0.00 | $0.00 |
| 11400 | THE WEINSTEIN COMPANY LLC | IN DEMAND LLC | RE: AMENDMENT TO PPV/NVOD/VOD DEAL TERMS | 8/1/2012 | $0.00 | $0.00 |
| 11401 | THE WEINSTEIN COMPANY LLC | IN DEMAND LLC | RE: SECOND AMENDMENT TO PPV/NVOD/VOD DEAL TERMS | 11/8/2012 | $0.00 | $0.00 |
| 11402 | THE WEINSTEIN COMPANY LLC | IN STYLE MAGAZINE | AGREEMENT | 3/21/2011 | $0.00 | $0.00 |
| 11403 | THE WEINSTEIN COMPANY LLC | INVOICE PRODUCTIONS LTD | CERTIFICATE OF ENGAGEMENT | 10/25/2010 | $0.00 | $0.00 |
| 11404 | THE WEINSTEIN COMPANY LLC | INVOICE PRODUCTIONS LTD | CONFIRMATION DEAL MEMO | 10/25/2010 | $0.00 | $0.00 |
| 11405 | THE WEINSTEIN COMPANY LLC | INVOICE PRODUCTIONS LTD; C/O CREATIVE ARTISTS AGENCY | CONFIRMATION DEAL MEMO | 10/25/2010 | $0.00 | $0.00 |
| 11406 | THE WEINSTEIN COMPANY LLC | INACTIVE FILM DISTRIBUTION LLC | SIDE LETTER AGREEMENT DTD 1/29/2010 | | $0.00 | $0.00 |
| 11407 | THE WEINSTEIN COMPANY LLC | INCAMERA INC | DIRECTOR OF PHOTOGRAPHY AGREEMENT | 10/15/2016 | $0.00 | $0.00 |
| 11408 | THE WEINSTEIN COMPANY LLC | INCAMERA INC | DIRECTOR OF PHOTOGRAPHY AGREEMENT | 10/15/2016 | $0.00 | $0.00 |
| 11409 | THE WEINSTEIN COMPANY LLC | INCAMERA INC. FSO CHUNG HOON CHUNG | DIRECTOR OF PHOTOGRAPHY AGREEMENT | 10/15/2016 | $0.00 | $0.00 |
| 11410 | THE WEINSTEIN COMPANY LLC | INCENTIVE FILM DISTRIBUTION LLC | AGREEMENT | 1/29/2010 | $0.00 | $0.00 |
| 11411 | WEINSTEIN GLOBAL FILM CORP | INCENTIVE FILM DISTRIBUTION LLC | AMENDMENT NO 2 TO THE NOTICE OF ASSIGNMENT | 10/13/2010 | $0.00 | $0.00 |
| 11412 | WEINSTEIN GLOBAL FILM CORP | INCENTIVE FILM DISTRIBUTION LLC | AMENDMENT TO THE NOTICE OF ASSIGNMENT | 8/5/2010 | $0.00 | $0.00 |
| 11413 | WEINSTEIN GLOBAL FILM CORP | INCENTIVE FILM DISTRIBUTION LLC | DEAL MEMO | 4/13/2009 | $0.00 | $0.00 |
| 11414 | THE WEINSTEIN COMPANY LLC | INCENTIVE FILM DISTRIBUTION LLC | EXCLUSIVE LICENSE AGREEMENT | 1/29/2010 | $0.00 | $0.00 |
| 11415 | THE WEINSTEIN COMPANY LLC | INCENTIVE FILM DISTRIBUTION LLC | EXCLUSIVE LICENSE AGREEMENT AMENDMENT #1 | 8/10/2010 | $0.00 | $0.00 |
| 11416 | THE WEINSTEIN COMPANY LLC | INCENTIVE FILM DISTRIBUTION LLC | EXCLUSIVE LICENSE AGREEMENT AMENDMENT #2 | 9/29/2010 | $0.00 | $0.00 |
| 11417 | THE WEINSTEIN COMPANY LLC | INCENTIVE FILM DISTRIBUTION LLC | EXCLUSIVE LICENSE AGREEMENT AMENDMENT #3 | 10/15/2010 | $0.00 | $0.00 |
| 11418 | THE WEINSTEIN COMPANY LLC | INCENTIVE FILM DISTRIBUTION LLC | INTERNATION DISTRIBUTION DEAL MEMO | 11/24/2010 | $0.00 | $0.00 |
| 11419 | THE WEINSTEIN COMPANY LLC | INCENTIVE FILM DISTRIBUTION LLC | INTERNATONAL DISTRIBUTION DEAL MEMO | 11/24/2010 | $0.00 | $0.00 |
| 11420 | WEINSTEIN GLOBAL FILM CORP | INCENTIVE FILM DISTRIBUTION LLC | NOTICE OF ASSIGNMENT | 4/13/2009 | $0.00 | $0.00 |
| 11421 | WEINSTEIN GLOBAL FILM CORP | INCENTIVE FILM DISTRIBUTION LLC | NOTICE OF ASSIGNMENT | 4/14/2009 | $0.00 | $0.00 |
| 11422 | THE WEINSTEIN COMPANY LLC | INCLINE CINEMA | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 11423 | WEINSTEIN GLOBAL FILM CORP. | INCOGNITO PICTURES | LICENSE AGREEMENT | 5/1/2012 | $0.00 | $0.00 |
| 11424 | THE WEINSTEIN COMPANY LLC | INCOGNITO PICTURES | SALES AGENCY AGREEMENT | 5/1/2012 | $0.00 | $0.00 |
| 11425 | WEINSTEIN GLOBAL FILM CORP. | INCOGNITO PICTURES | SALES AGREEMENT | 5/1/2012 | $0.00 | $0.00 |
| 11426 | WEINSTEIN GLOBAL FILM CORP. | INCOGNITO PICTURES | THE SACRED - FIRST AMENDMENT | 5/1/2012 | $0.00 | $0.00 |

| CONTRACT NO. [DOCKET NO. 860] | DEBTOR(S) | CONTRACT COUNTERPARTY | CONTRACT TITLE | EFFECTIVE DATE | ORIGINAL CURE AMOUNT | ADDITIONAL CURE AMOUNT |
|---|---|---|---|---|---|---|
| 11427 | THE WEINSTEIN COMPANY LLC | INCOGNITO PICTURES LLC | SALES AGENCY AND DOMESTIC DISTRIBUTION OUTPUT AGREEMENT | 10/31/2011 | $0.00 | $0.00 |
| 11428 | THE WEINSTEIN COMPANY LLC | INCOGNITO PRODUCTIONS | EXHIBIT A CERTIFICATE OF EMPLOYMENT | 9/1/2009 | $0.00 | $0.00 |
| 11429 | THE WEINSTEIN COMPANY LLC | INDEPENDENCE CINEMA | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 11430 | THE WEINSTEIN COMPANY LLC | INDEPENDENCE CINEMA 8 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 11431 | THE WEINSTEIN COMPANY LLC | INDEPENDENCE CINEMA, LLC | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 11432 | THE WEINSTEIN COMPANY LLC | INDEPENDENT FILM CHANNEL LLC, THE | LICENSE AGREEMENT | | $0.00 | $0.00 |
| 11433 | THE WEINSTEIN COMPANY LLC | INDEPENDENT FILM CHANNEL LLC, THE | LICENSE AGREEMENT | | $0.00 | $0.00 |
| 11434 | WEINSTEIN GLOBAL FILM CORP | INDEPENDENT PICTURES ENTERTAINMENT GROUP PTY LTD. (HORIZON) | INTERNATIONAL DISTRIBUTION AGREEMENT | 6/1/2026 | $0.00 | $0.00 |
| 11435 | THE WEINSTEIN COMPANY LLC | INDEPENDENT TALENT GROUP LTD | AMENDMENT NO. 1 | | $0.00 | $0.00 |
| 11436 | THE WEINSTEIN COMPANY LLC | INDEPENDENT TALENT GROUP LTD | ASSIGNMENT OF RIGHTS AGREEMENT | 1/30/2012 | $0.00 | $0.00 |
| 11437 | THE WEINSTEIN COMPANY LLC | INDEPENDENT TELEVISION SERVICE, INC | INDEPENDENT LENS LICENSE AGREEMENT | 7/21/2014 | $0.00 | $0.00 |
| 11438 | THE WEINSTEIN COMPANY LLC | INDEPENDENT TELEVISION SERVICE, INC | INDEPENDENT LENS LICENSE AGREEMENT | 10/15/2007 | $0.00 | $0.00 |
| 11439 | THE WEINSTEIN COMPANY LLC | INDIA GIBBS | CREW CONTRACT - DIRECT HIRE | 10/25/2016 | $0.00 | $0.00 |
| 11440 | THE WEINSTEIN COMPANY LLC | INDIAN LAKE THEATER | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 11441 | THE WEINSTEIN COMPANY LLC | INDIAN LAKE THEATER INC | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 11442 | THE WEINSTEIN COMPANY LLC | INDIAN PAINTBRUSH PRODUCTIONS LLC | ASSIGNMENT AGREEMENT-ASSUMPTION/REIMBURSEMENT | 3/13/2013 | $0.00 | $0.00 |
| 11443 | THE WEINSTEIN COMPANY LLC | INDIANA 2 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 11444 | THE WEINSTEIN COMPANY LLC | INDIANA STATE IMAX THEATRE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 11445 | THE WEINSTEIN COMPANY LLC | INDIANA THEATRE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 11446 | THE WEINSTEIN COMPANY LLC | INDIISCREEN | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 11447 | THE WEINSTEIN COMPANY LLC | INDIGO THEATER | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 11448 | WEINSTEIN GLOBAL FILM CORP | INDOKINA KFT. (A COMPANY) (EEAP) | INTERNATIONAL DISTRIBUTION AGREEMENT | 9/11/2018 | $0.00 | $0.00 |
| 11449 | WEINSTEIN GLOBAL FILM CORP | INDOKINA KFT. (A COMPANY) (EEAP) | INTERNATIONAL DISTRIBUTION AGREEMENT | 6/10/2028 | $0.00 | $0.00 |
| 11455 | WEINSTEIN GLOBAL FILM CORP | INDOKINA KFT. (A COMPANY) (EEAP) | INTERNATIONAL DISTRIBUTION AGREEMENT | 7/18/2018 | $0.00 | $0.00 |
| 11461 | WEINSTEIN GLOBAL FILM CORP | INDOKINA KFT. (A COMPANY) (EEAP) | INTERNATIONAL DISTRIBUTION AGREEMENT | 9/7/2018 | $0.00 | $0.00 |
| 11462 | WEINSTEIN GLOBAL FILM CORP | INDOKINA KFT. (A COMPANY) (EEAP) | INTERNATIONAL DISTRIBUTION AGREEMENT | 5/26/2018 | $0.00 | $0.00 |
| 11478 | WEINSTEIN GLOBAL FILM CORP | INDOKINA KFT. (A COMPANY) (EEAP) | INTERNATIONAL DISTRIBUTION AGREEMENT | 3/24/2019 | $0.00 | $0.00 |
| 11479 | WEINSTEIN GLOBAL FILM CORP | INDOKINA KFT. (A COMPANY) (EEAP) | INTERNATIONAL DISTRIBUTION AGREEMENT | 3/26/2019 | $0.00 | $0.00 |
| 11481 | WEINSTEIN GLOBAL FILM CORP | INDUSTRIAL DEVELOPMENT CORPORATION OF SOUTH AFRICA LIMITED | AMENDED AND RESTATED COLLECTION ACCOUNT MANAGEMENT AGREEMENT | | $0.00 | $0.00 |
| 11482 | THE WEINSTEIN COMPANY LLC | INDUSTRY ENTERTAINMENT | PERFORMER AGREEMENT | 7/10/2014 | $0.00 | $0.00 |
| 11483 | THE WEINSTEIN COMPANY LLC | INDUSTRY ENTERTAINMENT PRODUCTIONS LLC | PRODUCER'S AGREEMENT | 11/6/1998 | $0.00 | $0.00 |
| 11484 | THE WEINSTEIN COMPANY LLC | INDUSTRY PUBLICITY | FOH SERVICE FOR FASHION WEEK | 1/14/2009 | $0.00 | $0.00 |
| 11485 | THE WEINSTEIN COMPANY LLC | INDUSTRY PUBLICITY | SERVICE FOR FASHION WEEK | 1/13/2010 | $0.00 | $0.00 |
| 11486 | THE WEINSTEIN COMPANY LLC | INDYWOOD MOVIE THEATER (RADIUS) | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 11487 | THE WEINSTEIN COMPANY LLC | INEQUALITY FOR ALL LLC | ASSIGNMENT | 12/19/2014 | $0.00 | $0.00 |
| 11488 | THE WEINSTEIN COMPANY LLC | INEQUALITY FOR ALL LLC | EXCLUSIVE LICENSE AGREEMENT | 2/12/2013 | $0.00 | $0.00 |
| 11489 | THE WEINSTEIN COMPANY LLC | INEQUALITY FOR ALL LLC | MOTION PICTURE ACQUISITION TERM SHEET | 1/23/2013 | $0.00 | $0.00 |
| 11490 | THE WEINSTEIN COMPANY LLC | INEQUALITY FOR ALL LLC | MOTION PICTURE ACQUISITION TERM SHEET | 1/23/2013 | $0.00 | $0.00 |
| 11491 | THE WEINSTEIN COMPANY LLC | INFERNO FILMS | EXCLUSIVE LICENSE AGREEMENT | | $0.00 | $0.00 |
| 11492 | THE WEINSTEIN COMPANY LLC | INFERNO INTERNATIONAL, LLC | EXCLUSIVE LICENSE AGREEMENT | 12/17/2010 | $0.00 | $0.00 |
| 11493 | THE WEINSTEIN COMPANY LLC | INFERNO INTERNATIONAL, LLC | RIGHTS ACQUISITION AGREEMENT | 12/17/2010 | $0.00 | $0.00 |
| 11494 | THE WEINSTEIN COMPANY LLC | INFILM PRODUCTIONS LIMITED | ASSIGNMENT AGREEMENT | 4/30/2009 | $0.00 | $0.00 |
| 11496 | THE WEINSTEIN COMPANY LLC | INFINITY TO INFINITY INC | APOLLO 18 AMENDMENT TO EDITOR AGREEMENT | 2/23/2011 | $0.00 | $0.00 |
| 11497 | THE WEINSTEIN COMPANY LLC | DIMENSION FILMS, A DIVISION OF INFINITY TO INFINITY INC F/S/O PATRICK LUSSIER TODD FARMER | DIRECTOR AGREEMENT | 10/14/2010 | $0.00 | $0.00 |
| 11498 | TEAM PLAYERS, LLC | INFINITY TO INFINITY INC F/S/O PATRICK LUSSIER TODD FARMER | WRITER'S AGREEMENT | 10/14/2010 | $0.00 | $0.00 |
| 11499 | DIMENSION FILMS, A DIVISION OF INFINITY TO INFINITY INC F/S/O PATRICK LUSSIER TODD FARMER | WRITING/CO PRODUCER SVCS AGMT | | 2/15/2011 | $0.00 | $0.00 |
| 11500 | THE WEINSTEIN COMPANY LLC | INFORMANT MEDIA INC | EXCLUSIVE LICENSE AGREEMENT | | $0.00 | $0.00 |
| 11501 | THE WEINSTEIN COMPANY LLC | INFORMANT MEDIA INC | FIRST AMENDMENT | 9/19/2012 | $0.00 | $0.00 |
| 11502 | WEINSTEIN GLOBAL FILM CORP | INFOTAINMENT CHINA | INTERNATIONAL DISTRIBUTION AGREEMENT | 2/17/2021 | $0.00 | $0.00 |
| 11503 | WEINSTEIN GLOBAL FILM CORP | INFOTAINMENT CHINA | INTERNATIONAL DISTRIBUTION AGREEMENT | 7/25/2018 | $0.00 | $0.00 |
| 11504 | WEINSTEIN GLOBAL FILM CORP. | INFOTAINMENT CHINA | INTL DISTRIBUTION LICENSE AGREEMENT | 5/18/2011 | $0.00 | $0.00 |
| 11505 | WEINSTEIN GLOBAL FILM CORP. | INFOTAINMENT CHINA | NOTICE OF ASSIGNMENT | 5/18/2011 | $0.00 | $0.00 |
| 11506 | THE WEINSTEIN COMPANY LLC | ING BANK NV MAGYARORSZAGI FIOKTELEPE | GEM SWEEP LETTER | | $0.00 | $0.00 |
| 11507 | THE WEINSTEIN COMPANY LLC | ING, GU ZHANG | NON-UNION DEAL MEMO-GENERAL CREW | | $0.00 | $0.00 |
| 11508 | GIVER FILMS USA INC | INGA FROM SWEDEN INC | CERTIFICATE OF ENGAGEMENT | 10/22/2013 | $0.00 | $0.00 |
| 11509 | GIVER FILMS USA INC | INGA FROM SWEDEN INC | CERTIFICATE OF ENGAGEMENT AND AGREEMENT | 8/23/2013 | $0.00 | $0.00 |
| 11510 | THE WEINSTEIN COMPANY LLC | INGELSIAS, ROBERTO DURAN | ASSOCIATE PRODUCER / CONSULTANT AGREEMENT FOR "FISTS OF STONE" DTD 3/11/2009 | | $0.00 | $0.00 |
| 11511 | THE WEINSTEIN COMPANY LLC | INGENIOUS BROADCASTING 2 LLP | ACCEPTANCE OF ASSIGNMENT | | $0.00 | $0.00 |
| 11512 | WEINSTEIN GLOBAL FILM CORP | INGENIOUS BROADCASTING 2 LLP | NOTICE OF ASSIGNMENT AND IRREVOCABLE AUTHORITY | | $0.00 | $0.00 |
| 11513 | THE WEINSTEIN COMPANY LLC | INGENIOUS BROADCASTING 2 LLP | NOTICE OF ASSIGNMENT AND IRREVOCABLE AUTHORITY | | $0.00 | $0.00 |
| 11514 | THE WEINSTEIN COMPANY LLC | INGENIOUS BROADCASTING 2 LLP | NOTICE OF ASSIGNMENT AND IRREVOCABLE AUTHORITY AMENDMENT | | $0.00 | $0.00 |
| 11515 | THE WEINSTEIN COMPANY LLC | INGENIOUS PROJECT FINANCE LIMITED | ACCEPTANCE OF ASSIGNMENT | 6/25/2012 | $0.00 | $0.00 |
| 11517 | THE WEINSTEIN COMPANY LLC | INGENIOUS PROJECT FINANCE LIMITED | AMENDMENT TO THE NOTICE OF ASSIGNMENT AND IRREVOCABLE AUTHORITY | 8/6/2013 | $0.00 | $0.00 |
| 11518 | THE WEINSTEIN COMPANY LLC | INGENIOUS PROJECT FINANCE LIMITED | NOTICE OF ASSIGNMENT AND IRREVOCABLE AUTHORITY | 6/25/2012 | $0.00 | $0.00 |
| 11519 | THE WEINSTEIN COMPANY LLC | INGENIOUS PROJECT FINANCE LIMITED | NOTICE OF ASSIGNMENT AND IRREVOCABLE AUTHORITY | 3/5/2014 | $0.00 | $0.00 |
| 11520 | WEINSTEIN GLOBAL FILM CORP | INGENIOUS PROJECT FINANCE LIMITED | NOTICE OF ASSIGNMENT AND IRREVOCABLE AUTHORITY | | $0.00 | $0.00 |
| 11522 | THE WEINSTEIN COMPANY LLC | INGRAM, DAVID | NON-UNION DEAL MEMO | 9/12/2013 | $0.00 | $0.00 |
| 11523 | MARCO POLO PRODUCTIONS ASIA SDN BHD | INGRAM, DAVID | SERVICE PROVIDER AGREEMENT | 12/9/2013 | $0.00 | $0.00 |
| 11524 | CURRENT WAR SPV, LLC / CURRENT FILMS UK LTD | INGRAM, JESSICA | CREW CONTRACT | 12/5/2016 | $0.00 | $0.00 |
| 11525 | THE WEINSTEIN COMPANY LLC | INITIAL A ENTERTAINMENT LTD | SETTLEMENT AGREEMENT AND MUTUAL RELEASE | 12/29/2008 | $0.00 | $0.00 |

| CONTRACT NO. [DOCKET NO. 860] | DEBTOR(S) | CONTRACT COUNTERPARTY | CONTRACT TITLE | EFFECTIVE DATE | ORIGINAL CURE AMOUNT | ADDITIONAL CURE AMOUNT |
|---|---|---|---|---|---|---|
| 11526 | THE WEINSTEIN COMPANY LLC | INKLING ENTERTAINMENT LLC | FIRST LOOK AND DISTRIBUTION AGREEMENT | 5/12/2016 | $0.00 | $0.00 |
| 11527 | THE WEINSTEIN COMPANY LLC | INLAND THEATER | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 11528 | THE WEINSTEIN COMPANY LLC | INMOTION IMAGERY TECHNOLOGIES LLC | SETTLEMENT AND LICENSE AGREEMENT | | $0.00 | $0.00 |
| 11529 | THE WEINSTEIN COMPANY LLC | INNER-D LLC | SETTLEMENT AND MUTUAL RELEASE | 2/2/2011 | $0.00 | $0.00 |
| 11531 | THE WEINSTEIN COMPANY LLC | INNOVATIVE ARTISTS | PRODUCTION DESIGNER AGREEMENT | 8/24/2004 | $0.00 | $0.00 |
| 11532 | SMALL SCREEN TRADES LLC | INSIDE OUTSIDER INC | FREELANCE TELEVISION WRITER AGREEMENT | 4/12/2017 | $0.00 | $0.00 |
| 11533 | TEAM PLAYERS, LLC | INSIDIOUS FILMS | WRITER EMPLOYMENT AGREEMENT | 2/9/2007 | $0.00 | $0.00 |
| 11534 | THE WEINSTEIN COMPANY LLC | INSIGHT | PERFORMER AGREEMENT | 7/29/2014 | $0.00 | $0.00 |
| 11535 | TEAM PLAYERS, LLC | INSPIRAL FSO GEORGE HUANG | WRITER'S AGREEMENT FOR "THE CHRISTMAS CANDLE" | 9/4/2007 | $0.00 | $0.00 |
| 11537 | THE WEINSTEIN COMPANY LLC | INSPIRATO LLC | PROJECT RUNWAY ACCESS AGREEMENT | 6/18/2013 | $0.00 | $0.00 |
| 11539 | THE WEINSTEIN COMPANY LLC | INSTYLE | AGREEMENT | 3/21/2011 | $0.00 | $0.00 |
| 11540 | THE WEINSTEIN COMPANY LLC | INTEGRATED FILMS & MANAGEMENT LLC | SETTLEMENT AND RELEASE AGREEMENT FOR "AMITYVILLE HORROR" | 4/16/2004 | $0.00 | $0.00 |
| 11541 | THE WEINSTEIN COMPANY LLC | INTEGRATED FILMS AND MANAGEMENT LLC | SETTLEMENT AND RELEASE | 11/11/2003 | $0.00 | $0.00 |
| 11542 | THE WEINSTEIN COMPANY INC | INTEGRATED FILMS AND MANAGEMENT LLC | SETTLEMENT AGREEMENT AND RELEASE | 11/12/2003 | $0.00 | $0.00 |
| 11543 | THE WEINSTEIN COMPANY LLC | INTELLIPARTNERS LLC | ASSIGNMENT AND ASSUMPTION AGREEMENT | 11/30/2011 | $0.00 | $0.00 |
| 11544 | THE WEINSTEIN COMPANY LLC | INTELLIPARTNERS LLC | CERTIFICATE OF AUTHORSHIP | | $0.00 | $0.00 |
| 11545 | THE WEINSTEIN COMPANY LLC | INTERFASE | DEVELOPMENT-PRODUCTION FINANCING AGREEMENT | 2/20/2004 | $0.00 | $0.00 |
| 11547 | WEINSTEIN GLOBAL FILM CORP | INTERFILM CO., LTD. | INTERNATIONAL DISTRIBUTION AGREEMENT | 3/3/2022 | $0.00 | $0.00 |
| 11548 | WEINSTEIN TELEVISION LLC | INTERMIX HOLDCO | AGREEMENT DTD 6/15/2016 | | $0.00 | $0.00 |
| 11549 | WEINSTEIN TELEVISION LLC | INTERMIX HOLDCO INC | AGREEMENT DTD 6/15/2016 | | $0.00 | $0.00 |
| 11550 | WEINSTEIN TELEVISION LLC | INTERMIX HOLDCO INC | SPONSOR AND INTEGRATION AGREEMENT | 6/15/2016 | $0.00 | $0.00 |
| 11551 | THE WEINSTEIN COMPANY LLC | INTERMUSICA ARTISTS MANAGEMENT LTD | INTERMUSICA MEMORANDUM | 11/12/2014 | $0.00 | $0.00 |
| 11552 | THE WEINSTEIN COMPANY LLC | INTERNAL FILM GUARANTORS LLC | NOTICE OF ASSIGNMENT | 5/22/2009 | $0.00 | $0.00 |
| 11552 | WEINSTEIN GLOBAL FILM CORP | INTERNAL FILM GUARANTORS LLC | NOTICE OF ASSIGNMENT | 5/22/2009 | $0.00 | $0.00 |
| 11554 | THE WEINSTEIN COMPANY LLC | INTERNAL FILM GUARANTORS LLC | NOTICE OF ASSIGNMENT | 7/9/2009 | $0.00 | $0.00 |
| 11555 | WEINSTEIN GLOBAL FILM CORP | INTERNAL FILM GUARANTORS LLC | NOTICE OF ASSIGNMENT AND DISTRIBUTOR'S ACCEPTANCE | 5/22/2009 | $0.00 | $0.00 |
| 11556 | THE WEINSTEIN COMPANY LLC | INTERNATIONAL BROADCAST FACILITIES | SECOND SUPPLEMENTAL AGREEMENT | 9/12/2011 | $0.00 | $0.00 |
| 11557 | THE WEINSTEIN COMPANY LLC | INTERNATIONAL CREATIVE MANAGEMENT | MEMORANDUM OF AGREEMENT | 8/10/2000 | $0.00 | $0.00 |
| 11558 | THE WEINSTEIN COMPANY LLC | INTERNATIONAL FAMILY ENTERTAINMENT INC | DEAL MEMO | 5/24/2010 | $0.00 | $0.00 |
| 11559 | THE WEINSTEIN COMPANY LLC | INTERNATIONAL FILM GIARANTORS LLC | BORROWING CERTIFICATE | 10/23/2012 | $0.00 | $0.00 |
| 11560 | WEINSTEIN GLOBAL FILM CORP. | INTERNATIONAL FILM GUARANTORS | NOTICE OF ASSIGNMENT | 2/13/2011 | $0.00 | $0.00 |
| 11561 | THE WEINSTEIN COMPANY LLC/WEINSTEIN GLOBAL FILM CORP | INTERNATIONAL FILM GUARANTORS LLC | ACKNOWLEDGMENT OF COMPLETION AND DELIVERY | 10/10/2012 | $0.00 | $0.00 |
| 11562 | THE WEINSTEIN COMPANY LLC/WEINSTEIN GLOBAL FILM CORP | INTERNATIONAL FILM GUARANTORS LLC | AGREEMENT TO EXTEND DELIVERY DATE | 7/30/2012 | $0.00 | $0.00 |
| 11563 | WEINSTEIN GLOBAL FILM CORP. | INTERNATIONAL FILM GUARANTORS LLC | AGREEMENT TO EXTEND DELIVERY DATE | 7/15/2009 | $0.00 | $0.00 |
| 11564 | THE WEINSTEIN COMPANY LLC | INTERNATIONAL FILM GUARANTORS LLC | BORROWING CERTIFICATE | | $0.00 | $0.00 |
| 11565 | WEINSTEIN GLOBAL FILM CORP. | INTERNATIONAL FILM GUARANTORS LLC | COLLECTION ACCOUNT MANAGEMENT AGREEMENT | 12/17/2011 | $0.00 | $0.00 |
| 11566 | WEINSTEIN GLOBAL FILM CORP. | INTERNATIONAL FILM GUARANTORS LLC | COLLECTION ACCOUNT MANAGEMENT AGREEMENT "THE FIGHTER" | 12/17/2011 | $0.00 | $0.00 |
| 11570 | THE WEINSTEIN COMPANY LLC | INTERNATIONAL FILM GUARANTORS LLC | DEPOSIT ACCOUNT CONTROL AGREEMENT | 10/21/2010 | $0.00 | $0.00 |
| 11571 | THE WEINSTEIN COMPANY LLC | INTERNATIONAL FILM GUARANTORS LLC | DEPOSIT ACCOUNT CONTROL AGREEMENT | 11/15/2011 | $0.00 | $0.00 |
| 11572 | THE WEINSTEIN COMPANY LLC / WEINSTEIN GLOBAL FILM CORP | INTERNATIONAL FILM GUARANTORS LLC | LABORATORY PLEDGEHOLDER AGREEMENT | 10/23/2012 | $0.00 | $0.00 |
| 11573 | THE WEINSTEIN COMPANY LLC/WEINSTEIN GLOBAL FILM CORP | INTERNATIONAL FILM GUARANTORS LLC | LABORATORY PLEDGEHOLDER AGREEMENT | 1/24/2012 | $0.00 | $0.00 |
| 11574 | WEINSTEIN GLOBAL FILM CORP./THE WEINSTEIN COMPANY LLC | INTERNATIONAL FILM GUARANTORS LLC | LABORATORY PLEDGEHOLDER AGREEMENT | 3/21/2011 | $0.00 | $0.00 |
| 11575 | THE WEINSTEIN COMPANY LLC | INTERNATIONAL FILM GUARANTORS LLC | NO COMPLETION SUMS LETTER | | $0.00 | $0.00 |
| 11576 | WEINSTEIN GLOBAL FILM CORP | INTERNATIONAL FILM GUARANTORS LLC | NOTICE AND ACCEPTANCE OF ASSIGNMENT | | $0.00 | $0.00 |
| 11577 | THE WEINSTEIN COMPANY LLC | INTERNATIONAL FILM GUARANTORS LLC | NOTICE AND ACKNOWLEDGEMENT OF ASSIGNMENT | 5/22/2009 | $0.00 | $0.00 |
| 11578 | THE WEINSTEIN COMPANY LLC | INTERNATIONAL FILM GUARANTORS LLC | NOTICE OF ASSIGNMENT | 11/9/2010 | $0.00 | $0.00 |
| 11579 | THE WEINSTEIN COMPANY LLC | INTERNATIONAL FILM GUARANTORS LLC | NOTICE OF ASSIGNMENT | 9/22/2010 | $0.00 | $0.00 |
| 11580 | WEINSTEIN GLOBAL FILM CORP. | INTERNATIONAL FILM GUARANTORS LLC | NOTICE OF ASSIGNMENT | 3/1/2011 | $0.00 | $0.00 |
| 11582 | THE WEINSTEIN COMPANY LLC | INTERNATIONAL FILM GUARANTORS LLC | NOTICE OF ASSIGNMENT | 2/17/2011 | $0.00 | $0.00 |
| 11582 | WEINSTEIN GLOBAL FILM CORP. | INTERNATIONAL FILM GUARANTORS LLC | NOTICE OF ASSIGNMENT | 2/17/2011 | $0.00 | $0.00 |
| 11583 | WEINSTEIN GLOBAL FILM CORP. | INTERNATIONAL FILM GUARANTORS LLC | NOTICE OF ASSIGNMENT | 2/13/2011 | $0.00 | $0.00 |
| 11584 | THE WEINSTEIN COMPANY LLC | INTERNATIONAL FILM GUARANTORS LLC | NOTICE OF ASSIGNMENT | 2/12/2011 | $0.00 | $0.00 |
| 11585 | WEINSTEIN GLOBAL FILM CORP. | INTERNATIONAL FILM GUARANTORS LLC | NOTICE OF ASSIGNMENT | 12/7/2010 | $0.00 | $0.00 |
| 11586 | WEINSTEIN GLOBAL FILM CORP. | INTERNATIONAL FILM GUARANTORS LLC | NOTICE OF ASSIGNMENT | 12/5/2011 | $0.00 | $0.00 |
| 11587 | WEINSTEIN GLOBAL FILM CORP. | INTERNATIONAL FILM GUARANTORS LLC | NOTICE OF ASSIGNMENT | 12/20/2010 | $0.00 | $0.00 |
| 11588 | WEINSTEIN GLOBAL FILM CORP. | INTERNATIONAL FILM GUARANTORS LLC | NOTICE OF ASSIGNMENT | 12/2/2010 | $0.00 | $0.00 |
| 11589 | THE WEINSTEIN COMPANY LLC | INTERNATIONAL FILM GUARANTORS LLC | NOTICE OF ASSIGNMENT | 12/13/2010 | $0.00 | $0.00 |
| 11590 | THE WEINSTEIN COMPANY LLC | INTERNATIONAL FILM GUARANTORS LLC | NOTICE OF ASSIGNMENT | 4/7/2011 | $0.00 | $0.00 |
| 11591 | THE WEINSTEIN COMPANY LLC | INTERNATIONAL FILM GUARANTORS LLC | NOTICE OF ASSIGNMENT | 11/8/2012 | $0.00 | $0.00 |
| 11591 | WEINSTEIN GLOBAL FILM CORP. | INTERNATIONAL FILM GUARANTORS LLC | NOTICE OF ASSIGNMENT | 11/6/2011 | $0.00 | $0.00 |
| 11593 | THE WEINSTEIN COMPANY LLC | INTERNATIONAL FILM GUARANTORS LLC | NOTICE OF ASSIGNMENT | 11/29/2010 | $0.00 | $0.00 |
| 11594 | WEINSTEIN GLOBAL FILM CORP. | INTERNATIONAL FILM GUARANTORS LLC | NOTICE OF ASSIGNMENT | 11/18/2011 | $0.00 | $0.00 |
| 11595 | THE WEINSTEIN COMPANY LLC | INTERNATIONAL FILM GUARANTORS LLC | NOTICE OF ASSIGNMENT | 11/11/2011 | $0.00 | $0.00 |
| 11596 | WEINSTEIN GLOBAL FILM CORP. | INTERNATIONAL FILM GUARANTORS LLC | NOTICE OF ASSIGNMENT | 11/11/2010 | $0.00 | $0.00 |
| 11597 | THE WEINSTEIN COMPANY LLC | INTERNATIONAL FILM GUARANTORS LLC | NOTICE OF ASSIGNMENT | 11/1/2011 | $0.00 | $0.00 |
| 11597 | WEINSTEIN GLOBAL FILM CORP. | INTERNATIONAL FILM GUARANTORS LLC | NOTICE OF ASSIGNMENT | 11/1/2011 | $0.00 | $0.00 |
| 11599 | WEINSTEIN GLOBAL FILM CORP. | INTERNATIONAL FILM GUARANTORS LLC | NOTICE OF ASSIGNMENT | 10/8/2012 | $0.00 | $0.00 |
| 11600 | THE WEINSTEIN COMPANY LLC | INTERNATIONAL FILM GUARANTORS LLC | NOTICE OF ASSIGNMENT | 10/29/2010 | $0.00 | $0.00 |
| 11601 | WEINSTEIN GLOBAL FILM CORP. | INTERNATIONAL FILM GUARANTORS LLC | NOTICE OF ASSIGNMENT | 10/27/2010 | $0.00 | $0.00 |
| 11602 | THE WEINSTEIN COMPANY LLC | INTERNATIONAL FILM GUARANTORS LLC | NOTICE OF ASSIGNMENT | 12/15/2010 | $0.00 | $0.00 |
| 11603 | WEINSTEIN GLOBAL FILM CORP. | INTERNATIONAL FILM GUARANTORS LLC | NOTICE OF ASSIGNMENT | 6/20/2011 | $0.00 | $0.00 |
| 11604 | WEINSTEIN GLOBAL FILM CORP. | INTERNATIONAL FILM GUARANTORS LLC | NOTICE OF ASSIGNMENT | 10/21/2011 | $0.00 | $0.00 |

| CONTRACT NO. [DOCKET NO. 860] | DEBTOR(S) | CONTRACT COUNTERPARTY | CONTRACT TITLE | EFFECTIVE DATE | ORIGINAL CURE AMOUNT | ADDITIONAL CURE AMOUNT |
|---|---|---|---|---|---|---|
| 11605 | THE WEINSTEIN COMPANY LLC | INTERNATIONAL FILM GUARANTORS LLC | NOTICE OF ASSIGNMENT | 9/20/2010 | $0.00 | $0.00 |
| 11606 | WEINSTEIN GLOBAL FILM CORP. | INTERNATIONAL FILM GUARANTORS LLC | NOTICE OF ASSIGNMENT | 9/16/2011 | $0.00 | $0.00 |
| 11607 | WEINSTEIN GLOBAL FILM CORP. | INTERNATIONAL FILM GUARANTORS LLC | NOTICE OF ASSIGNMENT | 9/11/2012 | $0.00 | $0.00 |
| 11608 | THE WEINSTEIN COMPANY HOLDINGS LLC | INTERNATIONAL FILM GUARANTORS LLC | NOTICE OF ASSIGNMENT | 9/10/2012 | $0.00 | $0.00 |
| 11609 | WEINSTEIN GLOBAL FILM CORP. | INTERNATIONAL FILM GUARANTORS LLC | NOTICE OF ASSIGNMENT | 8/11/2011 | $0.00 | $0.00 |
| 11610 | WEINSTEIN GLOBAL FILM CORP. | INTERNATIONAL FILM GUARANTORS LLC | NOTICE OF ASSIGNMENT | 6/8/2009 | $0.00 | $0.00 |
| 11611 | WEINSTEIN GLOBAL FILM CORP. | INTERNATIONAL FILM GUARANTORS LLC | NOTICE OF ASSIGNMENT | 5/22/2009 | $0.00 | $0.00 |
| 11612 | WEINSTEIN GLOBAL FILM CORP. | INTERNATIONAL FILM GUARANTORS LLC | NOTICE OF ASSIGNMENT | 6/30/2011 | $0.00 | $0.00 |
| 11613 | THE WEINSTEIN COMPANY LLC | INTERNATIONAL FILM GUARANTORS LLC | NOTICE OF ASSIGNMENT | 9/30/2010 | $0.00 | $0.00 |
| 11614 | THE WEINSTEIN COMPANY LLC | INTERNATIONAL FILM GUARANTORS LLC | NOTICE OF ASSIGNMENT | 3/29/2011 | $0.00 | $0.00 |
| 11615 | WEINSTEIN GLOBAL FILM CORP. | INTERNATIONAL FILM GUARANTORS LLC | NOTICE OF ASSIGNMENT | 6/24/2010 | $0.00 | $0.00 |
| 11616 | WEINSTEIN GLOBAL FILM CORP. | INTERNATIONAL FILM GUARANTORS LLC | NOTICE OF ASSIGNMENT | 4/27/2012 | $0.00 | $0.00 |
| 11617 | THE WEINSTEIN COMPANY LLC | INTERNATIONAL FILM GUARANTORS LLC | NOTICE OF ASSIGNMENT | 6/2/2011 | $0.00 | $0.00 |
| 11618 | WEINSTEIN GLOBAL FILM CORP. | INTERNATIONAL FILM GUARANTORS LLC | NOTICE OF ASSIGNMENT | 6/16/2009 | $0.00 | $0.00 |
| 11619 | THE WEINSTEIN COMPANY LLC | INTERNATIONAL FILM GUARANTORS LLC | NOTICE OF ASSIGNMENT | 5/4/2012 | $0.00 | $0.00 |
| 11620 | WEINSTEIN GLOBAL FILM CORP. | INTERNATIONAL FILM GUARANTORS LLC | NOTICE OF ASSIGNMENT | 5/28/2013 | $0.00 | $0.00 |
| 11621 | WEINSTEIN GLOBAL FILM CORP. | INTERNATIONAL FILM GUARANTORS LLC | NOTICE OF ASSIGNMENT | 5/24/2011 | $0.00 | $0.00 |
| 11622 | WEINSTEIN GLOBAL FILM CORP. | INTERNATIONAL FILM GUARANTORS LLC | NOTICE OF ASSIGNMENT | 5/21/2012 | $0.00 | $0.00 |
| 11623 | WEINSTEIN GLOBAL FILM CORP. | INTERNATIONAL FILM GUARANTORS LLC | NOTICE OF ASSIGNMENT | 5/20/2012 | $0.00 | $0.00 |
| 11624 | THE WEINSTEIN COMPANY LLC | INTERNATIONAL FILM GUARANTORS LLC | NOTICE OF ASSIGNMENT | 5/19/2011 | $0.00 | $0.00 |
| 11625 | WEINSTEIN GLOBAL FILM CORP. | INTERNATIONAL FILM GUARANTORS LLC | NOTICE OF ASSIGNMENT | 5/18/2012 | $0.00 | $0.00 |
| 11626 | WEINSTEIN GLOBAL FILM CORP. | INTERNATIONAL FILM GUARANTORS LLC | NOTICE OF ASSIGNMENT | 5/18/2011 | $0.00 | $0.00 |
| 11627 | WEINSTEIN GLOBAL FILM CORP. | INTERNATIONAL FILM GUARANTORS LLC | NOTICE OF ASSIGNMENT | 5/15/2011 | $0.00 | $0.00 |
| 11628 | WEINSTEIN GLOBAL FILM CORP. | INTERNATIONAL FILM GUARANTORS LLC | NOTICE OF ASSIGNMENT | 6/3/2011 | $0.00 | $0.00 |
| 11629 | THE WEINSTEIN COMPANY LLC | INTERNATIONAL FILM GUARANTORS LLC | NOTICE OF ASSIGNMENT | 5/13/2013 | $0.00 | $0.00 |
| 11630 | WEINSTEIN GLOBAL FILM CORP | INTERNATIONAL FILM GUARANTORS LLC | NOTICE OF ASSIGNMENT | 8/8/2012 | $0.00 | $0.00 |
| 11631 | WEINSTEIN GLOBAL FILM CORP | INTERNATIONAL FILM GUARANTORS LLC | NOTICE OF ASSIGNMENT | 8/2/2012 | $0.00 | $0.00 |
| 11632 | WEINSTEIN GLOBAL FILM CORP | INTERNATIONAL FILM GUARANTORS LLC | NOTICE OF ASSIGNMENT | 8/13/2012 | $0.00 | $0.00 |
| 11633 | WEINSTEIN GLOBAL FILM CORP | INTERNATIONAL FILM GUARANTORS LLC | NOTICE OF ASSIGNMENT | 8/11/2011 | $0.00 | $0.00 |
| 11634 | WEINSTEIN GLOBAL FILM CORP | INTERNATIONAL FILM GUARANTORS LLC | NOTICE OF ASSIGNMENT | 8/11/2009 | $0.00 | $0.00 |
| 11635 | THE WEINSTEIN COMPANY LLC | INTERNATIONAL FILM GUARANTORS LLC | NOTICE OF ASSIGNMENT | 8/1/2012 | $0.00 | $0.00 |
| 11636 | WEINSTEIN GLOBAL FILM CORP | INTERNATIONAL FILM GUARANTORS LLC | NOTICE OF ASSIGNMENT | 7/27/2012 | $0.00 | $0.00 |
| 11637 | WEINSTEIN GLOBAL FILM CORP | INTERNATIONAL FILM GUARANTORS LLC | NOTICE OF ASSIGNMENT | 8/9/2012 | $0.00 | $0.00 |
| 11638 | THE WEINSTEIN COMPANY LLC | INTERNATIONAL FILM GUARANTORS LLC | NOTICE OF ASSIGNMENT | 10/21/2010 | $0.00 | $0.00 |
| 11639 | WEINSTEIN GLOBAL FILM CORP | INTERNATIONAL FILM GUARANTORS LLC | NOTICE OF ASSIGNMENT | 7/26/2012 | $0.00 | $0.00 |
| 11640 | WEINSTEIN GLOBAL FILM CORP | INTERNATIONAL FILM GUARANTORS LLC | NOTICE OF ASSIGNMENT | 2/9/2011 | $0.00 | $0.00 |
| 11641 | THE WEINSTEIN COMPANY LLC | INTERNATIONAL FILM GUARANTORS LLC | NOTICE OF ASSIGNMENT | 2/16/2011 | $0.00 | $0.00 |
| 11642 | WEINSTEIN GLOBAL FILM CORP | INTERNATIONAL FILM GUARANTORS LLC | NOTICE OF ASSIGNMENT | 2/15/2011 | $0.00 | $0.00 |
| 11643 | WEINSTEIN GLOBAL FILM CORP | INTERNATIONAL FILM GUARANTORS LLC | NOTICE OF ASSIGNMENT | 11/15/2010 | $0.00 | $0.00 |
| 11644 | WEINSTEIN GLOBAL FILM CORP | INTERNATIONAL FILM GUARANTORS LLC | NOTICE OF ASSIGNMENT | 10/30/2013 | $0.00 | $0.00 |
| 11645 | WEINSTEIN GLOBAL FILM CORP | INTERNATIONAL FILM GUARANTORS LLC | NOTICE OF ASSIGNMENT | | $0.00 | $0.00 |
| 11646 | VALENTIM DE CARVALHO MULTIMEDIA SA | INTERNATIONAL FILM GUARANTORS LLC | NOTICE OF ASSIGNMENT | 6/8/2009 | $0.00 | $0.00 |
| 11647 | WEINSTEIN GLOBAL FILM CORP | INTERNATIONAL FILM GUARANTORS LLC | NOTICE OF ASSIGNMENT | 7/18/2012 | $0.00 | $0.00 |
| 11648 | WEINSTEIN GLOBAL FILM CORP | INTERNATIONAL FILM GUARANTORS LLC | NOTICE OF ASSIGNMENT | 1/20/2011 | $0.00 | $0.00 |
| 11649 | WEINSTEIN GLOBAL FILM CORP | INTERNATIONAL FILM GUARANTORS LLC | NOTICE OF ASSIGNMENT | 5/27/2010 | $0.00 | $0.00 |
| 11651 | THE WEINSTEIN COMPANY LLC | INTERNATIONAL FILM GUARANTORS LLC | NOTICE OF ASSIGNMENT | 1/24/2011 | $0.00 | $0.00 |
| 11651 | WEINSTEIN GLOBAL FILM CORP. | INTERNATIONAL FILM GUARANTORS LLC | NOTICE OF ASSIGNMENT | 1/24/2011 | $0.00 | $0.00 |
| 11652 | WEINSTEIN GLOBAL FILM CORP. | INTERNATIONAL FILM GUARANTORS LLC | NOTICE OF ASSIGNMENT | 1/25/2011 | $0.00 | $0.00 |
| 11653 | THE WEINSTEIN COMPANY LLC | INTERNATIONAL FILM GUARANTORS LLC | NOTICE OF ASSIGNMENT | 10/12/2010 | $0.00 | $0.00 |
| 11654 | THE WEINSTEIN COMPANY LLC | INTERNATIONAL FILM GUARANTORS LLC | NOTICE OF ASSIGNMENT | 10/13/2010 | $0.00 | $0.00 |
| 11655 | THE WEINSTEIN COMPANY LLC | INTERNATIONAL FILM GUARANTORS LLC | NOTICE OF ASSIGNMENT | 1/19/2011 | $0.00 | $0.00 |
| 11656 | THE WEINSTEIN COMPANY LLC | INTERNATIONAL FILM GUARANTORS LLC | NOTICE OF ASSIGNMENT | 9/10/2013 | $0.00 | $0.00 |
| 11657 | WEINSTEIN GLOBAL FILM CORP | INTERNATIONAL FILM GUARANTORS LLC | NOTICE OF ASSIGNMENT | 10/8/2013 | $0.00 | $0.00 |
| 11658 | WEINSTEIN GLOBAL FILM CORP | INTERNATIONAL FILM GUARANTORS LLC | NOTICE OF ASSIGNMENT | 11/21/2013 | $0.00 | $0.00 |
| 11659 | WEINSTEIN GLOBAL FILM CORP | INTERNATIONAL FILM GUARANTORS LLC | NOTICE OF ASSIGNMENT | 8/9/2012 | $0.00 | $0.00 |
| 11660 | WEINSTEIN GLOBAL FILM CORP | INTERNATIONAL FILM GUARANTORS LLC | NOTICE OF ASSIGNMENT | 8/8/2012 | $0.00 | $0.00 |
| 11661 | WEINSTEIN GLOBAL FILM CORP | INTERNATIONAL FILM GUARANTORS LLC | NOTICE OF ASSIGNMENT | 8/2/2012 | $0.00 | $0.00 |
| 11662 | WEINSTEIN GLOBAL FILM CORP | INTERNATIONAL FILM GUARANTORS LLC | NOTICE OF ASSIGNMENT | 9/20/2013 | $0.00 | $0.00 |
| 11663 | WEINSTEIN GLOBAL FILM CORP | INTERNATIONAL FILM GUARANTORS LLC | NOTICE OF ASSIGNMENT | 10/27/2010 | $0.00 | $0.00 |
| 11664 | WEINSTEIN GLOBAL FILM CORP | INTERNATIONAL FILM GUARANTORS LLC | NOTICE OF ASSIGNMENT | 10/22/2010 | $0.00 | $0.00 |
| 11665 | WEINSTEIN GLOBAL FILM CORP | INTERNATIONAL FILM GUARANTORS LLC | NOTICE OF ASSIGNMENT | 11/4/2010 | $0.00 | $0.00 |
| 11666 | WEINSTEIN GLOBAL FILM CORP | INTERNATIONAL FILM GUARANTORS LLC | NOTICE OF ASSIGNMENT | 3/29/2011 | $0.00 | $0.00 |
| 11667 | THE WEINSTEIN COMPANY LLC | INTERNATIONAL FILM GUARANTORS LLC | NOTICE OF ASSIGNMENT | 10/29/2010 | $0.00 | $0.00 |
| 11668 | WEINSTEIN GLOBAL FILM CORP | INTERNATIONAL FILM GUARANTORS LLC | NOTICE OF ASSIGNMENT | 10/22/2010 | $0.00 | $0.00 |
| 11669 | WEINSTEIN GLOBAL FILM CORP | INTERNATIONAL FILM GUARANTORS LLC | NOTICE OF ASSIGNMENT | 2/14/2011 | $0.00 | $0.00 |
| 11670 | WEINSTEIN GLOBAL FILM CORP | INTERNATIONAL FILM GUARANTORS LLC | NOTICE OF ASSIGNMENT | 2/22/2011 | $0.00 | $0.00 |
| 11671 | WEINSTEIN GLOBAL FILM CORP | INTERNATIONAL FILM GUARANTORS LLC | NOTICE OF ASSIGNMENT | 10/22/2010 | $0.00 | $0.00 |
| 11672 | WEINSTEIN GLOBAL FILM CORP | INTERNATIONAL FILM GUARANTORS LLC | NOTICE OF ASSIGNMENT | 10/22/2010 | $0.00 | $0.00 |
| 11673 | WEINSTEIN GLOBAL FILM CORP | INTERNATIONAL FILM GUARANTORS LLC | NOTICE OF ASSIGNMENT | 5/15/2011 | $0.00 | $0.00 |
| 11674 | WEINSTEIN GLOBAL FILM CORP | INTERNATIONAL FILM GUARANTORS LLC | NOTICE OF ASSIGNMENT | 5/16/2011 | $0.00 | $0.00 |
| 11675 | WEINSTEIN GLOBAL FILM CORP | INTERNATIONAL FILM GUARANTORS LLC | NOTICE OF ASSIGNMENT | 5/17/2011 | $0.00 | $0.00 |
| 11676 | WEINSTEIN GLOBAL FILM CORP | INTERNATIONAL FILM GUARANTORS LLC | NOTICE OF ASSIGNMENT | 5/20/2011 | $0.00 | $0.00 |
| 11677 | WEINSTEIN GLOBAL FILM CORP | INTERNATIONAL FILM GUARANTORS LLC | NOTICE OF ASSIGNMENT | 6/30/2011 | $0.00 | $0.00 |
| 11678 | WEINSTEIN GLOBAL FILM CORP | INTERNATIONAL FILM GUARANTORS LLC | NOTICE OF ASSIGNMENT | 10/22/2010 | $0.00 | $0.00 |
| 11679 | WEINSTEIN GLOBAL FILM CORP | INTERNATIONAL FILM GUARANTORS LLC | NOTICE OF ASSIGNMENT AND DISTRIBUTORS ACCEPTANCE | 11/16/2012 | $0.00 | $0.00 |
| 11680 | DIMENSION FILMS, A DIVISION OF THE WEINSTEIN COMPANY LLC | INTERNATIONAL FILM GUARANTORS LLC | PRODUCER'S AGREEMENT | 1/10/2008 | $0.00 | $0.00 |
| 11681 | THE WEINSTEIN COMPANY LLC | INTERNATIONAL FILM GUARANTORS LLC | PRODUCER'S COMPLETION AGREEMENT | 10/23/2012 | $0.00 | $0.00 |
| 11682 | THE WEINSTEIN COMPANY LLC | INTERNATIONAL FILM GUARANTORS LLC | PRODUCER'S COMPLETION AGREEMENT | 10/21/2010 | $0.00 | $0.00 |

| CONTRACT NO.<br>[DOCKET NO. 860] | DEBTOR(S) | CONTRACT COUNTERPARTY | CONTRACT TITLE | EFFECTIVE DATE | ORIGINAL CURE AMOUNT | ADDITIONAL CURE AMOUNT |
|---|---|---|---|---|---|---|
| 11683 | DIMENSION FILMS, A DIVISION OF THE WEINSTEIN COMPANY LLC | INTERNATIONAL FILM GUARANTORS LLC | PRODUCER'S COMPLETION AGREEMENT | 6/17/2011 | $0.00 | $0.00 |
| 11684 | WEINSTEIN GLOBAL FILM CORP. | INTERNATIONAL FILM GUARANTORS LLC | SECOND AGREEMENT TO EXTEND DELIVERY DATE | 5/13/2010 | $0.00 | $0.00 |
| 11685 | WEINSTEIN GLOBAL FILM CORP. | INTERNATIONAL FILM INTERNATIONAL SAL | WEINSTEIN GLOBAL FILM CORP INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT | 2/23/2010 | $0.00 | $0.00 |
| 11686 | WEINSTEIN GLOBAL FILM CORP. | INTERNATIONAL FIM GUARANTORS | NOTICE OF ASSIGNMENT | 1/20/2011 | $0.00 | $0.00 |
| 11687 | WEINSTEIN GLOBAL FILM CORP. | INTERNATIONAL GUARANTORS LLC | NOTICE OF ASSIGNMENT | 6/8/2009 | $0.00 | $0.00 |
| 11689 | THE WEINSTEIN COMPANY LLC | INTERNATIONAL KEYSTONE ENTERTAINMENT INC | EXHIBIT 1 - MORTGAGE OF COPYRIGHT AND SECURITY AGREEMENT | 10/27/2003 | $0.00 | $0.00 |
| 11690 | WEINSTEIN GLOBAL FILM CORP. | INTERNATIONAL MOVIE DISTRIBUTION LTD | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT | 5/7/2012 | $0.00 | $0.00 |
| 11691 | WEINSTEIN GLOBAL FILM CORP. | INTERNATIONAL MOVIE DISTRIBUTION LTD | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT | 5/17/2012 | $0.00 | $0.00 |
| 11692 | WEINSTEIN GLOBAL FILM CORP. | INTERNATIONAL MOVIE DISTRIBUTION LTD | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT | 5/17/2012 | $0.00 | $0.00 |
| 11693 | WEINSTEIN GLOBAL FILM CORP. | INTERNATIONAL MOVIE DISTRIBUTION LTD | NOTICE OF ASSIGNMENT | 8/9/2012 | $0.00 | $0.00 |
| 11694 | WEINSTEIN GLOBAL FILM CORP. | INTERNATIONAL MOVIE DISTRIBUTION LTD | NOTICE OF ASSIGNMENT 7/19/2012 | | $0.00 | $0.00 |
| 11695 | WEINSTEIN GLOBAL FILM CORP. | INTERNATIONAL MOVIE DISTRIBUTION LTD (CP DIGITAL) | INTERNATIONAL DISTRIBUTION AGREEMENT | 10/7/2022 | $0.00 | $0.00 |
| 11696 | WEINSTEIN GLOBAL FILM CORP. | INTERNATIONAL MOVIE DISTRIBUTION LTD (CP DIGITAL) | INTERNATIONAL DISTRIBUTION AGREEMENT | 11/20/2025 | $0.00 | $0.00 |
| 11697 | WEINSTEIN GLOBAL FILM CORP. | INTERNATIONAL MOVIE DISTRIBUTION LTD (CP DIGITAL) | INTERNATIONAL DISTRIBUTION AGREEMENT | 11/4/2023 | $0.00 | $0.00 |
| 11698 | WEINSTEIN GLOBAL FILM CORP. | INTERNATIONAL MOVIE DISTRIBUTION LTD (CP DIGITAL) | INTERNATIONAL DISTRIBUTION AGREEMENT | 3/27/2025 | $0.00 | $0.00 |
| 11699 | WEINSTEIN GLOBAL FILM CORP. | INTERNATIONAL MOVIE DISTRIBUTION LTD (CP DIGITAL) | INTERNATIONAL DISTRIBUTION AGREEMENT | 6/5/2024 | $0.00 | $0.00 |
| 11700 | WEINSTEIN GLOBAL FILM CORP. | INTERNATIONAL MOVIE DISTRIBUTION LTD (CAPELLA) | INTERNATIONAL DISTRIBUTION AGREEMENT | | $0.00 | $0.00 |
| 11701 | WEINSTEIN GLOBAL FILM CORP | INTERNATIONAL MOVIE DISTRUBUTION LTD | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT | 3/18/2011 | $0.00 | $0.00 |
| 11702 | THE WEINSTEIN COMPANY LLC | INTERNATIONAL WILDLIFE FILM FESITVAL | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 11703 | THE WEINSTEIN COMPANY LLC | INTERNTAIONAL FILM GUARANTORS LLC | NOTICE OF ASSIGNMENT | 11/23/2010 | $0.00 | $0.00 |
| 11704 | THE WEINSTEIN COMPANY LLC | INTERSTATE AMUSEMENT CO, INC. | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 11705 | THE WEINSTEIN COMPANY LLC | INVERNIZZI, CORRADO | AGREEMENT WITH SERIES OPTIONS | 3/30/2015 | $0.00 | $0.00 |
| 11707 | THE WEINSTEIN COMPANY LLC | INVESTMENT PARTNERSHIP (2007) LP | TERM SHEET | 6/11/2010 | $0.00 | $0.00 |
| 11708 | THE WEINSTEIN COMPANY LLC | INVESTOR SIGNATORY | SUBSCRIPTION AGREEMENT DTD 9/20/07 | | $0.00 | $0.00 |
| 11709 | THE WEINSTEIN COMPANY LLC | INVISIBLE CASTING INC | AMENDMENT 1 TO QUITCLAIM AGREEMENT | 10/15/2013 | $0.00 | $0.00 |
| 11710 | THE WEINSTEIN COMPANY LLC | IONIA THEATER | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | 10/25/2016 | $0.00 | $0.00 |
| 11711 | THE WEINSTEIN COMPANY LLC | IOTA FILMS LIMITED | PRODUCER AGREEMENT | | $0.00 | $0.00 |
| 11712 | THE WEINSTEIN COMPANY LLC | IOWA THEATRE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 11716 | WEINSTEIN GLOBAL FILM CORP. | IPA INTERNATIONAL PRODUCTION ASSOCIATES INC | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT | 11/1/2011 | $0.00 | $0.00 |
| 11717 | WEINSTEIN GLOBAL FILM CORP. | IPA INTERNATIONAL PRODUCTION ASSOCIATES INC | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT | 11/10/2013 | $0.00 | $0.00 |
| 11718 | WEINSTEIN GLOBAL FILM CORP. | IPA INTERNATIONAL PRODUCTION ASSOCIATES INC | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT | 2/9/2013 | $0.00 | $0.00 |
| 11719 | WEINSTEIN GLOBAL FILM CORP. | IPA INTERNATIONAL PRODUCTION ASSOCIATES INC | INTERNATIONAL DISTRIBUTION AGREEMENT | 10/15/2019 | $0.00 | $0.00 |
| 11721 | WEINSTEIN GLOBAL FILM CORP. | IPA INTERNATIONAL PRODUCTION ASSOCIATES, INC. | INTERNATIONAL DISTRIBUTION AGREEMENT | 7/5/2019 | $0.00 | $0.00 |
| 11722 | WEINSTEIN GLOBAL FILM CORP. | IPA INTERNATIONAL PRODUCTION ASSOCIATES, INC. | INTERNATIONAL DISTRIBUTION AGREEMENT | 6/16/2021 | $0.00 | $0.00 |
| 11723 | WEINSTEIN GLOBAL FILM CORP. | IPA INTERNATIONAL PRODUCTION ASSOCIATES, INC. | INTERNATIONAL DISTRIBUTION AGREEMENT | 3/17/2020 | $0.00 | $0.00 |
| 11724 | WEINSTEIN GLOBAL FILM CORP. | IPA INTERNATIONAL PRODUCTION ASSOCIATES, INC. | INTERNATIONAL DISTRIBUTION AGREEMENT | 2016 | $0.00 | $0.00 |
| 11725 | WEINSTEIN GLOBAL FILM CORP. | IPA INTERNATIONAL PRODUCTION ASSOCIATES, INC. | INTERNATIONAL DISTRIBUTION AGREEMENT | 10/4/2022 | $0.00 | $0.00 |
| 11726 | WEINSTEIN GLOBAL FILM CORP. | IPA INTERNATIONAL PRODUCTION ASSOCIATES, INC. | INTERNATIONAL DISTRIBUTION AGREEMENT | 12/19/2020 | $0.00 | $0.00 |
| 11727 | WEINSTEIN GLOBAL FILM CORP. | IPA INTERNATIONAL PRODUCTION ASSOCIATES, INC. | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT | 2/9/2013 | $0.00 | $0.00 |
| 11728 | WEINSTEIN GLOBAL FILM CORP. | IPA INTERNATIONAL PRODUCTION ASSOCIATES, INC. | IRREVOCABLE INSTRUCTIONS TO NOTICE OF ACKNOWLEDGEMENT | | $0.00 | $0.00 |
| 11729 | WEINSTEIN GLOBAL FILM CORP. | IPA INTERNATIONAL PRODUCTION ASSOCIATES, INC. | NOTICE OF ASSIGNMENT | 2/9/2013 | $0.00 | $0.00 |
| 11730 | WEINSTEIN GLOBAL FILM CORP. | IPA INTERNATIONAL PRODUCTIONS ASSOCIATES | NOTICE OF ASSIGNMENT | 11/1/2011 | $0.00 | $0.00 |
| 11731 | THE WEINSTEIN COMPANY LLC | IPIC GOLD CLASS ENTERTAINMENT | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 11732 | DIMENSION FILMS, A DIVISION OF THE WEINSTEIN COMPANY LLC | JANIUAD INC F/S/O VING RHAMES | CONFIRMATION DEAL MEMO | 4/17/2009 | $0.00 | $0.00 |
| 11734 | THE WEINSTEIN COMPANY LLC | JEFF SCHECHTMAN | LETTER AGREEMENT DTD 4/22/1977 | | $0.00 | $0.00 |
| 11736 | THE WEINSTEIN COMPANY LLC | JOHN SAYLES | WRITER'S DEAL CONTRACT DTD 7/20/1977 | | $0.00 | $0.00 |
| 11737 | THE WEINSTEIN COMPANY LLC | KLEINBERG & LANGE | PRODUCTION/FINANCING AGREEMENT DTD 3/22/1995 | | $0.00 | $0.00 |
| 11739 | THE WEINSTEIN COMPANY LLC | IRA MILLER | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 11740 | WEINSTEIN GLOBAL FILM CORP. | IRELL & MANELLA LLP | FILM FINANCES, INC. | 3/20/2017 | $0.00 | $0.00 |
| 11745 | THE WEINSTEIN COMPANY LLC | IRIS THEATRE - MOTZING CENTER | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 11746 | THE WEINSTEIN COMPANY LLC | IRON KNIGHT PRODUCTION , LTD | MEMORANDUM OF AGREEMENT | 4/3/2014 | $0.00 | $0.00 |

| CONTRACT NO. [DOCKET NO. 860] | DEBTOR(S) | CONTRACT COUNTERPARTY | CONTRACT TITLE | EFFECTIVE DATE | ORIGINAL CURE AMOUNT | ADDITIONAL CURE AMOUNT |
|---|---|---|---|---|---|---|
| 11747 | THE WEINSTEIN COMPANY LLC | IRON KNIGHT PRODUCTION LIMITED | DISTRIBUTOR'S ASSUMPTION AGREEMENT | 7/28/2014 | $0.00 | $0.00 |
| 11748 | THE WEINSTEIN COMPANY LLC | IRON KNIGHT PRODUCTION LIMITED | MEMORANDUM OF AGREEMENT | 7/18/2014 | $0.00 | $0.00 |
| 11749 | THE WEINSTEIN COMPANY LLC | IRON KNIGHT PRODUCTIONS LIMITED | CONFIRMATION DEAL MEMO | 6/27/2014 | $0.00 | $0.00 |
| 11750 | THE WEINSTEIN COMPANY LLC | IRON KNIGHT PRODUCTIONS LIMITED | CONFIRMATION DEAL MEMO | 6/20/2014 | $0.00 | $0.00 |
| 11751 | THE WEINSTEIN COMPANY LLC | IRON KNIGHT PRODUCTIONS LIMITED | CONTRACTOR DEAL MEMO | | $0.00 | $0.00 |
| 11752 | THE WEINSTEIN COMPANY LLC/CTHD2, LLC | IRON KNIGHT PRODUCTIONS LIMITED | COPYRIGHT MORTGAGE AND ASSIGNMENT | 8/22/2014 | $0.00 | $0.00 |
| 11753 | THE WEINSTEIN COMPANY LLC | IRON KNIGHT PRODUCTIONS LIMITED | COSTUME DESIGNER AGREEMENT | 3/31/2014 | $0.00 | $0.00 |
| 11754 | THE WEINSTEIN COMPANY LLC | IRON KNIGHT PRODUCTIONS LIMITED | COVERAGE TERMS AGREEMENT | 6/19/2014 | $0.00 | $0.00 |
| 11755 | THE WEINSTEIN COMPANY LLC | IRON KNIGHT PRODUCTIONS LIMITED | CUSTODY AGREEMENT | 7/18/2014 | $0.00 | $0.00 |
| 11756 | THE WEINSTEIN COMPANY LLC | IRON KNIGHT PRODUCTIONS LIMITED | DAILY / WEEKLY PERFORMER'S AGREEMENT | 7/14/2014 | $0.00 | $0.00 |
| 11757 | THE WEINSTEIN COMPANY LLC | IRON KNIGHT PRODUCTIONS LIMITED | DAILY / WEEKLY PERFORMER'S AGREEMENT | 8/13/2014 | $0.00 | $0.00 |
| 11758 | THE WEINSTEIN COMPANY LLC | IRON KNIGHT PRODUCTIONS LIMITED | DAILY/WEEKLY PERFORMERS AGREEMENT | | $0.00 | $0.00 |
| 11759 | THE WEINSTEIN COMPANY LLC | IRON KNIGHT PRODUCTIONS LIMITED | DAILY/WEEKLY PERFORMER'S AGREEMENT | | $0.00 | $0.00 |
| 11760 | THE WEINSTEIN COMPANY LLC | IRON KNIGHT PRODUCTIONS LIMITED | DIRECTOR OF PHOTOGRAPHY AGREEMENT | 5/29/2014 | $0.00 | $0.00 |
| 11761 | THE WEINSTEIN COMPANY LLC | IRON KNIGHT PRODUCTIONS LIMITED | EDITOR AGREEMENT | 5/8/2014 | $0.00 | $0.00 |
| 11762 | THE WEINSTEIN COMPANY LLC | IRON KNIGHT PRODUCTIONS LIMITED | FIXED FEE PERFORMERS AGREEMENT | 6/30/2014 | $0.00 | $0.00 |
| 11763 | THE WEINSTEIN COMPANY LLC/CTHD2, LLC | IRON KNIGHT PRODUCTIONS LIMITED | ISDA 2014 MORTGAGE AND ASSIGNMENT | 4/25/2016 | $0.00 | $0.00 |
| 11764 | THE WEINSTEIN COMPANY LLC | IRON KNIGHT PRODUCTIONS LIMITED | LICENCE TO OCCUPY | | $0.00 | $0.00 |
| 11765 | THE WEINSTEIN COMPANY LLC | IRON KNIGHT PRODUCTIONS LIMITED | LICENSE TO OCCUPY | 5/11/2014 | $0.00 | $0.00 |
| 11766 | THE WEINSTEIN COMPANY LLC | IRON KNIGHT PRODUCTIONS LIMITED | MEMORANDUM OF AGREEMENT | 7/18/2014 | $0.00 | $0.00 |
| 11767 | THE WEINSTEIN COMPANY LLC | IRON KNIGHT PRODUCTIONS LIMITED | PERFORMER'S AGREEMENT | | $0.00 | $0.00 |
| 11768 | THE WEINSTEIN COMPANY LLC | IRON KNIGHT PRODUCTIONS LIMITED | PERFORMER'S AGREEMENT - FIXED FEE | 6/25/2014 | $0.00 | $0.00 |
| 11769 | THE WEINSTEIN COMPANY LLC | IRON KNIGHT PRODUCTIONS LIMITED | PRODUCTION DESIGNER AGREEMENT | 2/12/2014 | $0.00 | $0.00 |
| 11770 | CTHD 2 LLC | IRON KNIGHT PRODUCTIONS LIMITED | PRODUCTION SERVICES AGREEMENT | 3/18/2014 | $0.00 | $0.00 |
| 11771 | CTHD 2 LLC | IRON KNIGHT PRODUCTIONS LIMITED | RESOLUTION OF DIRECTIONS MEMORANDUM | | $0.00 | $0.00 |
| 11772 | THE WEINSTEIN COMPANY LLC | IRON KNIGHT PRODUCTIONS LIMITED | SIDE LETTER | 6/19/2014 | $0.00 | $0.00 |
| 11773 | THE WEINSTEIN COMPANY LLC | IRON KNIGHT PRODUCTIONS LIMITED | STANDARD SELF STORAGE LICENSE AGREEMENT | 10/29/2014 | $0.00 | $0.00 |
| 11774 | THE WEINSTEIN COMPANY LLC | IRON KNIGHT PRODUCTIONS LIMITED | STUNT PERFORMERS AGREEMENT | 6/30/2014 | $0.00 | $0.00 |
| 11775 | THE WEINSTEIN COMPANY LLC | IRON KNIGHT PRODUCTIONS LIMITED | STUNT PERFORMER'S AGREEMENT | | $0.00 | $0.00 |
| 11776 | THE WEINSTEIN COMPANY LLC | IRON KNIGHT PRODUCTIONS LTD | 2014 NZ STANDARD SELF STORAGE LICENCE AGREEMENT | 10/29/2014 | $0.00 | $0.00 |
| 11777 | THE WEINSTEIN COMPANY LLC | IRON KNIGHT PRODUCTIONS LTD | CERTIFICATE OF ENGAGEMENT | 6/30/2014 | $0.00 | $0.00 |
| 11778 | THE WEINSTEIN COMPANY LLC | IRON KNIGHT PRODUCTIONS LTD | CERTIFICATE OF ENGAGEMENT | 7/15/2014 | $0.00 | $0.00 |
| 11779 | THE WEINSTEIN COMPANY LLC | IRON KNIGHT PRODUCTIONS LTD | CERTIFICATE OF ENGAGEMENT | 6/27/2014 | $0.00 | $0.00 |
| 11780 | THE WEINSTEIN COMPANY LLC | IRON KNIGHT PRODUCTIONS LTD | CERTIFICATE OF ENGAGEMENT | 6/26/2014 | $0.00 | $0.00 |
| 11781 | THE WEINSTEIN COMPANY LLC | IRON KNIGHT PRODUCTIONS LTD | CERTIFICATE OF ENGAGEMENT | 6/25/2014 | $0.00 | $0.00 |
| 11782 | THE WEINSTEIN COMPANY LLC | IRON KNIGHT PRODUCTIONS LTD | CONFIRMATION DEAL MEMO | 6/26/2014 | $0.00 | $0.00 |
| 11783 | THE WEINSTEIN COMPANY LLC | IRON KNIGHT PRODUCTIONS LTD | CONFIRMATION DEAL MEMO | 6/27/2014 | $0.00 | $0.00 |
| 11784 | THE WEINSTEIN COMPANY LLC | IRON KNIGHT PRODUCTIONS LTD | CONFIRMATION DEAL MEMO | 6/30/2014 | $0.00 | $0.00 |
| 11785 | THE WEINSTEIN COMPANY LLC | IRON KNIGHT PRODUCTIONS LTD | CONFIRMATION DEAL MEMO | 7/15/2014 | $0.00 | $0.00 |
| 11786 | THE WEINSTEIN COMPANY LLC | IRON KNIGHT PRODUCTIONS LTD | CONFIRMATION DEAL MEMO | 6/25/2014 | $0.00 | $0.00 |
| 11787 | THE WEINSTEIN COMPANY LLC | IRON KNIGHT PRODUCTIONS LTD | CONFIRMATION LETTER OF COVERAGE TERMS | 6/19/2014 | $0.00 | $0.00 |
| 11788 | THE WEINSTEIN COMPANY LLC | IRON KNIGHT PRODUCTIONS LTD | CONTRACT FOR PROVISION OF ANIMALS ON LOAN | 7/2/2014 | $0.00 | $0.00 |
| 11789 | THE WEINSTEIN COMPANY LLC | IRON KNIGHT PRODUCTIONS LTD | COVERAGE LETTER | 6/19/2014 | $0.00 | $0.00 |
| 11790 | THE WEINSTEIN COMPANY LLC | IRON KNIGHT PRODUCTIONS LTD | LOANOUT AGREEMENT | 6/27/2014 | $0.00 | $0.00 |
| 11791 | THE WEINSTEIN COMPANY LLC | IRON KNIGHT PRODUCTIONS LTD | MEMORANDUM OF AGREEMENT | 4/3/2014 | $0.00 | $0.00 |
| 11792 | THE WEINSTEIN COMPANY LLC | IRON KNIGHT PRODUCTIONS LTD | PRODUCING SERVICES AGREEMENT | 6/12/2014 | $0.00 | $0.00 |
| 11793 | THE WEINSTEIN COMPANY LLC | IRON KNIGHT PRODUCTIONS, LTD | CERTIFICATE OF ENGAGEMENT | 4/29/2014 | $0.00 | $0.00 |
| 11794 | THE WEINSTEIN COMPANY LLC | IRON KNIGHT PRODUCTIONS, LTD | CERTIFICATE OF ENGAGEMENT | 4/29/2014 | $0.00 | $0.00 |
| 11794 | THE WEINSTEIN COMPANY LLC | IRON KNIGHT PRODUCTIONS, LTD | MEMORANDUM OF AGREEMENT | 4/3/2014 | $0.00 | $0.00 |
| 11795 | THE WEINSTEIN COMPANY LLC | IRON KNIGHT PRODUCTIONS, LTD | MEMORANDUM OF AGREEMENT | 4/3/2014 | $0.00 | $0.00 |
| 11795 | THE WEINSTEIN COMPANY LLC | IRON KNIGHT PRODUCTIONS, LTD | RE PRODUCING SERVICES AGREEMENT | 6/12/2014 | $0.00 | $0.00 |
| 11796 | THE WEINSTEIN COMPANY LLC | IRON KNIGHT PRODUCTIONS, LTD | RE PRODUCING SERVICES AGREEMENT | 6/12/2014 | $0.00 | $0.00 |
| 11796 | THE WEINSTEIN COMPANY LLC / CTHD2 LLC | IRON KNIGHT PRODUCTONS LIMITED | AMENDED AND RESTATED COPYRIGHT MORTGAGE AND ASSIGNMENT | | $0.00 | $0.00 |
| 11797 | THE WEINSTEIN COMPANY LLC / CTHD2 LLC | IRON KNIGHT USA INC | AMENDED AND RESTATED COPYRIGHT MORTGAGE AND ASSIGNMENT | | $0.00 | $0.00 |
| 11798 | THE WEINSTEIN COMPANY LLC | IRON KNIGHT USA INC | COMPOSER AGREEMENT | 4/20/2015 | $0.00 | $0.00 |
| 11799 | THE WEINSTEIN COMPANY LLC | IRON KNIGHT USA INC | COMPOSER AGREEMENT | 4/20/2015 | $0.00 | $0.00 |
| 11799 | THE WEINSTEIN COMPANY LLC | IRON KNIGHT USA INC | CONFIRMATION OF DUBIN RECEIPT OF NYC HOUSING ALLOWANCE | 12/2/2014 | $0.00 | $0.00 |
| 11800 | IRON KNIGHT USA INC | IRON KNIGHT USA INC | COMPOSER AGREEMENT | 4/20/2015 | $0.00 | $0.00 |
| 11801 | THE WEINSTEIN COMPANY LLC | IRON KNIGHT USA INC | LOANOUT AGREEMENT | | $0.00 | $0.00 |
| 11802 | THE WEINSTEIN COMPANY LLC | IRON KNIGHT USA INC | NOTIFICATION TO EMPLOYEE OF MOVIE PRODUCTION HIATUS | 5/1/2015 | $0.00 | $0.00 |
| 11803 | CTHD 2 LLC | IRON KNIGHT USA INC | PRODUCTION SERVICES AGREEMENT | 3/12/2014 | $0.00 | $0.00 |
| 11804 | THE WEINSTEIN COMPANY LLC | IRON KNIGHT USA INC | SECRETARYS CERTIFICATE | 9/18/2014 | $0.00 | $0.00 |
| 11805 | THE WEINSTEIN COMPANY LLC/CTHD2, LLC | IRON KNIGHT USA INC | COPYRIGHT MORTGAGE AND ASSIGNMENT | 8/22/2014 | $0.00 | $0.00 |
| 11806 | THE WEINSTEIN COMPANY LLC/CTHD2, LLC | IRON KNIGHT USA INC., | ISDA 2014 MORTGAGE AND ASSIGNMENT | 4/25/2016 | $0.00 | $0.00 |
| 11807 | THE WEINSTEIN COMPANY LLC/CTHD2, LLC | IRON KNIGHT USA, INC. | COPYRIGHT MORTGAGE AND ASSIGNMENT | 8/22/2014 | $0.00 | $0.00 |
| 11808 | CTHD 2 LLC | IRON KNIGHT VFX LIMITED | PRODUCTION SERVICES AGREEMENT | 10/18/2014 | $0.00 | $0.00 |
| 11809 | CTHD 2 LLC | IRON KNIGHT VFX LIMITED | PRODUCTION SERVICES AGREEMENT | 10/18/2014 | $0.00 | $0.00 |
| 11809 | THE WEINSTEIN COMPANY LLC | IRON KNIGHT VFX LIMITED | SERVICES AGREEMENT | 10/13/2014 | $0.00 | $0.00 |
| 11810 | THE WEINSTEIN COMPANY LLC | IRON KNIGHT VFX LIMITED | SERVICES AGREEMENT | 10/13/2014 | $0.00 | $0.00 |
| 11810 | THE WEINSTEIN COMPANY LLC | IRON KNIGHT VFX LIMITED | SERVICES AGREEMENT | 10/18/2014 | $0.00 | $0.00 |
| 11811 | THE WEINSTEIN COMPANY LLC | IRON KNIGHT VFX LIMITED | SERVICES AGREEMENT | 10/18/2014 | $0.00 | $0.00 |
| 11811 | THE WEINSTEIN COMPANY LLC | IRON KNIGHT VFX LIMITED | SERVICES AGREEMENT | 10/30/2014 | $0.00 | $0.00 |
| 11812 | THE WEINSTEIN COMPANY LLC | IRON KNIGHT VFX LIMITED | SERVICES AGREEMENT | 10/30/2014 | $0.00 | $0.00 |
| 11812 | THE WEINSTEIN COMPANY LLC | MAJOR, GRANT | PRODUCTION DESIGNER AGREEMENT | 2/12/2014 | $0.00 | $0.00 |

| CONTRACT NO. [DOCKET NO. 860] | DEBTOR(S) | CONTRACT COUNTERPARTY | CONTRACT TITLE | EFFECTIVE DATE | ORIGINAL CURE AMOUNT | ADDITIONAL CURE AMOUNT |
|---|---|---|---|---|---|---|
| 11813 | THE WEINSTEIN COMPANY LLC | IRON LADY (DJ FILMS) LIMITED | EXCLUSIVE LICENSE AGREEMENT | | $0.00 | $0.00 |
| 11814 | THE WEINSTEIN COMPANY LLC | IRON LADY LTD | COMPOSER AGREEMENT | 10/17/2011 | $0.00 | $0.00 |
| 11815 | THE WEINSTEIN COMPANY LLC | IRONIC NAME INC | DIRECTING SERVICES AGREEMENT | 2/9/2010 | $0.00 | $0.00 |
| 11816 | THE WEINSTEIN COMPANY LLC | IRONIC NAME, INC | BUTTER - JIM FIELD SMITH / DIRECTING SERVICES AGREEMENT | 2/9/2010 | $0.00 | $0.00 |
| 11817 | THE WEINSTEIN COMPANY LLC | IRONIC NAME, INC | CERTIFICATE OF EMPLOYMENT | 2/9/2010 | $0.00 | $0.00 |
| 11818 | THE WEINSTEIN COMPANY LLC | IRONWOOD STADIUM 8 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 11819 | CURRENT WAR SPV, LLC / CURRENT FILMS UK LTD | IRVINE, WILL | CASTING ADVICE NOTICE | 12/16/2016 | $0.00 | $0.00 |
| 11820 | CURRENT WAR SPV, LLC / CURRENT FILMS UK LTD | IRVINE, WILL | PACT/EQUITY CINEMA AGREEMENT | 1/2/2017 | $0.00 | $0.00 |
| 11821 | THE WEINSTEIN COMPANY LLC | IRVINE, WILL | SPECIAL STIPULATIONS AGREEMENT | | $0.00 | $0.00 |
| 11822 | THE WEINSTEIN COMPANY LLC | IRVINE, WILL | STANDARD FORM OF ENGAGEMENT | 1/2/2017 | $0.00 | $0.00 |
| 11823 | CURRENT WAR SPV, LLC / CURRENT FILMS UK LTD | IRVINE, WILL | STANDARD LIST OF SPECIAL STIPULATIONS FOR CINEMA | | $0.00 | $0.00 |
| 11824 | CURRENT WAR SPV, LLC | IRVINE,WILL | CASTING ADVICE NOTE | 12/16/2016 | $0.00 | $0.00 |
| 11825 | THE WEINSTEIN COMPANY LLC | IRVINGTON TOWN HALL THEATER (EMERGING ONLY) | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 11826 | THE WEINSTEIN COMPANY LLC | IRWIN R RAPPAPORT PC | EXCLUSIVE LICENSE AGREEMENT | | $0.00 | $0.00 |
| 11828 | THE WEINSTEIN COMPANY LLC | ISAAC (IKE) BOUTWELL | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 11829 | THE WEINSTEIN COMPANY LLC | ISAACSON, SARA | CASTING SERVICES | 3/28/2014 | $0.00 | $0.00 |
| 11830 | CURRENT WAR SPV, LLC / CURRENT FILMS UK LTD | ISABEL, MARIE | CREW CONTRACT | 11/21/2016 | $0.00 | $0.00 |
| 11831 | THE WEINSTEIN COMPANY LLC | ISHAK, SHAHRIL IZWAN | CONTRACT FOR SERVICES | 7/21/2014 | $0.00 | $0.00 |
| 11832 | THE WEINSTEIN COMPANY LLC | ISHAR BIN ABDUL KARIM | CONTRACT FOR SERVICES | 3/27/2014 | $0.00 | $0.00 |
| 11833 | THE WEINSTEIN COMPANY LLC | ISIS THEATRE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 11834 | THE WEINSTEIN COMPANY LLC | ISKANDAR MALAYSIA STUDIOS SDN BHD | IMS SPONSORSHIP AGREEMENT | 10/1/2013 | $0.00 | $0.00 |
| 11835 | THE WEINSTEIN COMPANY LLC | ISKANDAR MALAYSIA STUDIOS SDN BHD | SPONSORSHIP AGREEMENT | 10/1/2013 | $0.00 | $0.00 |
| 11836 | THE WEINSTEIN COMPANY LLC | ISKANDAR REGIONAL DEVELOPMENT AUTHORITY | NON-UNION DEAL MEMO- GENERAL CREW | 5/15/2014 | $0.00 | $0.00 |
| 11837 | THE WEINSTEIN COMPANY LLC | ISKANDAR REGIONAL DEVELOPMENT AUTHORITY | NON-UNION DEAL MEMO- GENERAL CREW | 6/20/2014 | $0.00 | $0.00 |
| 11838 | THE WEINSTEIN COMPANY LLC | ISKANDAR REGIONAL DEVELOPMENT AUTHORITY | NON-UNION DEAL MEMO- GENERAL CREW | 6/9/2014 | $0.00 | $0.00 |
| 11839 | THE WEINSTEIN COMPANY LLC | ISKANDAR REGIONAL DEVELOPMENT AUTHORITY | NON-UNION DEAL MEMO- GENERAL CREW | 5/28/2014 | $0.00 | $0.00 |
| 11840 | THE WEINSTEIN COMPANY LLC | ISKANDAR REGIONAL DEVELOPMENT AUTHORITY | NON-UNION DEAL MEMO- GENERAL CREW | 5/17/2014 | $0.00 | $0.00 |
| 11841 | THE WEINSTEIN COMPANY LLC | ISKANDAR REGIONAL DEVELOPMENT AUTHORITY | NON-UNION DEAL MEMO- GENERAL CREW | 3/24/2014 | $0.00 | $0.00 |
| 11842 | THE WEINSTEIN COMPANY LLC | ISKANDAR REGIONAL DEVELOPMENT AUTHORITY | NON-UNION DEAL MEMO- GENERAL CREW | 3/17/2014 | $0.00 | $0.00 |
| 11843 | THE WEINSTEIN COMPANY LLC | ISKANDAR REGIONAL DEVELOPMENT AUTHORITY | NON-UNION DEAL MEMO- GENERAL CREW | 3/10/2014 | $0.00 | $0.00 |
| 11844 | THE WEINSTEIN COMPANY LLC | ISKANDAR REGIONAL DEVELOPMENT AUTHORITY | NON-UNION DEAL MEMO- GENERAL CREW | 12/9/2013 | $0.00 | $0.00 |
| 11845 | THE WEINSTEIN COMPANY LLC | ISKANDAR REGIONAL DEVELOPMENT AUTHORITY | NON-UNION DEAL MEMO- GENERAL CREW | 2/23/2014 | $0.00 | $0.00 |
| 11846 | THE WEINSTEIN COMPANY LLC | ISKANDAR REGIONAL DEVELOPMENT AUTHORITY | NON-UNION DEAL MEMO- GENERAL CREW | 5/1/2014 | $0.00 | $0.00 |
| 11847 | THE WEINSTEIN COMPANY LLC | ISKANDAR, IHSANUL FIKRI | NON UNION DEAL MEMO - GENERAL CREW | 8/10/2014 | $0.00 | $0.00 |
| 11848 | THE WEINSTEIN COMPANY LLC | ISLAND CINEMA | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 11849 | THE WEINSTEIN COMPANY LLC | ISLAND CINEMA 4 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 11850 | THE WEINSTEIN COMPANY LLC | ISLAND CINEMAS 7 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 11851 | THE WEINSTEIN COMPANY LLC | ISLAND EVENT SERVICES DBA STARLIGHT THEATER | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 11852 | THE WEINSTEIN COMPANY LLC | ISMAIL, BIN FARIS MOHD | CONTRACT FOR SERVICES | 5/26/2014 | $0.00 | $0.00 |
| 11853 | THE WEINSTEIN COMPANY LLC | ISMAIL, BIN FARIS MOHD | CONTRACT FOR SERVICES | 5/27/2014 | $0.00 | $0.00 |
| 11854 | THE WEINSTEIN COMPANY LLC | ISMAIL, BIN YASIN | CONTRACT FOR SERVICES | 6/21/2014 | $0.00 | $0.00 |
| 11855 | THE WEINSTEIN COMPANY LLC | ISOLATION PRODUCTIONS INC | CONSULTANT AGREEMENT | 8/31/2017 | $0.00 | $0.00 |
| 11856 | THE WEINSTEIN COMPANY LLC | ISRAEL, NEAL | AMENDMENT TO DIRECTOR AGREEMENT | 3/6/2013 | $0.00 | $0.00 |
| 11857 | THE WEINSTEIN COMPANY LLC | ISRAEL, NEAL | AMENDMENT TO DIRECTOR AGREEMENT | | $0.00 | $0.00 |
| 11858 | THE WEINSTEIN COMPANY LLC | ISRAEL, NEAL | DIRECTOR SERIVCES | 2/11/2013 | $0.00 | $0.00 |
| 11859 | CURRENT WAR SPV, LLC / CURRENT FILMS INC | ISRAEL, PAUL | CONSULTANT AGREEMENT | 8/25/2016 | $0.00 | $0.00 |
| 11860 | THE WEINSTEIN COMPANY LLC | ISRAEL, PAUL | CONSULTANT AGREEMENT | 8/25/2016 | $0.00 | $0.00 |
| 11872 | WEINSTEIN GLOBAL FILM CORP | ITALIA FILM INTERNATIONAL | NOTICE OF ASSIGNMENT | | $0.00 | $0.00 |
| 11873 | WEINSTEIN GLOBAL FILM CORP | ITALIA FILM INTERNATIONAL SAL | INTERNATIONAL DISTRIBUTION AGREEMENT | 4/2/2020 | $0.00 | $0.00 |
| 11874 | WEINSTEIN GLOBAL FILM CORP | ITALIA FILM INTERNATIONAL SAL | INTERNATIONAL DISTRIBUTION AGREEMENT | 6/8/2027 | $0.00 | $0.00 |
| 11877 | WEINSTEIN GLOBAL FILM CORP | ITALIA FILM INTERNATIONAL SAL | INTERNATIONAL DISTRIBUTION AGREEMENT | 6/10/2025 | $0.00 | $0.00 |
| 11878 | WEINSTEIN GLOBAL FILM CORP | ITALIA FILM INTERNATIONAL SAL | INTERNATIONAL DISTRIBUTION AGREEMENT | 5/27/2017 | $0.00 | $0.00 |
| 11879 | WEINSTEIN GLOBAL FILM CORP | ITALIA FILM INTERNATIONAL SAL | INTERNATIONAL DISTRIBUTION AGREEMENT | 7/16/2024 | $0.00 | $0.00 |
| 11880 | WEINSTEIN GLOBAL FILM CORP | ITALIA FILM INTERNATIONAL SAL | INTERNATIONAL DISTRIBUTION AGREEMENT | 4/17/2023 | $0.00 | $0.00 |
| 11882 | WEINSTEIN GLOBAL FILM CORP | ITALIA FILM INTERNATIONAL SAL | INTERNATIONAL DISTRIBUTION AGREEMENT | 3/7/2022 | $0.00 | $0.00 |
| 11884 | WEINSTEIN GLOBAL FILM CORP | ITALIA FILM INTERNATIONAL SAL | INTERNATIONAL DISTRIBUTION AGREEMENT | 3/27/2023 | $0.00 | $0.00 |
| 11885 | WEINSTEIN GLOBAL FILM CORP | ITALIA FILM INTERNATIONAL SAL | INTERNATIONAL DISTRIBUTION AGREEMENT | 6/10/2023 | $0.00 | $0.00 |
| 11886 | WEINSTEIN GLOBAL FILM CORP | ITALIA FILM INTERNATIONAL SAL | INTERNATIONAL DISTRIBUTION AGREEMENT | 7/13/2026 | $0.00 | $0.00 |
| 11887 | WEINSTEIN GLOBAL FILM CORP | ITALIA FILM INTERNATIONAL SAL | INTERNATIONAL DISTRIBUTION AGREEMENT | 7/20/2024 | $0.00 | $0.00 |
| 11888 | WEINSTEIN GLOBAL FILM CORP | ITALIA FILM INTERNATIONAL SAL | INTERNATIONAL DISTRIBUTION AGREEMENT | 7/26/2021 | $0.00 | $0.00 |
| 11889 | WEINSTEIN GLOBAL FILM CORP | ITALIA FILM INTERNATIONAL SAL | INTERNATIONAL DISTRIBUTION AGREEMENT | 7/30/2023 | $0.00 | $0.00 |
| 11890 | WEINSTEIN GLOBAL FILM CORP | ITALIA FILM INTERNATIONAL SAL | INTERNATIONAL DISTRIBUTION AGREEMENT | 8/1/2017 | $0.00 | $0.00 |
| 11891 | WEINSTEIN GLOBAL FILM CORP | ITALIA FILM INTERNATIONAL SAL | INTERNATIONAL DISTRIBUTION AGREEMENT | 8/21/2023 | $0.00 | $0.00 |

| CONTRACT NO. [DOCKET NO. 860] | DEBTOR(S) | CONTRACT COUNTERPARTY | CONTRACT TITLE | EFFECTIVE DATE | ORIGINAL CURE AMOUNT | ADDITIONAL CURE AMOUNT |
|---|---|---|---|---|---|---|
| 11892 | WEINSTEIN GLOBAL FILM CORP | ITALIA FILM INTERNATIONAL SAL | INTERNATIONAL DISTRIBUTION AGREEMENT | 8/22/2022 | $0.00 | $0.00 |
| 11893 | WEINSTEIN GLOBAL FILM CORP | ITALIA FILM INTERNATIONAL SAL | INTERNATIONAL DISTRIBUTION AGREEMENT | 8/30/2021 | $0.00 | $0.00 |
| 11894 | WEINSTEIN GLOBAL FILM CORP | ITALIA FILM INTERNATIONAL SAL | INTERNATIONAL DISTRIBUTION AGREEMENT | 9/18/2024 | $0.00 | $0.00 |
| 11895 | WEINSTEIN GLOBAL FILM CORP | ITALIA FILM INTERNATIONAL SAL | INTERNATIONAL DISTRIBUTION AGREEMENT | 9/22/2023 | $0.00 | $0.00 |
| 11897 | WEINSTEIN GLOBAL FILM CORP | ITALIA FILM INTERNATIONAL SAL | INTERNATIONAL DISTRIBUTION AGREEMENT | | $0.00 | $0.00 |
| 11898 | WEINSTEIN GLOBAL FILM CORP | ITALIA FILM INTERNATIONAL SAL | INTERNATIONAL DISTRIBUTION AGREEMENT | 3/26/2024 | $0.00 | $0.00 |
| 11899 | WEINSTEIN GLOBAL FILM CORP | ITALIA FILM INTERNATIONAL SAL | INTERNATIONAL DISTRIBUTION AGREEMENT | 7 years following NOA (need NOA date) | $0.00 | $0.00 |
| 11900 | WEINSTEIN GLOBAL FILM CORP | ITALIA FILM INTERNATIONAL SAL | INTERNATIONAL DISTRIBUTION AGREEMENT | 11/20/2023 | $0.00 | $0.00 |
| 11901 | WEINSTEIN GLOBAL FILM CORP | ITALIA FILM INTERNATIONAL SAL | INTERNATIONAL DISTRIBUTION AGREEMENT | 1/16/2024 | $0.00 | $0.00 |
| 11902 | WEINSTEIN GLOBAL FILM CORP | ITALIA FILM INTERNATIONAL SAL | INTERNATIONAL DISTRIBUTION AGREEMENT | 3/22/2021 | $0.00 | $0.00 |
| 11904 | WEINSTEIN GLOBAL FILM CORP | ITALIA FILM INTERNATIONAL SAL | INTERNATIONAL DISTRIBUTION AGREEMENT | 1/24/2023 | $0.00 | $0.00 |
| 11905 | WEINSTEIN GLOBAL FILM CORP | ITALIA FILM INTERNATIONAL SAL | INTERNATIONAL DISTRIBUTION AGREEMENT | 1/28/2017 | $0.00 | $0.00 |
| 11906 | WEINSTEIN GLOBAL FILM CORP | ITALIA FILM INTERNATIONAL SAL | INTERNATIONAL DISTRIBUTION AGREEMENT | 10/15/2022 | $0.00 | $0.00 |
| 11907 | WEINSTEIN GLOBAL FILM CORP | ITALIA FILM INTERNATIONAL SAL | INTERNATIONAL DISTRIBUTION AGREEMENT | 10/2/2022 | $0.00 | $0.00 |
| 11908 | WEINSTEIN GLOBAL FILM CORP | ITALIA FILM INTERNATIONAL SAL | INTERNATIONAL DISTRIBUTION AGREEMENT | 10/20/2021 | $0.00 | $0.00 |
| 11909 | WEINSTEIN GLOBAL FILM CORP | ITALIA FILM INTERNATIONAL SAL | INTERNATIONAL DISTRIBUTION AGREEMENT | 11/14/2023 | $0.00 | $0.00 |
| 11910 | WEINSTEIN GLOBAL FILM CORP | ITALIA FILM INTERNATIONAL SAL | INTERNATIONAL DISTRIBUTION AGREEMENT | 11/24/2024 | $0.00 | $0.00 |
| 11911 | WEINSTEIN GLOBAL FILM CORP | ITALIA FILM INTERNATIONAL SAL | INTERNATIONAL DISTRIBUTION AGREEMENT | 11/29/2026 | $0.00 | $0.00 |
| 11912 | WEINSTEIN GLOBAL FILM CORP | ITALIA FILM INTERNATIONAL SAL | INTERNATIONAL DISTRIBUTION AGREEMENT | 11/3/2026 | $0.00 | $0.00 |
| 11914 | WEINSTEIN GLOBAL FILM CORP | ITALIA FILM INTERNATIONAL SAL | INTERNATIONAL DISTRIBUTION AGREEMENT | 3/19/2024 | $0.00 | $0.00 |
| 11915 | WEINSTEIN GLOBAL FILM CORP | ITALIA FILM INTERNATIONAL SAL | INTERNATIONAL DISTRIBUTION AGREEMENT | 3/16/2025 | $0.00 | $0.00 |
| 11916 | WEINSTEIN GLOBAL FILM CORP | ITALIA FILM INTERNATIONAL SAL | INTERNATIONAL DISTRIBUTION AGREEMENT | 10/4/2025 | $0.00 | $0.00 |
| 11917 | WEINSTEIN GLOBAL FILM CORP | ITALIA FILM INTERNATIONAL SAL | INTERNATIONAL DISTRIBUTION AGREEMENT | 2015 | $0.00 | $0.00 |
| 11918 | WEINSTEIN GLOBAL FILM CORP | ITALIA FILM INTERNATIONAL SAL | INTERNATIONAL DISTRIBUTION AGREEMENT | 11/4/2021 | $0.00 | $0.00 |
| 11920 | WEINSTEIN GLOBAL FILM CORP | ITALIA FILM INTERNATIONAL SAL | INTERNATIONAL DISTRIBUTION AGREEMENT | 2/21/2023 | $0.00 | $0.00 |
| 11921 | WEINSTEIN GLOBAL FILM CORP | ITALIA FILM INTERNATIONAL SAL | INTERNATIONAL DISTRIBUTION AGREEMENT | 2/13/2022 | $0.00 | $0.00 |
| 11922 | WEINSTEIN GLOBAL FILM CORP | ITALIA FILM INTERNATIONAL SAL | INTERNATIONAL DISTRIBUTION AGREEMENT | 12/8/2023 | $0.00 | $0.00 |
| 11923 | WEINSTEIN GLOBAL FILM CORP | ITALIA FILM INTERNATIONAL SAL | INTERNATIONAL DISTRIBUTION AGREEMENT | 12/29/2023 | $0.00 | $0.00 |
| 11924 | WEINSTEIN GLOBAL FILM CORP | ITALIA FILM INTERNATIONAL SAL | INTERNATIONAL DISTRIBUTION AGREEMENT | 12/17/2023 | $0.00 | $0.00 |
| 11925 | WEINSTEIN GLOBAL FILM CORP | ITALIA FILM INTERNATIONAL SAL | INTERNATIONAL DISTRIBUTION AGREEMENT | 12/1/2025 | $0.00 | $0.00 |
| 11926 | WEINSTEIN GLOBAL FILM CORP | ITALIA FILM INTERNATIONAL SAL | INTERNATIONAL DISTRIBUTION AGREEMENT | 2016 | $0.00 | $0.00 |
| 11927 | WEINSTEIN GLOBAL FILM CORP. | ITALIA FILM INTERNATIONAL SAL | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT | 12/7/2012 | $0.00 | $0.00 |
| 11928 | WEINSTEIN GLOBAL FILM CORP. | ITALIA FILM INTERNATIONAL SAL | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT | 11/30/2010 | $0.00 | $0.00 |
| 11929 | WEINSTEIN GLOBAL FILM CORP. | ITALIA FILM INTERNATIONAL SAL | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT | 6/17/2016 | $0.00 | $0.00 |
| 11930 | WEINSTEIN GLOBAL FILM CORP. | ITALIA FILM INTERNATIONAL SAL | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT | 5/31/2013 | $0.00 | $0.00 |
| 11931 | WEINSTEIN GLOBAL FILM CORP. | ITALIA FILM INTERNATIONAL SAL | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT | 5/24/2012 | $0.00 | $0.00 |
| 11932 | WEINSTEIN GLOBAL FILM CORP. | ITALIA FILM INTERNATIONAL SAL | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT | 5/20/2008 | $0.00 | $0.00 |
| 11933 | WEINSTEIN GLOBAL FILM CORP. | ITALIA FILM INTERNATIONAL SAL | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT | 5/16/2014 | $0.00 | $0.00 |
| 11934 | WEINSTEIN GLOBAL FILM CORP. | ITALIA FILM INTERNATIONAL SAL | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT | 2/6/2014 | $0.00 | $0.00 |
| 11935 | WEINSTEIN GLOBAL FILM CORP. | ITALIA FILM INTERNATIONAL SAL | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT | 12/9/2014 | $0.00 | $0.00 |
| 11936 | WEINSTEIN GLOBAL FILM CORP. | ITALIA FILM INTERNATIONAL SAL | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT | 5/31/2013 | $0.00 | $0.00 |
| 11937 | WEINSTEIN GLOBAL FILM CORP | ITALIA FILM INTERNATIONAL SAL | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT | 5/24/2012 | $0.00 | $0.00 |
| 11938 | THE WEINSTEIN COMPANY LLC | ITALIA FILM INTERNATIONAL SAL | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT | 5/20/2008 | $0.00 | $0.00 |
| 11939 | WEINSTEIN GLOBAL FILM CORP | ITALIA FILM INTERNATIONAL SAL | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT | 2/29/2012 | $0.00 | $0.00 |
| 11940 | WEINSTEIN GLOBAL FILM CORP | ITALIA FILM INTERNATIONAL SAL | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT | 2/23/2010 | $0.00 | $0.00 |
| 11941 | WEINSTEIN GLOBAL FILM CORP. | ITALIA FILM INTERNATIONAL SAL | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT | 12/7/2012 | $0.00 | $0.00 |
| 11942 | WEINSTEIN GLOBAL FILM CORP. | ITALIA FILM INTERNATIONAL SAL | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT | 2/15/2013 | $0.00 | $0.00 |
| 11943 | WEINSTEIN GLOBAL FILM CORP. | ITALIA FILM INTERNATIONAL SAL | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT | 11/17/2010 | $0.00 | $0.00 |
| 11944 | WEINSTEIN GLOBAL FILM CORP. | ITALIA FILM INTERNATIONAL SAL | INTL DISTRIBUTION DEAL MEMO | 12/7/2012 | $0.00 | $0.00 |
| 11945 | WEINSTEIN GLOBAL FILM CORP. | ITALIA FILM INTERNATIONAL SAL | INTL DISTRIBUTION LICENSE AGREEMENT | 11/17/2010 | $0.00 | $0.00 |
| 11946 | WEINSTEIN GLOBAL FILM CORP. | ITALIA FILM INTERNATIONAL SAL | IRREVOCABLE INSTRUCTIONS AND NOTICE OF ACKNOWLEDGEMENT | | $0.00 | $0.00 |
| 11947 | WEINSTEIN GLOBAL FILM CORP. | ITALIA FILM INTERNATIONAL SAL | IRREVOCABLE INSTRUCTIONS TO NOTICE OF ACKNOWLEDGEMENT | | $0.00 | $0.00 |
| 11948 | WEINSTEIN GLOBAL FILM CORP | ITALIA FILM INTERNATIONAL SAL | IRREVOCABLE INSTRUCTIONS TO NOTICE OF ACKNOWLEDGEMENT BY DISTRIBUTOR | | $0.00 | $0.00 |
| 11949 | WEINSTEIN GLOBAL FILM CORP | ITALIA FILM INTERNATIONAL SAL | IRREVOCABLE INSTRUCTIONS TO NOTICE OF ACKNOWLEDGEMENT BY DISTRIBUTOR | 11/7/2015 | $0.00 | $0.00 |
| 11950 | WEINSTEIN GLOBAL FILM CORP. | ITALIA FILM INTERNATIONAL SAL | IRREVOCABLE INSTRUCTIONS TO NOTICE OF ACKNOWLEDGEMENT BY DISTRIBUTOR | | $0.00 | $0.00 |
| 11951 | WEINSTEIN GLOBAL FILM CORP. | ITALIA FILM INTERNATIONAL SAL | NOTICE & ACCEPTANCE OF ASSIGNMENT | 5/29/2012 | $0.00 | $0.00 |
| 11952 | WEINSTEIN GLOBAL FILM CORP. | ITALIA FILM INTERNATIONAL SAL | NOTICE & ACKNOWLEDGEMENT OF ASSIGNMENT | | $0.00 | $0.00 |
| 11953 | WEINSTEIN GLOBAL FILM CORP. | ITALIA FILM INTERNATIONAL SAL | NOTICE AND ACCEPTANCE OF ASSIGNMENT | 5/31/2013 | $0.00 | $0.00 |
| 11954 | WEINSTEIN GLOBAL FILM CORP. | ITALIA FILM INTERNATIONAL SAL | NOTICE OF ASSIGNMENT | 2/6/2014 | $0.00 | $0.00 |
| 11955 | WEINSTEIN GLOBAL FILM CORP. | ITALIA FILM INTERNATIONAL SAL | NOTICE OF ASSIGNMENT | 7/26/2012 | $0.00 | $0.00 |
| 11956 | WEINSTEIN GLOBAL FILM CORP. | ITALIA FILM INTERNATIONAL SAL | NOTICE OF ASSIGNMENT | 5/16/2014 | $0.00 | $0.00 |
| 11958 | WEINSTEIN GLOBAL FILM CORP. | ITALIA FILM INTERNATIONAL SAL | NOTICE OF ASSIGNMENT | 12/7/2012 | $0.00 | $0.00 |
| 11959 | WEINSTEIN GLOBAL FILM CORP. | ITALIA FILM INTERNATIONAL SAL | NOTICE OF ASSIGNMENT | 10/21/2011 | $0.00 | $0.00 |
| 11960 | WEINSTEIN GLOBAL FILM CORP. | ITALIA FILM INTERNATIONAL SAL | NOTICE OF ASSIGNMENT | 1/20/2011 | $0.00 | $0.00 |
| 11961 | WEINSTEIN GLOBAL FILM CORP. | ITALIA FILM INTERNATIONAL SAL | NOTICE OF ASSIGNMENT | 7/13/2012 | $0.00 | $0.00 |
| 11962 | WEINSTEIN GLOBAL FILM CORP./TWC DOMESTIC LLC | ITALIA FILM INTERNATIONAL SAL | NOTICE OF ASSIGNMENT | 10/13/2016 | $0.00 | $0.00 |
| 11964 | WEINSTEIN GLOBAL FILM CORP. | ITALIA FILM INTERNATIONAL SAL | NOTICE OF ASSIGNMENT | 12/7/2012 | $0.00 | $0.00 |
| 11965 | WEINSTEIN GLOBAL FILM CORP. | ITALIA FILM INTERNATIONAL SAL | NOTICE OF ASSIGNMENT | | $0.00 | $0.00 |
| 11966 | WEINSTEIN GLOBAL FILM CORP. | ITALIA FILM INTERNATIONAL SAL | NOTICE OF ASSIGNMENT | | $0.00 | $0.00 |
| 11967 | WEINSTEIN GLOBAL FILM CORP. | ITALIA FILM INTERNATIONAL SAL | NOTICE OF ASSIGNMENT | 10/22/2010 | $0.00 | $0.00 |
| 11968 | WEINSTEIN GLOBAL FILM CORP. | ITALIA FILM INTERNATIONAL SAL | NOTICE OF ASSIGNMENT | 8/11/2008 | $0.00 | $0.00 |
| 11969 | WEINSTEIN GLOBAL FILM CORP. | ITALIA FILM INTERNATIONAL SAL | NOTICE OF ASSIGNMENT | 11/7/2015 | $0.00 | $0.00 |
| 11970 | WEINSTEIN GLOBAL FILM CORP. | ITALIA FILM INTERNATIONAL SAL | PARAMOUNT PICTURES CORPORATION INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT | 12/7/2012 | $0.00 | $0.00 |
| 11971 | WEINSTEIN GLOBAL FILM CORP. | ITALIA FILM INTERNATIONAL SAL | WEINSTEIN GLOBAL FILM CORP. INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT | 11/7/2015 | $0.00 | $0.00 |

| CONTRACT NO. [DOCKET NO. 860] | DEBTOR(S) | CONTRACT COUNTERPARTY | CONTRACT TITLE | EFFECTIVE DATE | ORIGINAL CURE AMOUNT | ADDITIONAL CURE AMOUNT |
|---|---|---|---|---|---|---|
| 11972 | WEINSTEIN TELEVISION LLC | ITB WORDWIDE LTD | AGREEMENT DTD 9/20/2016 | | $0.00 | $0.00 |
| 11973 | WEINSTEIN TELEVISION LLC | ITB WORDWIDE LTD | AGREEMENT DTD 9/20/2016 | | $0.00 | $0.00 |
| 11974 | WEINSTEIN TELEVISION LLC | ITB WORLDWIDE LTD | INTEGRATION AGREEMENT | 4/14/2016 | $0.00 | $0.00 |
| 11975 | WEINSTEIN TELEVISION LLC | ITB WORLDWIDE LTD | SPONSOR AND INTEGRATION AGREEMENT | 9/20/2016 | $0.00 | $0.00 |
| 11976 | THE WEINSTEIN COMPANY LLC | ITEC ATTRACTIONS, INC. | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 11977 | THE WEINSTEIN COMPANY LLC | IT'S ALL RELATIVE, LLC | SUBSCRIPTION AGREEMENT | | $0.00 | $0.00 |
| 11978 | THE WEINSTEIN COMPANY LLC | ITUNES CONNECT | DIGITAL VIDEO DISTRIBUTION AGREEMENT UNITED STATES AND CANADA | | $0.00 | $0.00 |
| 11979 | WEINSTEIN TELEVISION LLC | ITV GLOBAL ENTERTAINMENT INC | AMENDMENT TO BROADCAST & CATCH-UP LICENCE AGREEMENT DTD 3/15/2017 | | $0.00 | $0.00 |
| 11980 | WEINSTEIN TELEVISION LLC | ITV GLOBAL ENTERTAINMENT INC | AMENDMENT TO BROADCAST & CATCH-UP LICENCE AGREEMENT DTD 9/25/2017 | | $0.00 | $0.00 |
| 11981 | WEINSTEIN TELEVISION LLC | ITV GLOBAL ENTERTAINMENT INC | AMENDMENT TO BROADCAST AND CATCHUP AGREEMENT DTD 3/15/2017 | | $0.00 | $0.00 |
| 11982 | WEINSTEIN TELEVISION LLC | ITV GLOBAL ENTERTAINMENT INC | AMENDMENT TO BROADCAST AND CATCHUP AGREEMENT DTD 9/25/2017 | | $0.00 | $0.00 |
| 11983 | THE WEINSTEIN COMPANY LLC | ITV GLOBAL ENTERTAINMENT INC | BROADCAST AND CATCH-UP LICENCE AGREEMENT DTD 12/9/2014 | | $0.00 | $0.00 |
| 11984 | THE WEINSTEIN COMPANY LLC | ITV GLOBAL ENTERTAINMENT INC | BROADCAST AND CATCH-UP LICENSE AGREEMENT DTD 12/9/2014 | | $0.00 | $0.00 |
| 11985 | THE WEINSTEIN COMPANY LLC | ITV GLOBAL ENTERTAINMENT INC | DISTRIBUTION AGREEMENT | 1/1/2012 | $0.00 | $0.00 |
| 11986 | THE WEINSTEIN COMPANY LLC | ITV GLOBAL ENTERTAINMENT INC | DISTRIBUTION AGREEMENT | 10/5/2016 | $0.00 | $0.00 |
| 11988 | WEINSTEIN TELEVISION / THE WEINSTEIN COMPANY LLC | ITV GLOBAL ENTERTAINMENT INC | RE: LIFE OF SERIES COMMITMENT - SERIES 21 CONTRACTS REFERENCED 122218/1 USA & 122219/1 CANADA | 3/15/2017 | $0.00 | $0.00 |
| 11989 | WEINSTEIN TELEVISION LLC | ITV GLOBAL ENTERTAINMENT LIMITED | FEARLESS - THIRD AMENDMENT DTD 8/18/2017 | | $0.00 | $0.00 |
| 11990 | THE WEINSTEIN COMPANY LLC | ITV GLOBAL ENTERTAINMENT LIMITED | ADDITIONAL PRODUCTION EPISODE | 3/15/2017 | $0.00 | $0.00 |
| 11991 | THE WEINSTEIN COMPANY LLC | ITV GLOBAL ENTERTAINMENT LIMITED | AMENDMENT LETTER - 122218(3) | 9/20/2015 | $0.00 | $0.00 |
| 11992 | THE WEINSTEIN COMPANY LLC | ITV GLOBAL ENTERTAINMENT LIMITED | AMENDMENT LETTER - 122218(3), 122219(3) | 9/20/2015 | $0.00 | $0.00 |
| 11993 | THE WEINSTEIN COMPANY LLC | ITV GLOBAL ENTERTAINMENT LIMITED | AMENDMENT LETTER - 122218/2 | 2/23/2015 | $0.00 | $0.00 |
| 11994 | THE WEINSTEIN COMPANY LLC | ITV GLOBAL ENTERTAINMENT LIMITED | AMENDMENT LETTER - 122219/2 | 2/23/2015 | $0.00 | $0.00 |
| 11995 | WEINSTEIN TELEVISION LLC | ITV GLOBAL ENTERTAINMENT LIMITED | AMENDMENT TO BROADCAST & CATCH-UP LICENCE AGREEMENT DTD 3/15/2017 | | $0.00 | $0.00 |
| 11996 | WEINSTEIN TELEVISION LLC | ITV GLOBAL ENTERTAINMENT LIMITED | AMENDMENT TO BROADCAST & CATCH-UP LICENCE AGREEMENT DTD 9/25/2017 | | $0.00 | $0.00 |
| 11997 | WEINSTEIN TELEVISION LLC | ITV GLOBAL ENTERTAINMENT LIMITED | AMENDMENT TO BROADCAST AND CATCHUP AGREEMENT DTD 3/15/2017 | | $0.00 | $0.00 |
| 11998 | WEINSTEIN TELEVISION LLC | ITV GLOBAL ENTERTAINMENT LIMITED | AMENDMENT TO BROADCAST AND CATCHUP AGREEMENT DTD 9/25/2017 | | $0.00 | $0.00 |
| 11999 | THE WEINSTEIN COMPANY LLC | ITV GLOBAL ENTERTAINMENT LIMITED | BROADCAST AND CATCH-UP LICENCE AGREEMENT DTD 12/9/2014 | | $0.00 | $0.00 |
| 12000 | THE WEINSTEIN COMPANY LLC | ITV GLOBAL ENTERTAINMENT LIMITED | BROADCAST AND CATCH-UP LICENSE AGREEMENT DTD 12/9/2014 | | $0.00 | $0.00 |
| 12001 | THE WEINSTEIN COMPANY LLC | ITV GLOBAL ENTERTAINMENT LIMITED | DISTRIBUTION AGREEMENT | 1/1/2012 | $0.00 | $0.00 |
| 12002 | THE WEINSTEIN COMPANY LLC | ITV GLOBAL ENTERTAINMENT LIMITED | DISTRIBUTION AGREEMENT | 1/1/2012 | $0.00 | $0.00 |
| 12003 | THE WEINSTEIN COMPANY LLC | ITV GLOBAL ENTERTAINMENT LIMITED | DISTRIBUTION AGREEMENT | 10/5/2016 | $0.00 | $0.00 |
| 12008 | WEINSTEIN TELEVISION LLC | ITV GLOBAL ENTERTAINMENT LIMITED | FIRST AMENDMENT TO ACQUISITION AGREEMENT | 2/7/2017 | $0.00 | $0.00 |
| 12009 | WEINSTEIN TELEVISION LLC | ITV GLOBAL ENTERTAINMENT LIMITED | INSTRUMENT OF TRANSFER FOR FEARLESS | 2/7/2017 | $0.00 | $0.00 |
| 12010 | THE WEINSTEIN COMPANY LLC | ITV GLOBAL ENTERTAINMENT LIMITED | RE: "FEARLESS" - THIRD AMENDMENT DTD 8/18/2017 | | $0.00 | $0.00 |
| 12011 | WEINSTEIN TELEVISION LLC /THE WEINSTEIN COMPANY LLC | ITV GLOBAL ENTERTAINMENT LIMITED | RE: LIFE OF SERIES COMMITMENT - SERIES 21 CONTRACTS REFERENCED 122218/1 USA & 122219/1 CANADA | 3/15/2017 | $0.00 | $0.00 |
| 12012 | WEINSTEIN TELEVISION LLC / THE WEINSTEIN COMPANY | ITV GLOBAL ENTERTAINMENT LIMITED | SECOND AMENDMENT DTD 8/17/2017 | | $0.00 | $0.00 |
| 12013 | WEINSTEIN TELEVISION LLC | ITV GLOBAL ENTERTAINMENT LIMITED | SECOND AMENDMENT TO ACQUISITION AGREEMENT | 8/17/2017 | $0.00 | $0.00 |
| 12014 | WEINSTEIN TELEVISION LLC | ITV GLOBAL ENTERTAINMENT LIMITED | SHORT FORM AGREEMENT | 7/30/2015 | $0.00 | $0.00 |
| 12015 | THE WEINSTEIN TELEVISION LLC | ITV GLOBAL ENTERTAINMENT LIMITED | SHORT FORM AGREEMENT IN RELATION TO "MAFIYA" | | $0.00 | $0.00 |
| 12016 | WEINSTEIN TELEVISION LLC / THE WEINSTEIN COMPANY | ITV GLOBAL ENTERTAINMENT LIMITED | THIRD AMENDMENT DTD 8/18/2017 | | $0.00 | $0.00 |
| 12017 | WEINSTEIN TELEVISION LLC | ITV GLOBAL ENTERTAINMENT LIMITED | THIRD AMENDMENT TO ACQUISITION AGREEMENT | 8/18/2017 | $0.00 | $0.00 |
| 12018 | WEINSTEIN TELEVISION LLC | ITV GLOBAL ENTERTAINMENT, INC. | FEARLESS - THIRD AMENDMENT DTD 8/18/2017 | | $0.00 | $0.00 |
| 12019 | THE WEINSTEIN COMPANY LLC | ITV GLOBAL ENTERTAINMENT, INC. | ADDITIONAL PRODUCTION EPISODE | 3/15/2017 | $0.00 | $0.00 |
| 12020 | THE WEINSTEIN COMPANY LLC | ITV GLOBAL ENTERTAINMENT, INC. | BROADCAST AND CATCH-UP LICENSE AGREEMENT | 12/9/2014 | $0.00 | $0.00 |
| 12021 | THE WEINSTEIN COMPANY LLC | ITV GLOBAL ENTERTAINMENT, INC. | DISTRIBUTION AGREEMENT | 1/1/2012 | $0.00 | $0.00 |
| 12025 | WEINSTEIN TELEVISION LLC | ITV GLOBAL ENTERTAINMENT, INC. | FEARLESS FIRST AMENDMENT DTD 2/7/2017 | | $0.00 | $0.00 |
| 12026 | WEINSTEIN TELEVISION LLC | ITV GLOBAL ENTERTAINMENT, INC. | FEARLESS SECOND AMENDMENT DTD 8/17/2017 | | $0.00 | $0.00 |
| 12027 | WEINSTEIN TELEVISION LLC | ITV GLOBAL ENTERTAINMENT, INC. | FIRST AMENDMENT DTD 2/7/2017 | 2/7/2017 | $0.00 | $0.00 |
| 12028 | WEINSTEIN TELEVISION LLC | ITV GLOBAL ENTERTAINMENT, INC. | FIRST AMENDMENT TO ACQUISITION AGREEMENT | 2/7/2017 | $0.00 | $0.00 |
| 12029 | WEINSTEIN TELEVISION LLC | ITV GLOBAL ENTERTAINMENT, INC. | INSTRUMENT OF TRANSFER FOR FEARLESS | 2/7/2017 | $0.00 | $0.00 |
| 12030 | THE WEINSTEIN COMPANY LLC | ITV GLOBAL ENTERTAINMENT, INC. | OUTSTANDING PAYMENTS | 5/26/2017 | $0.00 | $0.00 |
| 12031 | THE WEINSTEIN COMPANY LLC | ITV GLOBAL ENTERTAINMENT, INC. | RE: "FEARLESS" - THIRD AMENDMENT DTD 8/18/2017 | | $0.00 | $0.00 |
| 12032 | WEINSTEIN TELEVISION LLC / THE WEINSTEIN COMPANY | ITV GLOBAL ENTERTAINMENT, INC. | SECOND AMENDMENT DTD 8/17/2017 | | $0.00 | $0.00 |
| 12033 | WEINSTEIN TELEVISION LLC | ITV GLOBAL ENTERTAINMENT, INC. | SECOND AMENDMENT TO ACQUISITION AGREEMENT | 8/17/2017 | $0.00 | $0.00 |
| 12034 | WEINSTEIN TELEVISION LLC / THE WEINSTEIN COMPANY | ITV GLOBAL ENTERTAINMENT, INC. | THIRD AMENDMENT DTD 8/18/2017 | | $0.00 | $0.00 |
| 12035 | WEINSTEIN TELEVISION LLC | ITV GLOBAL ENTERTAINMENT, INC. | THIRD AMENDMENT TO ACQUISITION AGREEMENT | 8/18/2017 | $0.00 | $0.00 |
| 12036 | WEINSTEIN TELEVISION LLC | ITV STUDIOS GLOBAL ENTERTAINMENT | FIRST AMENDMENT DTD 2/7/2017 | | $0.00 | $0.00 |
| 12037 | THE WEINSTEIN COMPANY LLC | IUKA DRIVE IN | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 12038 | THE WEINSTEIN COMPANY LLC | IURCHYSHGN, ILLIA | NON-UNION DEAL MEMO - GENERAL CREW | 7/21/2014 | $0.00 | $0.00 |
| 12039 | THE WEINSTEIN COMPANY LLC | IV THEATRE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 12040 | THE WEINSTEIN COMPANY LLC | IVANHOE CINEMA 4 (NEW OWNER, RC SENT 3/20/17) | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 12041 | THE WEINSTEIN COMPANY LLC | IVES LAW OFFICE | EXCLUSIVE LICENSE AGREEMENT | 3/15/2012 | $0.00 | $0.00 |
| 12042 | THE WEINSTEIN COMPANY LLC | IYASU WORKZ PUBLISHING | SYNCHRONIZATION AND PERFORMANCE LICENSE | 8/26/2008 | $0.00 | $0.00 |
| 12043 | THE WEINSTEIN COMPANY LLC | IZO INC | PROMOTIONAL CAMPAIGN AGREEMENT | 7/20/2017 | $0.00 | $0.00 |
| 12044 | THE WEINSTEIN COMPANY LLC | J BAR C ENTERPRISES, LLC | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 12045 | THE WEINSTEIN COMPANY LLC | J&J PROJECT, LLC | EXCLUSIVE LICENSE AGREEMENT | | $0.00 | $0.00 |
| 12046 | THE WEINSTEIN COMPANY LLC | J. C. LONG | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 12047 | THE WEINSTEIN COMPANY LLC | J. DAVID & SHARON JACKSON | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 12048 | THE WEINSTEIN COMPANY LLC | J. GRYPHON SHAFER | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 12051 | THE WEINSTEIN COMPANY LLC | JAAS MEDIA INC. | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |

EXHIBIT 1

| CONTRACT NO. [DOCKET NO. 860] | DEBTOR(S) | CONTRACT COUNTERPARTY | CONTRACT TITLE | EFFECTIVE DATE | ORIGINAL CURE AMOUNT | ADDITIONAL CURE AMOUNT |
|---|---|---|---|---|---|---|
| 12052 | THE WEINSTEIN COMPANY LLC | JAC AND TELEVISION LLP | ASSIGMENT AGREEMENT ONE PICTURE LICENSE | 10/7/2008 | $0.00 | $0.00 |
| 12054 | THE WEINSTEIN COMPANY LLC / WEINSTEIN GLOBAL FILM CORP | JAC FILM & TELEVISION LLP | NINE SIDE AGREEMENT | 10/17/2008 | $0.00 | $0.00 |
| 12055 | THE WEINSTEIN COMPANY LLC | JAC FILM & TELEVISION LLP | PRODUCTION AGREEMENT | 10/10/2008 | $0.00 | $0.00 |
| 12056 | THE WEINSTEIN COMPANY LLC | JAC FILM & TELEVISION LLP | PRODUCTION AGREEMENT RELATING TO NINE | 10/10/2008 | $0.00 | $0.00 |
| 12057 | THE WEINSTEIN COMPANY LLC | JACK & EDNA MCBRIDE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 12058 | THE WEINSTEIN COMPANY LLC | JACK LOEKS THEATRES | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 12059 | THE WEINSTEIN COMPANY LLC | JACK MARCH | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 12061 | THE WEINSTEIN COMPANY LLC | JACK ONDRACEK | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 12062 | THE WEINSTEIN COMPANY LLC | JACK RABBIT ENTERTAINMENT, LLC | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 12063 | MARCO POLO PRODUCTIONS ASIA SDN BHD | JACK TUNG, SHU JEN | SERVICE PROVIDER AGREEMENT | 1/12/2014 | $0.00 | $0.00 |
| 12066 | THE WEINSTEIN COMPANY LLC | JACK-O-LANTERN ENTERTAINMENT | AMENDMENT TO THE FREELANCE TELEVISION DIRECTOR AGREEMENT | 2/24/2016 | $0.00 | $0.00 |
| 12067 | THE WEINSTEIN COMPANY LLC | JACK-O-LANTERN ENTERTAINMENT | FREELANCE TELEVISION DIRECTOR AGREEMENT | 2/8/2016 | $0.00 | $0.00 |
| 12068 | TEAM PLAYERS, LLC | JACKOWAY TYERMAN | CONSULTANT AGREEMENT DTD 2/24/2012 | 2/27/2012 | $0.00 | $0.00 |
| 12069 | THE WEINSTEIN COMPANY LLC | JACKOWAY TYERMAN WERTHEIMER AUSTEN MANDELBAUM MORRIS & KLEIN | PERFORMER AGREEMENT | 8/8/2014 | $0.00 | $0.00 |
| 12070 | THE WEINSTEIN COMPANY LLC | JACKOWAY TYERMAN WERTHEIMER AUSTEN MANDELBAUM MORRIS & KLEIN | PERFORMER AGREEMENT | 4/24/2014 | $0.00 | $0.00 |
| 12071 | THE WEINSTEIN COMPANY LLC | JACKOWAY TYERMAN WERTHEIMER ET AL | EXCLUSIVE LICENSE AGREEMENT | | $0.00 | $0.00 |
| 12072 | SMALL SCREEN TRADES LLC | JACKOWAY TYERMAN WERTHEIMER ET AL | FREELANCE TELEVISION WRITER AGREEMENT | 7/8/2016 | $0.00 | $0.00 |
| 12075 | THE WEINSTEIN COMPANY LLC | JACKSON HOLE TWIN CINEMA | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 12076 | THE WEINSTEIN COMPANY LLC | JACKSON THEATRE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 12077 | MARCO POLO PRODUCTIONS ASIA (SDN BHD) | JACKSON, AARON RAYNEY | ENGAGEMENT OF ARTISTE AGREEMENT | 11/3/2015 | $0.00 | $0.00 |
| 12078 | THE WEINSTEIN COMPANY LLC | JACKSON, ALTONIO | CERTIFICATE OF EMPLOYMENT | 1/9/2013 | $0.00 | $0.00 |
| 12079 | THE WEINSTEIN COMPANY LLC | JACKSON, ALTONIO | EMPLOYMENT OF WEEKLY STUNT PERFORMER FOR THEATRICAL FILM | 1/9/2013 | $0.00 | $0.00 |
| 12080 | THE WEINSTEIN COMPANY LLC | JACKSON, ALTONIO | STANDARD TERMS AND CONDITIONS | 1/9/2013 | $0.00 | $0.00 |
| 12082 | THE WEINSTEIN COMPANY LLC | JACOB BURNS FILM CENTER | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 12083 | THE WEINSTEIN COMPANY LLC | JACOB BURNS FILM CENTER 5 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 12084 | THE WEINSTEIN COMPANY LLC | JACOBSON, ERIC | JUDGE PANELIST AGREEMENT, RELEASE & ARBITRATION PROVISION | | $0.00 | $0.00 |
| 12085 | THE WEINSTEIN COMPANY LLC | JACQUE L. MAYO | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 12086 | THE WEINSTEIN COMPANY LLC | JACQUEMETTON, MARIA & JACQUEMETTON, ANDRE | PAYMENT LETTER | 9/22/2017 | $0.00 | $0.00 |
| 12087 | MARCO POLO PRODUCTIONS ASIA (SDN BHD) | JADU, MAHESH | NUDITY RIDER | 8/18/2015 | $0.00 | $0.00 |
| 12088 | THE WEINSTEIN COMPANY LLC | JAFFE, MARIELLE | CERTIFICATE OF ENGAGEMENT | | $0.00 | $0.00 |
| 12089 | THE WEINSTEIN COMPANY LLC | JAFFE, MARIELLE | CERTIFICATE OF ENGAGEMENT | 6/4/2010 | $0.00 | $0.00 |
| 12090 | THE WEINSTEIN COMPANY LLC | JAFFE, MARIELLE | CONFIRMATION DEAL MEMO | 6/4/2010 | $0.00 | $0.00 |
| 12091 | THE WEINSTEIN COMPANY LLC | JAILIY, KOBBA | CONFIDENTIALITY AGREEMENT | 9/20/2008 | $0.00 | $0.00 |
| 12092 | THE WEINSTEIN COMPANY LLC | JAIMI HOLKER | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 12093 | THE WEINSTEIN COMPANY LLC | JAK CREATIONS INC | A KELEDJIAN AGREEMENT DTD 11/30/1999 | | $0.00 | $0.00 |
| 12094 | THE WEINSTEIN COMPANY LLC | JAK CREATIONS INC | AMENDMENT DTD 1/28/2003 | | $0.00 | $0.00 |
| 12095 | CURRENT WAR SPV, LLC | JAKE DAVIES | CASTING ADVICE NOTE | 2/24/2017 | $0.00 | $0.00 |
| 12096 | WEINSTEIN GLOBAL FILM CORP | JAKUBOWICZ, JONATHAN | JOINT VENTURE TERMINATION AGREEMENT DTD 2/23/2013 | | $0.00 | $0.00 |
| 12097 | WEINSTEIN GLOBAL FILM CORP | JAKUBOWICZ, JONATHAN | SETTLEMENT AGREEMENT | 3/10/2014 | $0.00 | $0.00 |
| 12098 | THE WEINSTEIN COMPANY LLC | JAKUBOWICZ, JONATHAN | SETTLEMENT AGREEMENT | 3/10/2014 | $0.00 | $0.00 |
| 12099 | WEINSTEIN GLOBAL FILM CORP | JAKUBOWICZ, JONATHAN | SETTLEMENT AGREEMENT DTD 3/10/2014 | | $0.00 | $0.00 |
| 12100 | THE WEINSTEIN COMPANY LLC | JALALUDDIN AHMAD BT QAYYIMAH, DINNUR | CONTRACT FOR SERVICES | 4/9/2014 | $0.00 | $0.00 |
| 12101 | THE WEINSTEIN COMPANY LLC | JAMAN.COM, INC. | VIDEO ON DEMAND LICENSE AGREEMENT | 2/23/2009 | $0.00 | $0.00 |
| 12102 | THE WEINSTEIN COMPANY LLC | JAMES & DAVID BRAMANTE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 12103 | THE WEINSTEIN COMPANY LLC | JAMES & KAREN SLAVENS | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 12104 | THE WEINSTEIN COMPANY LLC | JAMES A. DICKENS | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 12105 | THE WEINSTEIN COMPANY LLC | JAMES AND JANE LANE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 12106 | THE WEINSTEIN COMPANY LLC | JAMES AND MAGGIE BUSH | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 12107 | THE WEINSTEIN COMPANY LLC | JAMES BILLEK | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 12108 | THE WEINSTEIN COMPANY LLC | JAMES BRYSON VANNOSTRAND | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 12109 | THE WEINSTEIN COMPANY LLC | JAMES CHENAULT AND JAMES PHILLIPS | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 12110 | THE WEINSTEIN COMPANY LLC | JAMES CORDEN | SERVICES AGREEMENT | 5/14/2012 | $0.00 | $0.00 |
| 12111 | THE WEINSTEIN COMPANY LLC | JAMES CURLIS | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 12112 | THE WEINSTEIN COMPANY LLC | JAMES CUSACK | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 12113 | THE WEINSTEIN COMPANY LLC | JAMES D. FREEMAN | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 12114 | THE WEINSTEIN COMPANY LLC | JAMES H. BIGELOW | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 12115 | THE WEINSTEIN COMPANY LLC | JAMES K. BAILEY | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 12116 | THE WEINSTEIN COMPANY LLC | JAMES L. MOORE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 12118 | THE WEINSTEIN COMPANY LLC | JAMES LIPUMA | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 12119 | THE WEINSTEIN COMPANY LLC | JAMES MCKINNON (MATTITUCK CINEMAS, LLC) | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 12120 | THE WEINSTEIN COMPANY LLC | JAMES O'HANLON - NOW IS THE TIME PRODUCTIONS | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 12121 | THE WEINSTEIN COMPANY LLC | JAMES PAIKOS | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 12122 | THE WEINSTEIN COMPANY LLC | JAMES PERRY | CREW CONTRACT - DIRECT HIRE | 12/12/2016 | $0.00 | $0.00 |
| 12123 | THE WEINSTEIN COMPANY LLC | JAMES, CHARLES R | CONFIDENTIALITY AGREEMENT | 7/20/2008 | $0.00 | $0.00 |
| 12124 | CURRENT WAR SPV, LLC / CURRENT FILMS UK LTD | JAMES, RICK | CREW CONTRACT | 12/16/2016 | $0.00 | $0.00 |
| 12125 | THE WEINSTEIN COMPANY LLC | JAM-JAC, LLC | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 12126 | THE WEINSTEIN COMPANY LLC | JAN DONALDSON | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 12127 | THE WEINSTEIN COMPANY LLC | JAN JEFFERS | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |

| CONTRACT NO. [DOCKET NO. 860] | DEBTOR(S) | CONTRACT COUNTERPARTY | CONTRACT TITLE | EFFECTIVE DATE | ORIGINAL CURE AMOUNT | ADDITIONAL CURE AMOUNT |
|---|---|---|---|---|---|---|
| 12128 | THE WEINSTEIN COMPANY LLC | JAN ROELFS | PRODUCTION DESIGNER AGREEMENT | 10/1/2016 | $0.00 | $0.00 |
| 12129 | THE WEINSTEIN COMPANY LLC | JAN VAN DIJS | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 12130 | THE WEINSTEIN COMPANY LLC | JAN WINSLOW | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 12131 | THE WEINSTEIN COMPANY LLC | JANAVICUS, SAULIUS | SERVICE PROVIDER DEAL MEMO | 7/21/2014 | $0.00 | $0.00 |
| 12134 | THE WEINSTEIN COMPANY LLC | JANE LEHRER ASSOCIATES | DAILY PERFORMANCE SALARY | 1/10/2017 | $0.00 | $0.00 |
| 12136 | THE WEINSTEIN COMPANY LLC | JANE PICKENS THEATRE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 12137 | THE WEINSTEIN COMPANY LLC | JANET & KENNY SARGENT | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 12138 | THE WEINSTEIN COMPANY LLC | JANET L GREEN | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 12139 | THE WEINSTEIN COMPANY LLC | JANIAK, LEIGH | FREELANCE TELEVISION DIRECTOR AGREEMENT | 2/4/2016 | $0.00 | $0.00 |
| 12140 | THE WEINSTEIN COMPANY LLC | JANICE AND ROBERT MOORE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 12141 | THE WEINSTEIN COMPANY LLC | JANICE LOUANN BROWN | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 12142 | THE WEINSTEIN COMPANY LLC | JANICE, HO SHUYING | NON-UNION DEAL MEMO-GENERAL CREW | | $0.00 | $0.00 |
| 12143 | THE WEINSTEIN COMPANY LLC | JANIE DUNN-RANKIN | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 12144 | THE WEINSTEIN COMPANY LLC | KNB EFX GROUP INC | RE: "PIRANHA"/SPECIAL MAKE-UP EFFECTS CERTIFICATE OF ENGAGEMENT | | $0.00 | $0.00 |
| 12145 | THE WEINSTEIN COMPANY LLC | JANKOVIC, ROMAN | DEAL MEMO | 6/13/2014 | $0.00 | $0.00 |
| 12146 | THE WEINSTEIN COMPANY LLC | JANNGAM, PHANOM | NON-UNION DEAL MEMO - GENERAL CREW | 4/16/2014 | $0.00 | $0.00 |
| 12147 | THE WEINSTEIN COMPANY LLC | JANNOPOULOS THEATRE CORPORATION | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 12148 | THE WEINSTEIN COMPANY LLC | JANSON MEDIA | DEAL MEMO | | $0.00 | $0.00 |
| 12149 | THE WEINSTEIN COMPANY LLC | JARED & ALISHA DAVIS - DAVIS BBD | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 12150 | THE WEINSTEIN COMPANY LLC | JARVIS | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 12151 | THE WEINSTEIN COMPANY LLC | JARVIS CINEMA CORP | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 12152 | THE WEINSTEIN COMPANY LLC | JAS CINEMA ENTERPRISES, LLC | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 12153 | THE WEINSTEIN COMPANY LLC | JASON DOVER | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 12154 | THE WEINSTEIN COMPANY LLC | JASON SPEER | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 12155 | THE WEINSTEIN COMPANY LLC | JASON TOTLAND - THE NEWPORT ROXY THEATER | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 12156 | THE WEINSTEIN COMPANY LLC | JASON TUBBS | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 12157 | THE WEINSTEIN COMPANY LLC | JASON TUBERGEN | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 12158 | THE WEINSTEIN COMPANY LLC | JASPER 8 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 12159 | THE WEINSTEIN COMPANY LLC | JAX JR TWIN | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 12160 | THE WEINSTEIN COMPANY LLC | JAY HAWK | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 12161 | THE WEINSTEIN COMPANY LLC/TWC PRODUCTION, LLC | JAY JOHNSON FILM DESIGN | EXHIBIT A TO AMENDED AND RESTATED LABORATORY AGREEMENT | 7/27/2015 | $0.00 | $0.00 |
| 12162 | THE WEINSTEIN COMPANY LLC | JAY LEVINSON | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 12163 | THE WEINSTEIN COMPANY LLC | JAY MOWREY | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 12164 | THE WEINSTEIN COMPANY LLC | JAY SCHNEIDER | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 12165 | THE WEINSTEIN COMPANY LLC | JAY, MARTY | DEAL MEMO | 6/1/2014 | $0.00 | $0.00 |
| 12166 | THE WEINSTEIN COMPANY LLC | JAYARAJA, JAYA | NON-UNION DEAL MEMO - GENERAL CREW | 5/5/2014 | $0.00 | $0.00 |
| 12167 | THE WEINSTEIN COMPANY LLC | JAYHAWK | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 12168 | THE WEINSTEIN COMPANY LLC | JBD LUND LLC | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 12172 | THE WEINSTEIN COMPANY LLC | JC CINEMA 7 (FORMCHEAP FLICKS) | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 12178 | THE WEINSTEIN COMPANY LLC | JEAN COCTEAU | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 12179 | THE WEINSTEIN COMPANY LLC | JEAN DOUMANIAN PRODUCTIONS INC | ACQUISITION RIGHTS/ASSIGNMENT | 10/12/2008 | $0.00 | $0.00 |
| 12180 | THE WEINSTEIN COMPANY LLC | JEAN DOUMANIAN PRODUCTIONS INC | AUGUST OSAGE COUNTY ENCLOSING AGREEMENT DTD 10/28/2008 | | $0.00 | $0.00 |
| 12181 | THE WEINSTEIN COMPANY LLC | JEAN DOUMANIAN PRODUCTIONS INC | AUGUST: OSAGE COUNTY AGREEMENT | 10/28/2008 | $0.00 | $0.00 |
| 12182 | THE WEINSTEIN COMPANY LLC | JEANBART-LORENZOTTI, EVA | MENTOR PANELIST AGREEMENT, RELEASE & ARBITRATION PROVISION | | $0.00 | $0.00 |
| 12183 | THE WEINSTEIN COMPANY LLC | JEANNE MANSFIELD | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 12184 | THE WEINSTEIN COMPANY LLC | JEANNE MOZIER & JACK SORONEN | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 12185 | THE WEINSTEIN COMPANY LLC | JEDIDIAH GOODACRE | PERFORMER AGREEMENT | 7/10/2014 | $0.00 | $0.00 |
| 12186 | THE WEINSTEIN COMPANY LLC | JEENADID, AKE | NON-UNION DEAL MEMO - GENERAL CREW | 2/25/2014 | $0.00 | $0.00 |
| 12187 | THE WEINSTEIN COMPANY LLC | JEFF & DALE JACOBSON | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 12188 | THE WEINSTEIN COMPANY LLC | JEFF & LISA FAIRCHILD | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 12189 | THE WEINSTEIN COMPANY LLC | JEFF & ROBIN MEXICO | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 12190 | THE WEINSTEIN COMPANY LLC | JEFF BRIEN | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 12191 | THE WEINSTEIN COMPANY LLC | JEFF BUCHE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 12192 | THE WEINSTEIN COMPANY LLC | JEFF CLARK | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 12193 | THE WEINSTEIN COMPANY LLC | JEFF CONDON | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 12194 | THE WEINSTEIN COMPANY LLC | JEFF EISENTRAUT | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 12195 | THE WEINSTEIN COMPANY LLC | JEFF FRUCHEY | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 12196 | THE WEINSTEIN COMPANY LLC | JEFF G. TAYLOR | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 12197 | THE WEINSTEIN COMPANY LLC | JEFF HOLMES | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 12198 | THE WEINSTEIN COMPANY LLC | JEFF LOCKWOOD | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 12199 | THE WEINSTEIN COMPANY LLC | JEFF PUNK ROCK MARTIN LLC | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 12200 | THE WEINSTEIN COMPANY LLC | JEFF ROBERTS | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 12201 | THE WEINSTEIN COMPANY LLC | KNB EFX GROUP INC | SPECIAL MAKEUP AND EFFECTS AGREEMENT | 3/9/2009 | $0.00 | $0.00 |
| 12202 | THE WEINSTEIN COMPANY LLC | JEFF TWITTY | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 12203 | THE WEINSTEIN COMPANY LLC | JEFFERS, JOHN | PLAYER AGREEMENT: DAY PLAYER | 10/24/2017 | $0.00 | $0.00 |
| 12204 | THE WEINSTEIN COMPANY LLC | JEFFREY & LOIS HOOVER | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 12205 | THE WEINSTEIN COMPANY LLC | JEFFREY DINGER | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 12206 | THE WEINSTEIN COMPANY LLC | JEFFREY HUDSON | CREW CONTRACT - DIRECT HIRE | 12/2/2016 | $0.00 | $0.00 |
| 12208 | WEINSTEIN TELEVISION LLC | JEFFREY W BULLOCK | VERIFICATION OF CERTIFICATE DTD 6/1/2015 | | $0.00 | $0.00 |
| 12209 | THE WEINSTEIN COMPANY LLC | JEFFREY ZAPOLSKY | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 12210 | MARCO POLO PRODUCTIONS ASIA (SDN BHD) | JELLIE, SAMUEL LEO | ENGAGEMENT OF ARTISTE AGREEMENT | 6/25/2015 | $0.00 | $0.00 |
| 12211 | THE WEINSTEIN COMPANY LLC | JEM | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 12212 | THE WEINSTEIN COMPANY LLC | JENA PEARSON | CREW CONTRACT - DIRECT HIRE | 12/16/2016 | $0.00 | $0.00 |
| 12213 | THE WEINSTEIN COMPANY LLC | JENNIFER CHANEY INCORPORATED | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 12214 | THE WEINSTEIN COMPANY LLC | JENNIFER FOTHERINGHAM | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 12216 | THE WEINSTEIN COMPANY LLC | JENNIFER MILLER | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 12217 | THE WEINSTEIN COMPANY LLC | JENNIFER TALLEY (GRAHAM CINEMA, LLC) | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 12218 | THE WEINSTEIN COMPANY LLC | JENSEN, DAVID | CERTIFICATE OF EMPLOYMENT | 1/7/2013 | $0.00 | $0.00 |

| CONTRACT NO. [DOCKET NO. 860] | DEBTOR(S) | CONTRACT COUNTERPARTY | CONTRACT TITLE | EFFECTIVE DATE | ORIGINAL CURE AMOUNT | ADDITIONAL CURE AMOUNT |
|---|---|---|---|---|---|---|
| 12219 | THE WEINSTEIN COMPANY LLC | JENSEN, DAVID | EMPLOYMENT OF DAILY PERFORMER FOR THEATRICAL FILM | 1/7/2013 | $0.00 | $0.00 |
| 12220 | THE WEINSTEIN COMPANY LLC | JENSEN, DAVID | PRODUCER'S STANDARD TERMS AND CONDITIONS | 1/7/2013 | $0.00 | $0.00 |
| 12221 | THE WEINSTEIN COMPANY LLC | JEONGEUN, CHOI | CREW CONTRACT - DIRECT HIRE | 11/16/2016 | $0.00 | $0.00 |
| 12222 | THE WEINSTEIN COMPANY LLC | JEREMY LONGSTREET | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 12223 | THE WEINSTEIN COMPANY LLC | JEREMY TOWNS | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 12224 | THE WEINSTEIN COMPANY LLC | JERI & DIRK REINAUER | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 12225 | THE WEINSTEIN COMPANY LLC | JERICHO DRIVE IN | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 12226 | TEAM PLAYERS, LLC | JERICHO ENTERTAINMENT INC | CERTIFICATE OF AUTHORSHIP | 4/16/2015 | $0.00 | $0.00 |
| 12227 | THE WEINSTEIN COMPANY LLC | JERRY APPLEWHITE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 12228 | THE WEINSTEIN COMPANY LLC | JERRY BREKKE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 12229 | THE WEINSTEIN COMPANY LLC | JERRY COX | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 12230 | THE WEINSTEIN COMPANY LLC | JERRY FRANKEL MANAGEMENT | ACQUISITION RIGHTS/ASSIGNMENT | 10/12/2008 | $0.00 | $0.00 |
| 12231 | THE WEINSTEIN COMPANY LLC | JERRY FRANKEL MANAGEMENT INC | AUGUST OSAGE COUNTY ENCLOSING AGREEMENT DTD 10/28/2008 | | $0.00 | $0.00 |
| 12232 | THE WEINSTEIN COMPANY LLC | JERRY FRANKEL MANAGEMENT INC | AUGUST: OSAGE COUNTY AGREEMENT | 10/28/2008 | $0.00 | $0.00 |
| 12233 | THE WEINSTEIN COMPANY LLC | JERRY HARMON | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 12234 | THE WEINSTEIN COMPANY LLC | JERRY HARRAH | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 12235 | THE WEINSTEIN COMPANY LLC | JERRY HARRINGTON | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 12236 | THE WEINSTEIN COMPANY LLC | JERRY LUSSY | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 12237 | THE WEINSTEIN COMPANY LLC | JERRY M. SPENCER | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 12238 | THE WEINSTEIN COMPANY LLC | JERRY TAN - TANGO INC | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 12244 | THE WEINSTEIN COMPANY LLC | JESSE BOY INC | CERTIFICATE OF ENGAGEMENT AND AGREEMENT | 8/28/2012 | $0.00 | $0.00 |
| 12245 | THE WEINSTEIN COMPANY LLC | JESSE BOY INC | CONFIRMATION DEAL MEMO & AGREEMENT | 8/28/2012 | $0.00 | $0.00 |
| 12246 | THE WEINSTEIN COMPANY LLC | JESSE BOY INC | CONFIRMATION DEAL MEMO AND AGREEMENT | 8/28/2012 | $0.00 | $0.00 |
| 12247 | THE WEINSTEIN COMPANY LLC | JESSICA INGRAM | CREW CONTRACT - DIRECT HIRE | 12/5/2016 | $0.00 | $0.00 |
| 12248 | THE WEINSTEIN COMPANY LLC | JEST THEATRES | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 12249 | THE WEINSTEIN COMPANY LLC | JESUS Y. SUAREZ | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 12250 | THE WEINSTEIN COMPANY LLC | JET TONE FILMS LIMITED | AGREEMENT | 11/14/2009 | $0.00 | $0.00 |
| 12251 | THE WEINSTEIN COMPANY LLC | JET TONE FILMS LIMITED | CERTIFICATE OF AUTHORSHIP | | $0.00 | $0.00 |
| 12252 | THE WEINSTEIN COMPANY LLC | JEWEL | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 12253 | WEINSTEIN GLOBAL FILM CORP | JEWEL BOX HOLDINGS LLC | THEATRICAL DISTRIBUTOR'S ASSUMPTION AGREEMENT | 2/23/2015 | $0.00 | $0.00 |
| 12254 | THE WEINSTEIN COMPANY LLC | JEWEL BOX PRODUCTIONS INC | IMMIGRANT-DIRECTOR AGREEMENT | 11/30/2011 | $0.00 | $0.00 |
| 12255 | THE WEINSTEIN COMPANY LLC | JEWISH FILM FESTIVAL | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 12256 | THE WEINSTEIN COMPANY LLC | JEW-NIVERSAL PICTURES INC | BORROWING AGREEMENT | 7/26/2012 | $0.00 | $0.00 |
| 12257 | THE WEINSTEIN COMPANY LLC | JEW-NIVERSAL PICTURES,INC. | CERTIFICATE OF ENGAGEMENT & AGREEMENT | 6/28/2012 | $0.00 | $0.00 |
| 12258 | CURRENT WAR SPV, LLC / CURRENT FILMS UK LTD | JEZEK, ROBERT | PACT/EQUITY CINEMA AGREEMENT | 1/23/2017 | $0.00 | $0.00 |
| 12259 | THE WEINSTEIN COMPANY LLC | JEZEK, ROBERT | SPECIAL STIPULATION AGREEMENT | | $0.00 | $0.00 |
| 12260 | THE WEINSTEIN COMPANY LLC | JEZEK, ROBERT | STANDARD FORM OF ENGAGEMENT | 1/23/2017 | $0.00 | $0.00 |
| 12261 | CURRENT WAR SPV, LLC / CURRENT FILMS UK LTD | JEZEK, ROBERT | STANDARD LIST OF SPECIAL STIPULATIONS FOR CINEMA | | $0.00 | $0.00 |
| 12270 | THE WEINSTEIN COMPANY LLC | JIA JIA, FOU | CONTRACT FOR SERVICES | 8/14/2014 | $0.00 | $0.00 |
| 12271 | THE WEINSTEIN COMPANY LLC | JIAN, KWA ENG | CREW AGREEMENT | 4/28/2014 | $0.00 | $0.00 |
| 12272 | THE WEINSTEIN COMPANY LLC | JIE-MING, JEREMY LIM | CREW AGREEMENT | 7/3/2014 | $0.00 | $0.00 |
| 12273 | THE WEINSTEIN COMPANY LLC | JIKAN, MOHAMAD SHOFFI BIN | ENGAGEMENT OF ARTISTE AGREEMENT | 6/19/2014 | $0.00 | $0.00 |
| 12274 | THE WEINSTEIN COMPANY LLC | JILL OLSON | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 12275 | THE WEINSTEIN COMPANY LLC | JILLINGS, ALEXANDER | DEAL MEMO | | $0.00 | $0.00 |
| 12276 | THE WEINSTEIN COMPANY LLC | JILLINGS, ALEXANDER | ITINERARY FOR GABRIEL 1 | | $0.00 | $0.00 |
| 12277 | THE WEINSTEIN COMPANY LLC | JILLINGS, ALEXANDER | LETTER AGREEMENT | | $0.00 | $0.00 |
| 12278 | THE WEINSTEIN COMPANY LLC | JILLINGS, ALEXANDER | SUPPORT LETTER | | $0.00 | $0.00 |
| 12279 | THE WEINSTEIN COMPANY LLC | JILLINGS, JAMES | LETTER AGREEMENT | | $0.00 | $0.00 |
| 12280 | THE WEINSTEIN COMPANY LLC | JILLINGS, JAMES | SUPPORT LETTER | | $0.00 | $0.00 |
| 12281 | THE WEINSTEIN COMPANY LLC | JILLINGS,BROWNWEN & JILLINGS, DANIEL | INVITATION LETTER | | $0.00 | $0.00 |
| 12282 | THE WEINSTEIN COMPANY LLC | JIM & JEAN ROTHIEAUX | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 12283 | THE WEINSTEIN COMPANY LLC | JIM ANDERSON - KENMARE THEATRE LLC | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 12284 | THE WEINSTEIN COMPANY LLC | JIM CUTA | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 12285 | THE WEINSTEIN COMPANY LLC | JIM DAVIES | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 12286 | THE WEINSTEIN COMPANY LLC | JIM DEE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 12287 | THE WEINSTEIN COMPANY LLC | JIM FRIZZELL | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 12288 | THE WEINSTEIN COMPANY LLC | JIM HENDERSON | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 12289 | THE WEINSTEIN COMPANY LLC | JIM JAFFE ENTERTAINMENT, INC. | PRODUCT PLACEMENT AGREEMENT | | $0.00 | $0.00 |
| 12290 | THE WEINSTEIN COMPANY LLC | JIM KEANE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 12291 | THE WEINSTEIN COMPANY LLC | JIM MURRISH | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 12292 | THE WEINSTEIN COMPANY LLC | JIM NOVAK | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 12293 | THE WEINSTEIN COMPANY LLC | JIM TRAMMELL | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 12294 | THE WEINSTEIN COMPANY LLC | JIMMER INC | MARCO POLO/JIMMER INC | 4/24/2012 | $0.00 | $0.00 |
| 12295 | THE WEINSTEIN COMPANY LLC | JIMMY GREENHILL | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 12296 | THE WEINSTEIN COMPANY LLC | JIMMY MEUS | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 12297 | WEINSTEIN GLOBAL FILM CORP | JIN JIN PICTURES | INTERNATIONAL DISTRIBUTION AGREEMENT | 6/10/2023 | $0.00 | $0.00 |
| 12298 | THE WEINSTEIN COMPANY LLC | JIN JIN PICTURES | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT | 5/22/2013 | $0.00 | $0.00 |
| 12299 | THE WEINSTEIN COMPANY LLC | JIN PANG, HO | CONTRACT FOR SERVICES | 7/3/2014 | $0.00 | $0.00 |
| 12300 | THE WEINSTEIN COMPANY LLC | JIN WON KIM | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 12301 | THE WEINSTEIN COMPANY LLC | JIN, ZHANG | SERVICE PROVIDER DEAL MEMO | 2/10/2014 | $0.00 | $0.00 |
| 12302 | THE WEINSTEIN COMPANY LLC | JINGLE PUNKS MUSIC | JINGLEPUNKS AGREEMENT | 2/4/2013 | $0.00 | $0.00 |
| 12303 | THE WEINSTEIN COMPANY LLC | JLN 30/38 | CONTRACT FOR SERVICES | 6/9/2014 | $0.00 | $0.00 |
| 12304 | THE WEINSTEIN COMPANY LLC | JMD ENTERTAINMENT INC | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT | 5/19/2014 | $0.00 | $0.00 |
| 12305 | THE WEINSTEIN COMPANY LLC | JMD ENTERTAINMENT INC | INTERNATIONAL DISTRIBUTION MEMO | 5/19/2014 | $0.00 | $0.00 |
| 12306 | THE WEINSTEIN COMPANY LLC | JMD ENTERTAINMENT INC | NOTICE OF ASSIGNMENT | 5/19/2014 | $0.00 | $0.00 |
| 12307 | WEINSTEIN GLOBAL FILM CORP | JMD ENTERTAINMENT INC. | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT | 3/17/2025 | $0.00 | $0.00 |
| 12308 | THE WEINSTEIN COMPANY LLC | JOAN MEYERS | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 12309 | THE WEINSTEIN COMPANY LLC | JO-ANN STORES LLC | SPONSORSHIP AGREEMENT | 4/24/2014 | $0.00 | $0.00 |
| 12310 | THE WEINSTEIN COMPANY LLC | JOANNE HOWE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |

| CONTRACT NO. [DOCKET NO. 860] | DEBTOR(S) | CONTRACT COUNTERPARTY | CONTRACT TITLE | EFFECTIVE DATE | ORIGINAL CURE AMOUNT | ADDITIONAL CURE AMOUNT |
|---|---|---|---|---|---|---|
| 12311 | THE WEINSTEIN COMPANY LLC | JOANNOU, SACHA | DEAL MEMO | 6/9/2014 | $0.00 | $0.00 |
| 12312 | THE WEINSTEIN COMPANY LLC | JO'BURG FILMED ENTERTAINMENT | LETTER RE OPTION AGREEMENT DTD 1/24/01 OF PURCHASE OF RIGHTS TO THE NOVELS "THE NO. 1 LADIES DETECTIVE AGENCY" AND "TEARS OF THE GIRAFFE" | 7/16/2004 | $0.00 | $0.00 |
| 12313 | THE WEINSTEIN COMPANY LLC | JO'BURG FILMED ENTERTAINMENT | LITERARY RIGHTS ACQUISITION: THE NO. 1 LADIES DETECTIVE AGENCY, TEARS OF THE GIRAFFE AND PRECIOUS RAMOTSWE | 1/24/2001 | $0.00 | $0.00 |
| 12314 | THE WEINSTEIN COMPANY LLC | JO'BURG FILMED ENTERTAINMENT CC | WRITER'S AGREEMENT WHERE WRITERS HAVE AGREED TO WRITE A SCRIPT BASED ON THE OUTLINE AND TO ASSIGN THE COPYWRITE THEREIN | 2/12/2002 | $0.00 | $0.00 |
| 12315 | THE WEINSTEIN COMPANY LLC | JODI LOWE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 12316 | THE WEINSTEIN COMPANY LLC | JOE & MICHAEL CARUNCHIA | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 12317 | THE WEINSTEIN COMPANY LLC | JOE BARTH | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 12318 | THE WEINSTEIN COMPANY LLC | JOE DANKO | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 12319 | THE WEINSTEIN COMPANY LLC | JOE GRILLO | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 12320 | THE WEINSTEIN COMPANY LLC | JOE KESSEL | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 12321 | THE WEINSTEIN COMPANY LLC | JOE LONGORIA | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 12322 | THE WEINSTEIN COMPANY LLC | JOE M. SMITH | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 12324 | SMALL SCREEN TRADES LLC | JOE THE BASQUE INC | CERTIFICATE OF AUTHORSHIP DTD 6/9/2017 | | $0.00 | $0.00 |
| 12325 | THE WEINSTEIN COMPANY LLC | JOEL E. THOMPSON | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 12326 | THE WEINSTEIN COMPANY LLC | JOEL STEVENSON | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 12327 | THE WEINSTEIN COMPANY LLC | JOEL WILLIAMSON | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 12328 | THE WEINSTEIN COMPANY LLC | JOEY D. KELLEY | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 12329 | THE WEINSTEIN COMPANY LLC | JOEY MITCHELL | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 12330 | THE WEINSTEIN COMPANY LLC | JOEY POLLARI | PERFORMER AGREEMENT | 4/24/2014 | $0.00 | $0.00 |
| 12331 | THE WEINSTEIN COMPANY LLC | JOEY YOUNG | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 12332 | THE WEINSTEIN COMPANY LLC | JOHARI, MOHD MAULA SOLAHIN MOHD | CONTRACT FOR SERVICES | 8/21/2014 | $0.00 | $0.00 |
| 12333 | THE WEINSTEIN COMPANY LLC | JOHN & GAYE MAXSON | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 12334 | THE WEINSTEIN COMPANY LLC | JOHN & NANCY HUGHES THEATER/ GORTON COMM CENTER | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 12335 | THE WEINSTEIN COMPANY LLC | JOHN & SHARON STEVENSON | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 12336 | THE WEINSTEIN COMPANY LLC | JOHN ALLEY | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 12337 | THE WEINSTEIN COMPANY LLC | JOHN BARLEYCORN'S DEADBEAT KLUB (RADIUS) | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 12338 | THE WEINSTEIN COMPANY LLC | JOHN BENDALL | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 12339 | THE WEINSTEIN COMPANY LLC | JOHN BROWN | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 12340 | THE WEINSTEIN COMPANY LLC | JOHN BURNS - STOCKTON ENTERTAINMENT | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 12341 | THE WEINSTEIN COMPANY LLC | JOHN BUXMAN | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 12342 | THE WEINSTEIN COMPANY LLC | JOHN C. BUTA - SALEM DIGITAL CINEMA INC | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 12343 | THE WEINSTEIN COMPANY LLC | JOHN CRAM | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 12344 | THE WEINSTEIN COMPANY LLC | JOHN DELEONARDIS | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 12345 | THE WEINSTEIN COMPANY LLC | JOHN DREW | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 12346 | THE WEINSTEIN COMPANY LLC | JOHN DREW THEATRE AT GUILD HALL | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 12347 | THE WEINSTEIN COMPANY LLC | JOHN EDLIN | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 12349 | THE WEINSTEIN COMPANY LLC | JOHN FLETCHER | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 12350 | THE WEINSTEIN COMPANY LLC | JOHN FREEMAN | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 12351 | THE WEINSTEIN COMPANY LLC | JOHN GARDNER, JR. | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 12352 | THE WEINSTEIN COMPANY LLC | JOHN GREEN | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 12353 | THE WEINSTEIN COMPANY LLC | JOHN GREULICH | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 12354 | THE WEINSTEIN COMPANY LLC | JOHN HECKLER - ENNIS THEATER OPERATIONS GROUP | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 12355 | THE WEINSTEIN COMPANY LLC | JOHN HILLCOAT | CERTIFICATE OF OWNERSHIP OF RESULTS AND PROCEEDS (LOANOUT) DTD 6/2/2008 | | $0.00 | $0.00 |
| 12356 | THE WEINSTEIN COMPANY LLC | JOHN HOESEL | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 12357 | THE WEINSTEIN COMPANY LLC | JOHN HOOK | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 12358 | THE WEINSTEIN COMPANY LLC | JOHN HOPKINS | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 12359 | THE WEINSTEIN COMPANY LLC | JOHN HUNT | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 12360 | THE WEINSTEIN COMPANY LLC | JOHN IRVIN | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 12361 | THE WEINSTEIN COMPANY LLC | JOHN KARNA | PERFORMER AGREEMENT | 7/1/2014 | $0.00 | $0.00 |
| 12362 | THE WEINSTEIN COMPANY LLC | JOHN KNEPP - FUN FLICKS INC | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 12363 | THE WEINSTEIN COMPANY LLC | JOHN L. GROY | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 12364 | THE WEINSTEIN COMPANY LLC | JOHN LOGAN LIMITED F/S/O JOHN LOGAN | PRODUCER AND WRITER'S AGREEMENT | 2/12/2010 | $0.00 | $0.00 |
| 12365 | THE WEINSTEIN COMPANY LLC | JOHN MARTIN - SPRINGBOARD VENTURES LLC | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 12366 | THE WEINSTEIN COMPANY LLC | JOHN MCCONNELL | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 12367 | THE WEINSTEIN COMPANY LLC | JOHN MCKEE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 12368 | THE WEINSTEIN COMPANY LLC | JOHN MOORE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 12369 | THE WEINSTEIN COMPANY LLC | JOHN MOUNT | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 12370 | THE WEINSTEIN COMPANY LLC | JOHN MUNSON & BILL PEEBLES | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 12371 | THE WEINSTEIN COMPANY LLC | JOHN NAGELSCHMIDT (DECEASED) | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 12372 | THE WEINSTEIN COMPANY LLC | JOHN OWENS | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 12373 | THE WEINSTEIN COMPANY LLC | JOHN R. RUTKOWSKI | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 12374 | THE WEINSTEIN COMPANY LLC | JOHN RIMARCIK | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 12375 | THE WEINSTEIN COMPANY LLC | JOHN ROBERGE - ROBERGE CONSTRUCTION INC | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 12376 | THE WEINSTEIN COMPANY LLC | JOHN ROUSH | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 12377 | THE WEINSTEIN COMPANY LLC | JOHN S MORRIS LIMITED | CREW CONTRACT - DIRECT HIRE | 12/16/2016 | $0.00 | $0.00 |
| 12378 | THE WEINSTEIN COMPANY LLC | JOHN S WALKER | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 12379 | THE WEINSTEIN COMPANY LLC | LA STYLES | SETTLEMENT AGREEMENT AND MUTUAL RELEASE | 9/22/2009 | $0.00 | $0.00 |
| 12380 | THE WEINSTEIN COMPANY LLC | JOHN SEBECK & TOM CLARK | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 12381 | THE WEINSTEIN COMPANY LLC | JOHN SHALLCROSS, JR. | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |

| CONTRACT NO. [DOCKET NO. 860] | DEBTOR(S) | CONTRACT COUNTERPARTY | CONTRACT TITLE | EFFECTIVE DATE | ORIGINAL CURE AMOUNT | ADDITIONAL CURE AMOUNT |
|---|---|---|---|---|---|---|
| 12382 | THE WEINSTEIN COMPANY LLC | JOHN SPEER | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 12383 | THE WEINSTEIN COMPANY LLC | JOHN STEELE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 12384 | THE WEINSTEIN COMPANY LLC | JOHN TEVANIAN | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 12385 | THE WEINSTEIN COMPANY LLC | JOHN WALKER | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 12386 | THE WEINSTEIN COMPANY LLC | JOHN YORK | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 12387 | THE WEINSTEIN COMPANY LLC | JOHNNY C. JONES | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 12388 | THE WEINSTEIN COMPANY LLC | JOHNNY DANIELS | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 12389 | THE WEINSTEIN COMPANY LLC | JOHNNY EGGLESTON | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 12390 | THE WEINSTEIN COMPANY LLC | JOHNS, ABIGAIL | CASTING ADVICE NOTE | 1/6/2017 | $0.00 | $0.00 |
| 12391 | CURRENT WAR SPV, LLC / CURRENT FILMS UK LTD | JOHNS, ABIGAIL | CASTING ADVICE NOTE | 1/5/2017 | $0.00 | $0.00 |
| 12392 | CURRENT WAR SPV, LLC / CURRENT FILMS UK LTD | JOHNS, ABIGAIL | PACT/EQUITY CINEMA AGREEMENT | 1/23/2017 | $0.00 | $0.00 |
| 12393 | THE WEINSTEIN COMPANY LLC | JOHNS, ABIGAIL | SPECIAL STIPULATIONS AGREEMENT | | $0.00 | $0.00 |
| 12394 | THE WEINSTEIN COMPANY LLC | JOHNS, ABIGAIL | STANDARD FORM OF ENGAGEMENT | 1/23/2017 | $0.00 | $0.00 |
| 12395 | CURRENT WAR SPV, LLC / CURRENT FILMS UK LTD | JOHNS, ABIGAIL | STANDARD LIST OF SPECIAL STIPULATIONS FOR CINEMA | | $0.00 | $0.00 |
| 12396 | THE WEINSTEIN COMPANY LLC | JOHNSON, ALYSON | TALENT AGREEMENT | 7/3/2012 | $0.00 | $0.00 |
| 12397 | THE WEINSTEIN COMPANY LLC | JOHNSON, ANNE | TALENT AGREEMENT | 7/3/2012 | $0.00 | $0.00 |
| 12398 | THE WEINSTEIN COMPANY LLC | JOHNSON, ERIC | CHAIN OF TITLE | | $0.00 | $0.00 |
| 12399 | THE WEINSTEIN COMPANY LLC | JOHNSON, ERICA KENNEDY | MEMORANDUM OF AGREEMENT FOR "BLING" | 8/7/2003 | $0.00 | $0.00 |
| 12400 | THE WEINSTEIN COMPANY LLC | JOHNSON, JULIE | PERFORMER CONTRACT | | $0.00 | $0.00 |
| 12401 | THE WEINSTEIN COMPANY LLC | JOHNSON, MELINDA C | DEAL MEMO | 11/6/2014 | $0.00 | $0.00 |
| 12402 | THE WEINSTEIN COMPANY LLC | JOHNSON, SHELIA C | SECOND AMENDED AND RESTATED LIMITED LIABILTY COMPANY AGREEMENT | 8/15/2012 | $0.00 | $0.00 |
| 12403 | THE WEINSTEIN COMPANY LLC | JOHNSON, STEVE | CREW DEAL MEMO | 2/28/2013 | $0.00 | $0.00 |
| 12404 | THE WEINSTEIN COMPANY LLC | JOHNSTON, DANIEL LAWSON | NON-UNION DEAL MEMO- GENERAL CREW | 3/17/2014 | $0.00 | $0.00 |
| 12405 | MARCO POLO PRODUCTIONS ASIA SDN BHD | JOHNSTON, DANIEL LAWSON | SERVICE PROVIDER AGREEMENT | 3/17/2014 | $0.00 | $0.00 |
| 12406 | THE WEINSTEIN COMPANY LLC | JOHNSTOWN MOVIEPLEX 9 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 12407 | THE WEINSTEIN COMPANY LLC | JOLLY, ALEXIS | CERTIFICATE OF ENGAGEMENT | | $0.00 | $0.00 |
| 12408 | THE WEINSTEIN COMPANY LLC | JOLLY, ALEXIS | CONSULTING SERVICES AGREEMENT | 8/5/2014 | $0.00 | $0.00 |
| 12409 | THE WEINSTEIN COMPANY LLC | JON GOLDMAN | DIRECTING SERVICES AGREEMENT | 3/14/2014 | $0.00 | $0.00 |
| 12410 | THE WEINSTEIN COMPANY LLC | JON GOLDSTEIN - MULTIPLE COMPANIES | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 12411 | SLP FILMS, INC. | JON GORDON PRODUCTIONS, INC. | SERVICES AGREEMENT | 9/27/2011 | $0.00 | $0.00 |
| 12412 | THE WEINSTEIN COMPANY LLC | JON PICKEL | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 12413 | THE WEINSTEIN COMPANY LLC | JONE,CELYN | CASTING ADVICE NOTE | 1/10/2017 | $0.00 | $0.00 |
| 12414 | THE WEINSTEIN COMPANY LLC | JONES COUNTY CINEMA | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 12415 | THE WEINSTEIN COMPANY LLC | JONES GROUP INC, THE | AGREEMENT | 5/23/2012 | $0.00 | $0.00 |
| 12416 | THE WEINSTEIN COMPANY LLC | JONES THEATER | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 12417 | THE WEINSTEIN COMPANY LLC | JONES WALKER | EXCLUSIVE LICENSE AGREEMENT | | $0.00 | $0.00 |
| 12418 | THE WEINSTEIN COMPANY LLC | JONES, BRUTON | ARTIST SERVICES AGREEMENT: PRODUCTION DESIGNER | 2/14/2015 | $0.00 | $0.00 |
| 12419 | THE WEINSTEIN COMPANY LLC | JONES, BRUTON | CERTIFICATE OF RESULTS AND PROCEEDS-DIRECT | 2/14/2015 | $0.00 | $0.00 |
| 12420 | CURRENT WAR SPV, LLC / CURRENT FILMS UK LTD | JONES, CELYN | CASTING ADVICE NOTICE | 1/10/2017 | $0.00 | $0.00 |
| 12421 | THE WEINSTEIN COMPANY LLC | JONES, CELYN | SPECIAL STIPULATIONS AGREEMENT | 2/9/2017 | $0.00 | $0.00 |
| 12422 | CURRENT WAR SPV, LLC / CURRENT FILMS UK LTD | JONES, CELYN | STANDARD LIST OF SPECIAL STIPULATIONS FOR CINEMA | | $0.00 | $0.00 |
| 12424 | CURRENT WAR SPV, LLC / CURRENT FILMS UK LTD | JONES, DAVID | CREW CONTRACT | 12/5/2016 | $0.00 | $0.00 |
| 12425 | THE WEINSTEIN COMPANY LLC | JONES, G JOHN | OPTION AGREEMENT | 12/10/2008 | $0.00 | $0.00 |
| 12426 | THE WEINSTEIN COMPANY LLC | JONES, JOHN G | OPTION AGREEMENT | 12/10/2008 | $0.00 | $0.00 |
| 12427 | THE WEINSTEIN COMPANY LLC | JONES, JOHN PIERCE | CASTING ADVICE NOTE | 1/20/2017 | $0.00 | $0.00 |
| 12428 | CURRENT WAR SPV, LLC / CURRENT FILMS UK LTD | JONES, JOHN PIERCE | CASTING ADVICE NOTICE | 1/20/2017 | $0.00 | $0.00 |
| 12429 | THE WEINSTEIN COMPANY LLC | JONES, KATIE | DEAL MEMO | 4/5/2014 | $0.00 | $0.00 |
| 12430 | CURRENT WAR SPV, LLC / CURRENT FILMS UK LTD | JONES, KELLY | CREW CONTRACT | 10/17/2016 | $0.00 | $0.00 |
| 12431 | THE WEINSTEIN COMPANY LLC | JONES, KELLY | CREW CONTRACT DIRECT HIRE DTD 10/17/2016 | | $0.00 | $0.00 |
| 12432 | THE WEINSTEIN COMPANY LLC | JONES, MAX LLOYD | PLAYER AGREEMENT | 8/21/2014 | $0.00 | $0.00 |
| 12433 | THE WEINSTEIN COMPANY LLC | JONES, ROBERT | AMENDMENT TO WRITER'S AGREEMENT | 6/20/2008 | $0.00 | $0.00 |
| 12434 | THE WEINSTEIN COMPANY LLC | JONES, ROBERT | CERTIFICATE OF AUTHORSHIP | 5/12/2008 | $0.00 | $0.00 |
| 12435 | THE WEINSTEIN COMPANY LLC | JONES, ROBERT | FREELANCE WRITER AGREEMENT - NO QUOTE | 5/12/2008 | $0.00 | $0.00 |
| 12436 | THE WEINSTEIN COMPANY LLC | JONES, ROBERT | FREELANCE WRITER AGREEMENT - NO QUOTE | 5/12/2008 | $0.00 | $0.00 |
| 12437 | THE WEINSTEIN COMPANY LLC | JONES, ROBERT | LETTER RE AGREEMENT DTD 5/12/08 REGARDING WRITING SERVICES FOR TV SERIES "THE NO. 1 LADIES DETECTIVE AGENCY" | 6/20/2008 | $0.00 | $0.00 |
| 12438 | CURRENT WAR SPV, LLC / CURRENT FILMS UK LTD | JONES, SAM | CREW CONTRACT | 12/5/2016 | $0.00 | $0.00 |
| 12439 | THE WEINSTEIN COMPANY LLC | JONES, SAM | CREW CONTRACT DIRECT HIRE DTD 12/05/2016 | | $0.00 | $0.00 |
| 12442 | CURRENT WAR SPV, LLC / CURRENT FILMS UK LTD | JONES, TERRY | CREW CONTRACT | 10/21/2016 | $0.00 | $0.00 |
| 12444 | THE WEINSTEIN COMPANY LLC | JORDAN DESNER | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 12445 | THE WEINSTEIN COMPANY LLC | JORGEN WEDSELTOFT | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 12446 | THE WEINSTEIN COMPANY LLC | JOSE ARMANDO LUNA | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 12447 | THE WEINSTEIN COMPANY LLC | JOSEPH & DONNA DIMARTINO | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 12448 | THE WEINSTEIN COMPANY LLC | JOSEPH C. BOND IV | EDITOR AGREEMENT | 7/1/2013 | $0.00 | $0.00 |
| 12449 | THE WEINSTEIN COMPANY LLC | JOSEPH MCDADE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 12450 | THE WEINSTEIN COMPANY LLC | JOSEPH WARREN | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 12451 | THE WEINSTEIN COMPANY LLC | JOSEPH WASCHE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 12452 | THE WEINSTEIN COMPANY LLC | JOSEPH YUCHASZ | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 12453 | THE WEINSTEIN COMPANY LLC | JOSEPH, RACHEL ROSABEL PITCHOI | CONTRACT FOR SERVICES | 7/24/2014 | $0.00 | $0.00 |

| CONTRACT NO. [DOCKET NO. 860] | DEBTOR(S) | CONTRACT COUNTERPARTY | CONTRACT TITLE | EFFECTIVE DATE | ORIGINAL CURE AMOUNT | ADDITIONAL CURE AMOUNT |
|---|---|---|---|---|---|---|
| 12454 | THE WEINSTEIN COMPANY LLC | JOSH GOLDFARB | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 12455 | THE WEINSTEIN COMPANY LLC | JOSH NORMAN | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 12456 | THE WEINSTEIN COMPANY LLC | JOSH RANDALL | PERFORMER AGREEMENT | 7/29/2014 | $0.00 | $0.00 |
| 12457 | THE WEINSTEIN COMPANY LLC | JOSH SAPAN | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 12458 | THE WEINSTEIN COMPANY LLC | JOSH WEBB | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 12459 | THE WEINSTEIN COMPANY LLC | JOSIE PLEDGE LTD | NON-UNION DEAL MEMO - GENERAL CREW | 6/24/2014 | $0.00 | $0.00 |
| 12460 | THE WEINSTEIN COMPANY LLC | JOUBERT, EDWARD | CREW DEAL MEMO | 1/31/2013 | $0.00 | $0.00 |
| 12461 | THE WEINSTEIN COMPANY LLC | JOY CINEMA & PUB | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 12462 | THE WEINSTEIN COMPANY LLC | JOYCE & JIM BOYD | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 12463 | THE WEINSTEIN COMPANY LLC | JOYLAN DRIVE IN THEATRE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 12464 | THE WEINSTEIN COMPANY LLC | JOYLAN THEATRE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 12465 | THE WEINSTEIN COMPANY LLC | JP STANCIL INC | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 12466 | THE WEINSTEIN COMPANY LLC | JPN PRODUCTIONS | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 12467 | THE WEINSTEIN COMPANY LLC | JS CINEMAS | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 12468 | THE WEINSTEIN COMPANY LLC | JSMN INTERNATIONAL INC | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 12469 | THE WEINSTEIN COMPANY LLC | JTG HOLDINGS, LLC | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 12470 | THE WEINSTEIN COMPANY LLC | JTM (ESCAPE) LIMITED | RE: FINDING NEVERLAND | 9/28/2012 | $0.00 | $0.00 |
| 12471 | THE WEINSTEIN COMPANY LLC / WEINSTEIN GLOBAL FILM CORP/ESCAPE FILMS TWC LLC | JTM ESCAPE COMPANY LIMITED | TERMINATION AGREEMENT | 2/1/2013 | $0.00 | $0.00 |
| 12472 | THE WEINSTEIN COMPANY LLC | JTM ESCAPE BVI, THE | SHORT FORM SALES AGENCY AGREEMENT | | $0.00 | $0.00 |
| 12473 | WEINSTEIN GLOBAL FILM CORP./THE WEINSTEIN COMPANY LLC/ESCAPE FILMS TWC LLC | JTM ESCAPE COMPANY LIMITED | AMENDMENT TO COLLECTION ACCOUNT MANAGEMENT AGREEMENT | 2/1/2013 | $0.00 | $0.00 |
| 12474 | WEINSTEIN GLOBAL FILM CORP./THE WEINSTEIN COMPANY LLC /ESCAPE FILMS TWC LLC | JTM ESCAPE COMPANY LIMITED | COLLECTION ACCOUNT MANAGEMENT AGREEMENT | 6/15/2010 | $0.00 | $0.00 |
| 12475 | THE WEINSTEIN COMPANY LLC | JTM ESCAPE COMPANY LIMITED | COPYRIGHT MORTGAGE ASSIGNMENT | | $0.00 | $0.00 |
| 12476 | THE WEINSTEIN COMPANY LLC / WEINSTEIN GLOBAL FILM CORP/ESCAPE FILMS TWC LLC | JTM ESCAPE COMPANY LIMITED | TERMINATION AGREEMENT | 2/22/2013 | $0.00 | $0.00 |
| 12477 | THE WEINSTEIN COMPANY LLC | JTM ESCAPE LIMITED BVI | COLLECTION ACCOUNT MANAGEMENT AGREEMENT | | $0.00 | $0.00 |
| 12478 | THE WEINSTEIN COMPANY LLC / WEINSTEIN GLOBAL FILM CORP/ESCAPE FILMS TWC LLC | JTM ESCAPE LIMITED BVI | TERMINATION AGREEMENT | 2/1/2013 | $0.00 | $0.00 |
| 12479 | THE WEINSTEIN COMPANY LLC / WEINSTEIN GLOBAL FILM CORP/ESCAPE FILMS TWC LLC | JTM ESCAPE LIMITED BVI | TERMINATION AGREEMENT | 2/22/2013 | $0.00 | $0.00 |
| 12480 | THE WEINSTEIN COMPANY LLC | JUBITZ CINEMA | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 12481 | THE WEINSTEIN COMPANY LLC | JUDITH AND JOSEPH SCULLY | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 12482 | THE WEINSTEIN COMPANY LLC | JUDY AND DAVID ROBERTSON | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 12483 | THE WEINSTEIN COMPANY LLC | JUDY D/I | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 12484 | THE WEINSTEIN COMPANY LLC | JUDY WALDBAUER | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 12485 | THE WEINSTEIN COMPANY LLC | JULIA 4 THEATRES | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 12486 | THE WEINSTEIN COMPANY LLC | JULIAN BELFRAGE ASSOCIATES | SCREEN ACTORS GUILD EMPLOYMENT OF DAILY PERFORMER FOR THEATRICAL FILM | 6/12/2013 | $0.00 | $0.00 |
| 12487 | THE WEINSTEIN COMPANY LLC | JULIE & SAM SNELL - ICON | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 12488 | THE WEINSTEIN COMPANY LLC | JULIE ANDERSON FRIESEN | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 12489 | THE WEINSTEIN COMPANY LLC | JULIE BIONSHTEYN - BIJOU CLASSIC LLC | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 12490 | THE WEINSTEIN COMPANY LLC | JULIUS RAMSAY | FREELANCE TELEVISION DIRECTOR AGREEMENT | 3/28/2015 | $0.00 | $0.00 |
| 12491 | THE WEINSTEIN COMPANY LLC | JUN LIN, SEAN | CONTRACT FOR SERVICES | 2/17/2014 | $0.00 | $0.00 |
| 12492 | THE WEINSTEIN COMPANY LLC | JUN, CHO WE | CONTRACT FOR SERVICES | 7/30/2014 | $0.00 | $0.00 |
| 12493 | THE WEINSTEIN COMPANY LLC | JUNCTION CINEMA | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 12495 | THE WEINSTEIN COMPANY LLC | JUNGLE D/I | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 12496 | THE WEINSTEIN COMPANY LLC | JUNI CORPORATION | CERTIFICATE OF ENGAGEMENT AND AGREEMENT | 9/11/2012 | $0.00 | $0.00 |
| 12497 | THE WEINSTEIN COMPANY LLC | JUPE, KATY & CHRIS | CHILD ARTIST AGREEMENT / DEAL TERMS | 10/12/2015 | $0.00 | $0.00 |
| 12498 | THE WEINSTEIN COMPANY LLC | JUPE, NOAH | CHILD ARTIST AGREEMENT / DEAL TERMS | 10/12/2015 | $0.00 | $0.00 |
| 12499 | THE WEINSTEIN COMPANY LLC | JUPITER ENTERTAINMENT INC | AGREEMENT | 9/30/2012 | $0.00 | $0.00 |
| 12500 | THE WEINSTEIN COMPANY LLC | JUPITER ENTERTAINMENT INC | PRODUCTION SERVICES AGREEMENT | 9/30/2012 | $0.00 | $0.00 |
| 12501 | WEINSTEIN TELEVISION LLC | JUPITER ENTERTAINMENT INC | PRODUCTION SERVICES AGREEMENT | 12/10/2015 | $0.00 | $0.00 |
| 12502 | THE WEINSTEIN COMPANY LLC | JUPITER ENTERTAINMENT INC | PRODUCTION SERVICES AGREEMENT | 8/6/2012 | $0.00 | $0.00 |
| 12503 | THE WEINSTEIN COMPANY LLC | JUPITER ENTERTAINMENT INC | SETTLEMENT AGREEMENT | 9/30/2012 | $0.00 | $0.00 |
| 12504 | THE WEINSTEIN COMPANY LLC | JUPITER ENTERTAINMENT INC | TALENT AGREEMENT | 7/3/2012 | $0.00 | $0.00 |
| 12505 | THE WEINSTEIN COMPANY LLC | JUPITER ENTERTAINMENT INC | TALENT AGREEMENT | 9/26/2012 | $0.00 | $0.00 |
| 12506 | THE WEINSTEIN COMPANY LLC | JUST FABULOUS INC | JUST FABULOUS INC AGREEMENT | 5/27/2015 | $0.00 | $0.00 |
| 12507 | THE WEINSTEIN COMPANY LLC | JUST FABULOUS INC | SPONSORSHIP AGREEMENT | 5/27/2015 | $0.00 | $0.00 |
| 12508 | WEINSTEIN TELEVISION LLC | JUST FABULOUS INC | SPONSORSHIP AGREEMENT | 6/13/2016 | $0.00 | $0.00 |
| 12509 | THE WEINSTEIN COMPANY LLC | JUSTIN BALL | VFX SUPERVISOR AGREEMENT | 10/1/2016 | $0.00 | $0.00 |
| 12510 | THE WEINSTEIN COMPANY LLC | JUSTIN DLUGOKECKI | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 12512 | THE WEINSTEIN COMPANY LLC | JUSTJENN PRODUCTIONS | ACQUISITION AGREEMENT | 4/7/2010 | $0.00 | $0.00 |
| 12513 | THE WEINSTEIN COMPANY LLC | JUSTJENN PRODUCTIONS | EXECUTIVE PRODUCER AND RIGHTS ACQUISITION AGREEMENT | 4/7/2010 | $0.00 | $0.00 |
| 12514 | THE WEINSTEIN COMPANY LLC | JUSTJENN PRODUCTIONS | FIFTH AMENDMENT | 3/15/2012 | $0.00 | $0.00 |
| 12515 | THE WEINSTEIN COMPANY LLC | JUSTJENN PRODUCTIONS | FIRST AMENDMENT | 12/17/2010 | $0.00 | $0.00 |
| 12516 | THE WEINSTEIN COMPANY LLC | JUSTJENN PRODUCTIONS | FOURTH AMENDMENT | 10/1/2011 | $0.00 | $0.00 |
| 12517 | THE WEINSTEIN COMPANY LLC | JUSTJENN PRODUCTIONS | SECOND AMENDMENT | 2/1/2011 | $0.00 | $0.00 |
| 12518 | WEINSTEIN GLOBAL FILM CORP | JW & JJ ENTERTAINMENT LLC | JOINT VENTURE TERMINATION AGREEMENT DTD 2/23/2013 | | $0.00 | $0.00 |
| 12519 | THE WEINSTEIN COMPANY LLC | JW & JJ ENTERTAINMENT LLC | SALES AGENCY AGREEMENT DTD 4/21/2011 | | $0.00 | $0.00 |
| 12520 | THE WEINSTEIN COMPANY LLC | JW & JJ ENTERTAINMENT LLC | SETTLEMENT AGREEMENT | 3/10/2014 | $0.00 | $0.00 |
| 12521 | WEINSTEIN GLOBAL FILM CORP | JW & JJ ENTERTAINMENT LLC | SETTLEMENT AGREEMENT DTD 3/10/2014 | | $0.00 | $0.00 |
| 12522 | THE WEINSTEIN COMPANY LLC | JW & JJ ENTERTAINMENT LLC | TURNAROUND FOR "FISTS OF STONE" DTD 4/26/2011 | | $0.00 | $0.00 |
| 12523 | THE WEINSTEIN COMPANY LLC | JW & JJ LLC | CONTRACTUAL JOINT VENTURE AGREEMENT | 6/30/2011 | $0.00 | $0.00 |

| CONTRACT NO. [DOCKET NO. 860] | DEBTOR(S) | CONTRACT COUNTERPARTY | CONTRACT TITLE | EFFECTIVE DATE | ORIGINAL CURE AMOUNT | ADDITIONAL CURE AMOUNT |
|---|---|---|---|---|---|---|
| 12524 | THE WEINSTEIN COMPANY LLC | JW & JJ LLC | SETTLEMENT AGREEMENT | 3/10/2014 | $0.00 | $0.00 |
| 12525 | THE WEINSTEIN COMPANY LLC | JW & JJ LLC | TURNAROUND SCHEDULE | 4/26/2011 | $0.00 | $0.00 |
| 12526 | THE WEINSTEIN COMPANY LLC | K AND H BANK ZRT | SWEEP LETTER | | $0.00 | $0.00 |
| 12528 | THE WEINSTEIN COMPANY LLC | K&H BANK ZRT | LETTER AGREEMENT | 3/29/2011 | $0.00 | $0.00 |
| 12529 | WEINSTEIN GLOBAL FILM CORP | K&H BANK ZRT | RE: GEM ACCOUNTS | 10/29/2014 | $0.00 | $0.00 |
| 12530 | THE WEINSTEIN COMPANY LLC | K&H BANK ZRT | SWEEP LETTER | 10/11/2012 | $0.00 | $0.00 |
| 12531 | THE WEINSTEIN COMPANY LLC | K&H BANK ZRT | SWEEP LETTER | 10/4/2012 | $0.00 | $0.00 |
| 12532 | WEINSTEIN GLOBAL FILM CORP. | K&H BANK ZRT | SWEEP LETTER | 8/18/2008 | $0.00 | $0.00 |
| 12533 | THE WEINSTEIN COMPANY LLC | K.C. LYBRAND | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 12534 | THE WEINSTEIN COMPANY LLC | KABUSHIKI KAISHA KUROSAWA PRODUCTION | AGMTS: LIVE ACTION & STAGE PLAY OPTION/PURCHASE AGMT DATED 7/28/15 BETWEEN TWC AND KUROSAWA PRODUCTIONS AKIRA KUROSAWA NAME & LIKENESS SIDE LETTER DATED 7/28/15 BETWEEN TWC AND KUROSAWA PRODUCTIONS | | $0.00 | $0.00 |
| 12535 | THE WEINSTEIN COMPANY LLC | KABUSHIKI KAISHA KUROSAWA PRODUCTION | ANIMATED MOTION PICTURE OPTION/PURCHASE AGMT 2/11/13 BETWEEN TWC AND KUROSAWA PRODUCTIONS | | $0.00 | $0.00 |
| 12536 | THE WEINSTEIN COMPANY LLC | KABUSHIKI KAISHA KUROSAWA PRODUCTION | KUROSAWA NAME AND LIKENESS SIDE LETTER | 2/11/2013 | $0.00 | $0.00 |
| 12537 | THE WEINSTEIN COMPANY LLC | KABUSHIKI KAISHA KUROSAWA PRODUCTION | OPTION AGREEMENT | 7/20/2001 | $0.00 | $0.00 |
| 12538 | THE WEINSTEIN COMPANY LLC | KABUSHIKI KAISHA KUROSAWA PRODUCTION | SHORT FORM LICENSE AGREEMENT | 2/11/2013 | $0.00 | $0.00 |
| 12539 | THE WEINSTEIN COMPANY LLC | KADAKOWA PICTURES USA | FIRST LOOK AGREEMENT | 9/29/2004 | $0.00 | $0.00 |
| 12540 | THE WEINSTEIN COMPANY LLC | KADIR ABDUL BIN, HARUN | CONTRACT FOR SERVICES | 8/14/2014 | $0.00 | $0.00 |
| 12541 | WEINSTEIN GLOBAL FILM CORP | KADOKAWA CORPORATION | INTERNATIONAL DISTRIBUTION AGREEMENT | | $0.00 | $0.00 |
| 12542 | WEINSTEIN GLOBAL FILM CORP | KADOKAWA CORPORATION | INTERNATIONAL DISTRIBUTION AGREEMENT | 1/14/2028 | $0.00 | $0.00 |
| 12543 | WEINSTEIN GLOBAL FILM CORP | KADOKAWA CORPORATION | INTERNATIONAL DISTRIBUTION AGREEMENT | 11/29/2021 | $0.00 | $0.00 |
| 12544 | WEINSTEIN GLOBAL FILM CORP | KADOKAWA CORPORATION | NOTICE OF ASSIGNMENT | 12/22/2015 | $0.00 | $0.00 |
| 12545 | WEINSTEIN GLOBAL FILM CORP | KADOKAWA CORPORATION | NOTICE OF ASSIGNMENT | 12/22/2016 | $0.00 | $0.00 |
| 12546 | WEINSTEIN GLOBAL FILM CORP | KADOKAWA ENTERTAINMENT | NOTICE OF ASSIGNMENT | 3/10/2009 | $0.00 | $0.00 |
| 12547 | THE WEINSTEIN COMPANY LLC | KADOKAWN ENTERTAINMENT | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT | 5/2/2009 | $0.00 | $0.00 |
| 12548 | THE WEINSTEIN COMPANY LLC | KAEWKHAO, SAYAN | NON-UNION DEAL MEMO - GENERAL CREW | 4/28/2014 | $0.00 | $0.00 |
| 12549 | THE WEINSTEIN COMPANY LLC | KAEWSA, THAPAKORN | DEAL MEMO | 1/3/2014 | $0.00 | $0.00 |
| 12550 | THE WEINSTEIN COMPANY LLC | KAEWSENMUANG, KITPIPAT | NON-UNION DEAL MEMO - GENERAL CREW | 4/29/2014 | $0.00 | $0.00 |
| 12551 | THE WEINSTEIN COMPANY LLC | KAH HOONG, THOR | ENGAGEMENT OF ARTISTE AGREEMENT | 4/7/2014 | $0.00 | $0.00 |
| 12552 | THE WEINSTEIN COMPANY LLC | KAHKONEN, MIRKO | NON-UNION DEAL MEMO - CONST/ACCT CREW ONLY | 1/6/2014 | $0.00 | $0.00 |
| 12553 | THE WEINSTEIN COMPANY LLC | KALA PENNEY (NEED PPWK 6/21/17) | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 12554 | WEINSTEIN GLOBAL FILM CORP | KALEIDOSCOPE HOME ENTERTAINMENT LIMITED | INTERNATIONAL DISTRIBUTION AGREEMENT | 11/7/2038 | $0.00 | $0.00 |
| 12555 | WEINSTEIN GLOBAL FILM CORP | KALINOS FILMCILIK REKLAMCILIK YAY. SAN. VE DIS. TIC. LTD. STI | INTERNATIONAL DISTRIBUTION AGREEMENT | 11/29/2019 | $0.00 | $0.00 |
| 12557 | WEINSTEIN GLOBAL FILM CORP | KALINOS FILMCILIK REKLAMCILIK YAY. SAN. VE DIS. TIC.LTD.STI | INTERNATIONAL DISTRIBUTION AGREEMENT | 7/30/2021 | $0.00 | $0.00 |
| 12558 | WEINSTEIN GLOBAL FILM CORP | KALINOS FILMCILIK REKLAMCILIK YAY. SAN. VE DIS. TIC.LTD.STI | INTERNATIONAL DISTRIBUTION AGREEMENT | 1/24/2021 | $0.00 | $0.00 |
| 12560 | THE WEINSTEIN COMPANY LLC | KALIZNAROZ, TIMUR | DEAL MEMO | 4/7/2014 | $0.00 | $0.00 |
| 12561 | THE WEINSTEIN COMPANY LLC | KALLER, ADAM | PARTIALLY EXECUTED ACTOR AGREEMENT | | $0.00 | $0.00 |
| 12562 | THE WEINSTEIN COMPANY LLC | KALMANSOHN, MARK E | LUTZ RIGHTS AND TITLE ACQUISITION/"THE AMITYVILLE HORROR" | 9/30/2002 | $0.00 | $0.00 |
| 12563 | THE WEINSTEIN COMPANY LLC | KALOGERAKIS, GEORGE | PUBLICATION RIGHTS AGREEMENT | 1/6/2004 | $0.00 | $0.00 |
| 12564 | THE WEINSTEIN COMPANY LLC | KAMALD, SONOKARN | NON-UNION DEAL MEMO - GENERAL CREW | 5/14/2014 | $0.00 | $0.00 |
| 12565 | THE WEINSTEIN COMPANY LLC | KAMAL A/L PERUMAL | CONTRACT FOR SERVICES | 7/21/2014 | $0.00 | $0.00 |
| 12566 | THE WEINSTEIN COMPANY LLC | KAMALUDIN, FATHIAH | CONTRACT FOR SERVICES | 3/31/2014 | $0.00 | $0.00 |
| 12567 | THE WEINSTEIN COMPANY LLC | KAMHOM, ANUPONG | NON-UNION DEAL MEMO - CONST/ACCT CREW ONLY | 3/2/2014 | $0.00 | $0.00 |
| 12568 | THE WEINSTEIN COMPANY LLC | KAMOLPA, PONG | NON-UNION DEAL MEMO - GENERAL CREW | 7/17/2014 | $0.00 | $0.00 |
| 12569 | THE WEINSTEIN COMPANY LLC | KANAB | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 12570 | THE WEINSTEIN COMPANY LLC | KANAGARAS A/L SNAPATHAM | CONTRACT FOR SERVICES | 8/7/2014 | $0.00 | $0.00 |
| 12571 | THE WEINSTEIN COMPANY LLC | KANAI, AYA | JUDGE PANELIST AGREEMENT, RELEASE & ARBITRATION PROVISION | | $0.00 | $0.00 |
| 12572 | THE WEINSTEIN COMPANY LLC | KANANI, VENUS | THE GIVER/BETTY MAE INC F/S/O MARY VERNIEU - CASTING DIRECTOR | 4/29/2013 | $0.00 | $0.00 |
| 12573 | THE WEINSTEIN COMPANY LLC | KANE DISTRIBUTION, INC. | EXCLUSIVE LICENSE AGREEMENT | 3/30/2012 | $0.00 | $0.00 |
| 12574 | THE WEINSTEIN COMPANY LLC | KANE FAMILY D/I | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 12575 | THE WEINSTEIN COMPANY LLC | KANE ROAD D/I | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 12576 | THE WEINSTEIN COMPANY LLC | KANHA, RARUK | NON-UNION DEAL MEMO - CONST/ACCT CREW ONLY | 1/13/2014 | $0.00 | $0.00 |
| 12577 | THE WEINSTEIN COMPANY LLC | KANNA, SURESH | CONTRACT FOR SERVICES | 7/14/2014 | $0.00 | $0.00 |
| 12578 | THE WEINSTEIN COMPANY LLC | KANOPOLIS DI | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 12579 | THE WEINSTEIN COMPANY LLC | KANSAS COSMOSPHERE AND SPACE CENTER | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 12583 | THE WEINSTEIN COMPANY LLC | KANSAS FLYER, INC | CONFIRMATION DEAL MEMO | 5/16/2007 | $0.00 | $0.00 |
| 12584 | THE WEINSTEIN COMPANY LLC | KANTHA, THANAKON | DEAL MEMO | 3/2/2014 | $0.00 | $0.00 |
| 12591 | THE WEINSTEIN COMPANY LLC | KAO BRANDS COMPANY | AGREEMENT | 8/8/2011 | $0.00 | $0.00 |
| 12592 | THE WEINSTEIN COMPANY LLC | KAO BRANDS COMPANY | CLIP LICENSE | 5/22/2012 | $0.00 | $0.00 |
| 12593 | THE WEINSTEIN COMPANY LLC | KAPPA UNDERCOVER PICTURES LLC | AGREEMENT TWC AND KAPPA | 12/31/2010 | $0.00 | $0.00 |
| 12595 | THE WEINSTEIN COMPANY LLC | KARA EBERSPECHER | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 12596 | THE WEINSTEIN COMPANY LLC | KARANAPAKORN, KAMOLWAN | DEAL MEMO | 3/31/2014 | $0.00 | $0.00 |
| 12597 | THE WEINSTEIN COMPANY LLC | KARASZEWSKI, LARRY | AMENDMENT TO LIFE STORY RIGHTS | 6/13/2007 | $0.00 | $0.00 |
| 12598 | TEAM PLAYERS, LLC | KARASZEWSKI, LARRY | CERTIFICATE OF AUTHORSHIP | 3/10/2010 | $0.00 | $0.00 |
| 12599 | THE WEINSTEIN COMPANY LLC | KARASZEWSKI, LARRY | LIFE STORY & EXCLUSIVE CONSULTING AGREEMENT | 7/18/2003 | $0.00 | $0.00 |
| 12600 | THE WEINSTEIN COMPANY LLC | KARASZEWSKI, LARRY | LIFE STORY RIGHTS AMENDMENT | 6/13/2007 | $0.00 | $0.00 |
| 12601 | THE WEINSTEIN COMPANY LLC | KARAWAPONG, PAKKARANA1 | NON-UNION DEAL MEMO - GENERAL CREW | 5/1/2014 | $0.00 | $0.00 |
| 12602 | THE WEINSTEIN COMPANY LLC | KAREN COOPER | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 12603 | THE WEINSTEIN COMPANY LLC | KAREN CORNWELL | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 12604 | THE WEINSTEIN COMPANY LLC | KAREN GREGORY BLACK | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 12605 | THE WEINSTEIN COMPANY LLC | KAREN NOTHDURFT | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |

| CONTRACT NO. [DOCKET NO. 860] | DEBTOR(S) | CONTRACT COUNTERPARTY | CONTRACT TITLE | EFFECTIVE DATE | ORIGINAL CURE AMOUNT | ADDITIONAL CURE AMOUNT |
|---|---|---|---|---|---|---|
| 12606 | THE WEINSTEIN COMPANY LLC | KAREN, KOH AI LING | ENGAGEMENT OF ARTISTE AGREEMENT | 7/2/2014 | $0.00 | $0.00 |
| 12607 | THE WEINSTEIN COMPANY LLC | KARI PREUSS | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 12609 | THE WEINSTEIN COMPANY LLC | KARLA WAGNER | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 12610 | THE WEINSTEIN COMPANY LLC | KARNA, JOHN | ACTOR AGREEMENT | 7/2/2014 | $0.00 | $0.00 |
| 12611 | THE WEINSTEIN COMPANY LLC | KARNA, JOHN | LOANOUT AGREEMENT | 1/13/2016 | $0.00 | $0.00 |
| 12612 | THE WEINSTEIN COMPANY LLC | KARPER, BOB | CASTING ADVICE NOTE | 1/24/2017 | $0.00 | $0.00 |
| 12613 | CURRENT WAR SPV, LLC / CURRENT FILMS UK LTD | KARPER, BOB | CASTING ADVICE NOTICE | 1/24/2017 | $0.00 | $0.00 |
| 12614 | THE WEINSTEIN COMPANY LLC | KARRY SIMPSON | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 12615 | THE WEINSTEIN COMPANY LLC | KASSYM, ZHUMAGZHIN | DEAL MEMO | 1/5/2014 | $0.00 | $0.00 |
| 12619 | THE WEINSTEIN COMPANY LLC | KATHERINE PEARL | CREW CONTRACT - DIRECT HIRE | 11/14/2016 | $0.00 | $0.00 |
| 12620 | THE WEINSTEIN COMPANY LLC | KATHY KERCHEL | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 12621 | THE WEINSTEIN COMPANY LLC | KATHY MORGAN INC | TERM OF THE AGREEMENT | 5/14/2008 | $0.00 | $0.00 |
| 12622 | THE WEINSTEIN COMPANY LLC | KATIE SCOPES | CREW CONTRACT - DIRECT HIRE | 10/25/2016 | $0.00 | $0.00 |
| 12623 | THE WEINSTEIN COMPANY LLC | KATIN, MUHAMMAD IRWAN | NON UNION DEAL MEMO - GENERAL CREW | 8/10/2014 | $0.00 | $0.00 |
| 12624 | CURRENT WAR SPV, LLC / CURRENT FILMS UK LTD | KATSARAS, KONSTANTINO | CREW CONTRACT | 11/7/2016 | $0.00 | $0.00 |
| 12625 | THE WEINSTEIN COMPANY LLC | KAUFAMN, AVY | CASTING DIRECTOR AGREEMENT | 3/29/2010 | $0.00 | $0.00 |
| 12626 | THE WEINSTEIN COMPANY LLC | KAUFMAN, DAN | ARTIST SERVICES AGREEMENT: VFX SUPERVISOR/PRODUCER | 5/20/2016 | $0.00 | $0.00 |
| 12627 | THE WEINSTEIN COMPANY LLC | KAUFMAN, DAN | CERTIFICATE OF RESULTS AND PROCEEDS | 5/20/2016 | $0.00 | $0.00 |
| 12628 | THE WEINSTEIN COMPANY LLC | KAVIARASU A/L ANNADHURAY | CONTRACT FOR SERVICES | 5/2/2014 | $0.00 | $0.00 |
| 12629 | THE WEINSTEIN COMPANY LLC | KAYSVILLE THEATRE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | 5/2/2014 | $0.00 | $0.00 |
| 12630 | THE WEINSTEIN COMPANY LLC | KBD INVESTMENTS INC | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 12631 | THE WEINSTEIN COMPANY LLC | KEANE, MARGARET | AMENDMENT TO LIFE STORY RIGHTS | 6/13/2007 | $0.00 | $0.00 |
| 12632 | THE WEINSTEIN COMPANY LLC | KEANE, MARGARET | LIFE STORY & EXCLUSIVE CONSULTING AGREEMENT | 7/18/2003 | $0.00 | $0.00 |
| 12633 | THE WEINSTEIN COMPANY LLC | KEANE, MARGARET | LIFE STORY RIGHTS AMENDMENT | 6/13/2007 | $0.00 | $0.00 |
| 12634 | THE WEINSTEIN COMPANY LLC | KEANE, MARGARET & ULBRICH, JANE | AMENDMENT TO KEANE AGREEMENT | 6/8/2013 | $0.00 | $0.00 |
| 12635 | THE WEINSTEIN COMPANY LLC | KEANE, MARGARET & ULBRICH, JANE | AMENDMENT TO LIFE STORY AND EXCLUSIVE CONSULTING AGREEMENT | | $0.00 | $0.00 |
| 12636 | THE WEINSTEIN COMPANY LLC | KEANE, MARGARET & ULBRICH, JANE | KEANE PREAPPROVAL AGREEMENT DTD 6/8/2013 | 6/8/2013 | $0.00 | $0.00 |
| 12637 | THE WEINSTEIN COMPANY LLC | KEANE, MARGARET & ULBRICH, JANE | LIFE STORY AND EXCLUSIVE CONSULTING AGREEMENT DTD 7/18/2003 | | $0.00 | $0.00 |
| 12638 | THE WEINSTEIN COMPANY LLC | KEANE, MARGARET & ULBRICH, JANE | LIFE STORY RIGHTS AMENDMENT DTD 6/13/2007 | | $0.00 | $0.00 |
| 12639 | THE WEINSTEIN COMPANY LLC | KEARNEY CINEMA 8 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 12640 | THE WEINSTEIN COMPANY LLC | KEARNEY CINEMA LLC | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 12641 | THE WEINSTEIN COMPANY LLC | ICM PARTNERS | ESCROW INSTRUCTIONS AND ESCROW AGREEMENT LOAN-OUT | 3/15/2015 | $0.00 | $0.00 |
| 12642 | THE WEINSTEIN COMPANY LLC | KEE CIVIC THEATER | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 12643 | THE WEINSTEIN COMPANY LLC | KEE CIVIC THEATER CO. | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 12644 | THE WEINSTEIN COMPANY LLC | KEE, CHONG MAI | CONTRACT FOR SERVICES | 8/5/2014 | $0.00 | $0.00 |
| 12645 | THE WEINSTEIN COMPANY LLC | KEENE CINEMAS 6 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 12646 | THE WEINSTEIN COMPANY LLC | KEENE, HOLLIS | SETTLEMENT AGREEMENT AND MUTUAL GENERAL RELEASE | 7/31/2015 | $0.00 | $0.00 |
| 12647 | THE WEINSTEIN COMPANY LLC | KEERATIWONGLERT, PAIROJ | NON-UNION DEAL MEMO - GENERAL CREW | 4/29/2014 | $0.00 | $0.00 |
| 12648 | THE WEINSTEIN COMPANY LLC | KEIF HENLEY AND PETER CONHEIM | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 12649 | THE WEINSTEIN COMPANY LLC | KEITH RIEXINGER | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 12650 | THE WEINSTEIN COMPANY LLC | KEITH SCHEXNAYDER | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 12651 | THE WEINSTEIN COMPANY LLC | KELLADY, ANN JILLIAN | ENGAGEMENT OF ARTISTE AGREEMENT | 5/1/2014 | $0.00 | $0.00 |
| 12652 | THE WEINSTEIN COMPANY LLC | KELLADY, JILLIAN ANN | ENGAGEMENT OF ARTISTE AGREEMENT | 5/1/2014 | $0.00 | $0.00 |
| 12653 | THE WEINSTEIN COMPANY LLC | KELLADY, MAX XAVIER | ENGAGEMENT OF ARTISTE AGREEMENT | 5/1/2014 | $0.00 | $0.00 |
| 12654 | THE WEINSTEIN COMPANY LLC | KELLADY, XAVIER MAX | ENGAGEMENT OF ARTISTE AGREEMENT | 5/1/2014 | $0.00 | $0.00 |
| 12655 | THE WEINSTEIN COMPANY LLC | KELLER EDDE STUDIOS LLC | JOINT VENTURE TERMINATION AGREEMENT DTD 2/23/2013 | | $0.00 | $0.00 |
| 12656 | WEINSTEIN GLOBAL FILM CORP | KELLER EDDE STUDIOS, LLC | COLLECTION ACCOUNT MANAGEMENT AGREEMENT | 9/1/2015 | $0.00 | $0.00 |
| 12657 | THE WEINSTEIN COMPANY LLC | KELLER ENTERTAINMENT GROUP, INC. | CONTRACTUAL JOINT VENTURE AGREEMENT | 6/30/2011 | $0.00 | $0.00 |
| 12658 | THE WEINSTEIN COMPANY LLC | KELLER ENTERTAINMENT GROUP, INC. | JOINT VENTURE TERMINATION AGREEMENT | 2/23/2013 | $0.00 | $0.00 |
| 12659 | THE WEINSTEIN COMPANY LLC | KELLER ENTERTAINMENT GROUP, INC. | JOINT VENTURE TERMINATION AGREEMENT DTD 2/23/2013 | | $0.00 | $0.00 |
| 12660 | THE WEINSTEIN COMPANY LLC | KELLER, MAX | JOINT VENTURE TERMINATION AGREEMENT DTD 2/23/2013 | | $0.00 | $0.00 |
| 12661 | THE WEINSTEIN COMPANY LLC | KELLER, MICHELINE | JOINT VENTURE TERMINATION AGREEMENT DTD 2/23/2013 | | $0.00 | $0.00 |
| 12662 | THE WEINSTEIN COMPANY LLC | KELLI & MARK ANDREWS | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 12663 | THE WEINSTEIN COMPANY LLC | KELLY AUBEY | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 12664 | THE WEINSTEIN COMPANY LLC | KELLY SMITH-INIGUEZ | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 12665 | THE WEINSTEIN COMPANY LLC | KELLY, BEN | NON-UNION DEAL MEMO | 1/6/2014 | $0.00 | $0.00 |
| 12666 | MARCO POLO PRODUCTIONS ASIA SDN BHD | KELLY, BEN | SERVICE PROVIDER AGREEMENT | 1/6/2014 | $0.00 | $0.00 |
| 12667 | CURRENT WAR SPV, LLC / CURRENT FILMS UK LTD | KELLY, LISA | CREW CONTRACT | 12/16/2016 | $0.00 | $0.00 |
| 12668 | CURRENT WAR SPV, LLC / CURRENT FILMS UK LTD | KELLY, MIRIAM | CREW CONTRACT | 1/29/2017 | $0.00 | $0.00 |
| 12669 | CURRENT WAR SPV, LLC / CURRENT FILMS UK LTD | KELLY, TONI | CREW CONTRACT | 12/18/2016 | $0.00 | $0.00 |
| 12670 | CURRENT WAR SPV, LLC / CURRENT FILMS UK LTD | KELLY, TONI | CREW CONTRACT | 12/5/2016 | $0.00 | $0.00 |
| 12671 | THE WEINSTEIN COMPANY LLC | KELSO PUB THEATRE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 12672 | THE WEINSTEIN COMPANY LLC | KEMP, SAMUEL | CREW DEAL MEMO | 2/27/2013 | $0.00 | $0.00 |
| 12673 | THE WEINSTEIN COMPANY LLC | KEN NAGEL | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 12674 | THE WEINSTEIN COMPANY LLC | KEN SIMMONS | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 12675 | THE WEINSTEIN COMPANY LLC | KEN WUEPPER | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 12676 | THE WEINSTEIN COMPANY LLC | KENDA DI | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 12677 | CURRENT WAR SPV, LLC / CURRENT FILMS UK LTD | KENEALY, NICHOLAS | CREW CONTRACT | 12/14/2016 | $0.00 | $0.00 |
| 12678 | THE WEINSTEIN COMPANY LLC | KENMARE THEATRE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 12679 | THE WEINSTEIN COMPANY LLC | KENNEDY, GEOFFREY SUTHERLAND | NON-UNION DEAL MEMO-GENERAL CREW | | $0.00 | $0.00 |
| 12680 | THE WEINSTEIN COMPANY LLC | KENNETH COLE PRODUCTIONS, INC | NON-QUOTABLE, NON-PRECEDENTIAL AND CONFIDENTIAL | 8/8/2011 | $0.00 | $0.00 |
| 12681 | THE WEINSTEIN COMPANY LLC | KENNETH COLE PRODUCTIONS, INC | PROJECT ACCESSORY | 9/1/2011 | $0.00 | $0.00 |
| 12682 | THE WEINSTEIN COMPANY LLC | KENNETH KING | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |

| CONTRACT NO. [DOCKET NO. 860] | DEBTOR(S) | CONTRACT COUNTERPARTY | CONTRACT TITLE | EFFECTIVE DATE | ORIGINAL CURE AMOUNT | ADDITIONAL CURE AMOUNT |
|---|---|---|---|---|---|---|
| 12683 | THE WEINSTEIN COMPANY LLC | KENNETH MOORE & RENEE CLAY-CIRCLE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 12684 | THE WEINSTEIN COMPANY LLC | KENNETH SMITH | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 12685 | THE WEINSTEIN COMPANY LLC | KENNETT PALACE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 12686 | THE WEINSTEIN COMPANY LLC | KENNY, TOM | PERFORMER AGREEMENT | 8/22/2016 | $0.00 | $0.00 |
| 12687 | THE WEINSTEIN COMPANY LLC | KENT REBECK | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 12688 | THE WEINSTEIN COMPANY LLC | KENT THEATRE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 12689 | THE WEINSTEIN COMPANY LLC | KENT TRIPLEX | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 12690 | THE WEINSTEIN COMPANY LLC | KENT, TONY | PLAYER AGREEMENT / DAY PLAYER | 10/24/2017 | $0.00 | $0.00 |
| 12691 | THE WEINSTEIN COMPANY LLC | KENTLANDS STADIUM 10 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 12692 | THE WEINSTEIN COMPANY LLC | KENTUCKY 2 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 12693 | THE WEINSTEIN COMPANY LLC | KENTUCKY SCIENCE CENTER | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 12694 | THE WEINSTEIN COMPANY LLC | KENWORTHY PERFORMING ARTS CENTER | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 12695 | WEINSTEIN TELEVISION LLC | KEOGH PAMELA | SIDE LETTER DTD 9/20/2016 | | $0.00 | $0.00 |
| 12696 | WEINSTEIN TELEVISION LLC | KEOGH, PAMELA | ELVIS PRESLEY: THE MAN. THE LIFE. THE LEGEND. - OPTION AND ACQUISITION OF RIGHTS DTD 9/20/2016 | | $0.00 | $0.00 |
| 12697 | WEINSTEIN TELEVISION LLC | KEOGH, PAMELA | RE: ELVIS PRESLEY: THE MAN. THE LIFE. THE LEGEND. | 9/20/2016 | $0.00 | $0.00 |
| 12698 | WEINSTEIN TELEVISION LLC | KEOGH, PAMELA | RE: NOTICE OF IRREVOCABLE AUTHORITY | 9/20/2016 | $0.00 | $0.00 |
| 12699 | THE WEINSTEIN COMPANY LLC | KEONG, LAW KOK | CREW AGREEMENT | 6/30/2014 | $0.00 | $0.00 |
| 12700 | THE WEINSTEIN COMPANY LLC | KERASOTES SHOWPLACE THEATRES | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 12701 | MARCO POLO PRODUCTIONS ASIA SDN BHD | KERDSAP, MONTRI | SERVICE PROVIDER AGREEMENT | 4/7/2014 | $0.00 | $0.00 |
| 12702 | THE WEINSTEIN COMPANY LLC | KERMIT PRESENTATIONS | BIG EYES / PRODUCER AGREEMENT / SCOTT ALEXANDER & LARRY KARASZEWSKI | 4/2/2013 | $0.00 | $0.00 |
| 12703 | TEAM PLAYERS, LLC | KERMIT PRESENTATIONS | BIG EYES - PURCHASE AGREEMENT | 4/2/2013 | $0.00 | $0.00 |
| 12704 | TEAM PLAYERS, LLC | KERMIT PRESENTATIONS | BIG EYES PURCHASE AGREEMENT | 4/2/2013 | $0.00 | $0.00 |
| 12705 | TEAM PLAYERS, LLC | KERMIT PRESENTATIONS | INDUCEMENT | 3/10/2010 | $0.00 | $0.00 |
| 12706 | TEAM PLAYERS, LLC | KERMIT PRESENTATIONS | INDUCEMENT | 3/10/2010 | $0.00 | $0.00 |
| 12707 | THE WEINSTEIN COMPANY LLC | KERMIT PRESENTATIONS | LOANOUT ACKNOWLEDGEMENT | 3/10/2010 | $0.00 | $0.00 |
| 12708 | THE WEINSTEIN COMPANY LLC | KERMIT PRESENTATIONS | NOTICE OF IRREVOCABLE AUTHORITY AND ASSIGNMENT | 4/2/2013 | $0.00 | $0.00 |
| 12709 | TEAM PLAYERS, LLC | KERMIT PRESENTATIONS | PURCHASE AGREEMENT DTD 4/2/2013 | | $0.00 | $0.00 |
| 12710 | TEAM PLAYERS, LLC | KERMIT PRESENTATIONS | SCREAM 4 - SCOTT ALEXANDER AND LARRY KARASZEWSKI | 3/10/2010 | $0.00 | $0.00 |
| 12711 | THE WEINSTEIN COMPANY LLC | KERMIT PRESENTATIONS F/S/O SCOTT ALEXANDER | LETTER REGARDING PURCHASE AGREEMENT DTD 7/3/2013 | | $0.00 | $0.00 |
| 12712 | TEAM PLAYERS LLC | KERMIT PRESENTATIONS F/S/O SCOTT ALEXANDER | PURCHASE AGREEMENT DTD 4/2/2013 | | $0.00 | $0.00 |
| 12713 | TEAM PLAYERS, LLC | KERMIT PRESNTATIONS | WRITING AGREEMENT | 3/10/2010 | $0.00 | $0.00 |
| 12714 | THE WEINSTEIN COMPANY LLC | KERRI & GREG SMITH - CENTRE CINEMA INC | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 12715 | THE WEINSTEIN COMPANY LLC | KERRY WALKER | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 12716 | THE WEINSTEIN COMPANY LLC | KERZ PRODUCTIONS | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 12719 | THE WEINSTEIN COMPANY LLC | KEVIN & SUSAN SAMPLES | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 12720 | THE WEINSTEIN COMPANY LLC | KEVIN AND SUE LARSON | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 12721 | THE WEINSTEIN COMPANY LLC | KEVIN KOLSCH & DENNIS WIDMYER | FREELANCE TV DIRECTOR AGREEMENT | 9/26/2017 | $0.00 | $0.00 |
| 12722 | THE WEINSTEIN COMPANY LLC | KEVIN RHUDE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 12723 | THE WEINSTEIN COMPANY LLC | KEVIN ROUDEBUSH | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 12724 | THE WEINSTEIN COMPANY LLC | KEY CITY MOONLITE DRIVE-IN (NEED PPWK 2/22/17 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 12725 | THE WEINSTEIN COMPANY LLC | KEY TWIN 2 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 12726 | THE WEINSTEIN COMPANY LLC | KEY WEST FILM SOCIETY INC | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 12727 | THE WEINSTEIN COMPANY LLC | KEYSTONE 2 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 12728 | THE WEINSTEIN COMPANY LLC | KEYSTONE 8 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 12733 | THE WEINSTEIN COMPANY LLC | KGABI, MMAKGOSI | ACTOR'S CONTRACT FOR MMAKGOSI KGABI | 10/13/2008 | $0.00 | $0.00 |
| 12734 | THE WEINSTEIN COMPANY LLC | KHANGKHAN, MANA | NON-UNION DEAL MEMO - GENERAL CREW | 5/5/2016 | $0.00 | $0.00 |
| 12735 | THE WEINSTEIN COMPANY LLC | KHAI SIM, LIM | CREW AGREEMENT | 6/4/2014 | $0.00 | $0.00 |
| 12736 | THE WEINSTEIN COMPANY LLC | KHAJONCHAI, WATTIKOON | DEAL MEMO | 4/29/2014 | $0.00 | $0.00 |
| 12737 | THE WEINSTEIN COMPANY LLC | KHALED AL-AWAR | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 12738 | CURRENT WAR SPV, LLC / CURRENT FILMS UK LTD | KHAMHSEIFI, RAZ | CREW CONTRACT | 12/14/2016 | $0.00 | $0.00 |
| 12739 | THE WEINSTEIN COMPANY LLC | KHEOLEK, KRITTABHAT | NON-UNION DEAL MEMO - GENERAL CREW | 5/12/2014 | $0.00 | $0.00 |
| 12740 | THE WEINSTEIN COMPANY LLC | KHUANRAM, PEERAPONG | NON-UNION DEAL MEMO - GENERAL CREW | 4/14/2014 | $0.00 | $0.00 |
| 12741 | THE WEINSTEIN COMPANY LLC | KHUNTEP, SUTTIPONG | NON-UNION DEAL MEMO - CONST/ACCT CREW ONLY | 3/2/2014 | $0.00 | $0.00 |
| 12742 | THE WEINSTEIN COMPANY LLC | KI, LIU CHUN | NON UNION DEAL MEMO GENERAL CREW | 6/3/2014 | $0.00 | $0.00 |
| 12743 | THE WEINSTEIN COMPANY LLC | KIANA BROWN | AGREEMENT | 1/26/2016 | $0.00 | $0.00 |
| 12744 | THE WEINSTEIN COMPANY LLC | KIAT, ALEX KOH KEE | ENGAGEMENT OF ARTISTE AGREEMENT | 4/11/2014 | $0.00 | $0.00 |
| 12745 | THE WEINSTEIN COMPANY LLC | KICKINGBIRD CINEMAS 8 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 12746 | DIMENSION FILMS, A DIVISION OF THE WEINSTEIN COMPANY LLC | KIDS GONE BAD INC | CERTIFICATE OF ENGAGEMENT | 4/27/2009 | $0.00 | $0.00 |
| 12747 | DIMENSION FILMS, A DIVISION OF THE WEINSTEIN COMPANY LLC | KIDS GONE BAD INC | CONFIRMATION DEAL MEMO | 4/27/2009 | $0.00 | $0.00 |
| 12748 | DIMENSION FILMS, A DIVISION OF THE WEINSTEIN COMPANY LLC | KIDS GONE BAD INC | INDUCEMENT | 4/27/2009 | $0.00 | $0.00 |
| 12749 | THE WEINSTEIN COMPANY LLC | KIEF DAVIDSON | CO-DIRECTOR AGREEMENT | 3/10/2014 | $0.00 | $0.00 |
| 12750 | THE WEINSTEIN COMPANY LLC | KIGGINS | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 12753 | THE WEINSTEIN COMPANY LLC | KILL DEVIL HILLS 10 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 12755 | THE WEINSTEIN COMPANY LLC | KILLFISH HOLDINGS, LLC | ACKNOWLEDGEMENT AND CONSENT DTD 5/29/2012 | | $0.00 | $0.00 |
| 12756 | THE WEINSTEIN COMPANY LLC | KILLFISH HOLDINGS, LLC | AMENDMENT TO WRITING SERVICES AGREEMENT | | $0.00 | $0.00 |
| 12757 | THE WEINSTEIN COMPANY LLC | KILLFISH HOLDINGS, LLC | CAN A SONG SAVE YOU LIFE PRODUCTION SERVICES & FINANCING AGREEMENT | 6/4/2012 | $0.00 | $0.00 |
| 12758 | THE WEINSTEIN COMPANY LLC | KILLFISH HOLDINGS, LLC | CAN A SONG SAVE YOUR LIFE AGREEMENT DTD 9/7/2013 | | $0.00 | $0.00 |
| 12759 | THE WEINSTEIN COMPANY LLC | KILLFISH HOLDINGS, LLC | CERTIFICATE OF RECORDATION DTD 9/7/2013 | | $0.00 | $0.00 |
| 12760 | THE WEINSTEIN COMPANY LLC | KILLFISH HOLDINGS, LLC | EXCLUSIVE LICENSE AGREEMENT | | $0.00 | $0.00 |

| CONTRACT NO. [DOCKET NO. 860] | DEBTOR(S) | CONTRACT COUNTERPARTY | CONTRACT TITLE | EFFECTIVE DATE | ORIGINAL CURE AMOUNT | ADDITIONAL CURE AMOUNT |
|---|---|---|---|---|---|---|
| 12761 | THE WEINSTEIN COMPANY LLC | KILLFISH HOLDINGS, LLC | EXHIBIT C ACKNOWLEDGEMENT & CONSENT | | $0.00 | $0.00 |
| 12762 | THE WEINSTEIN COMPANY LLC | KILLFISH HOLDINGS, LLC | INSTRUMENT OF TRANSFER DTD 9/7/2013 | | $0.00 | $0.00 |
| 12763 | THE WEINSTEIN COMPANY LLC | KILLFISH HOLDINGS, LLC | MORTGAGE OF COPYRIGHT AND SECURITY AGREEMENT DTD 9/7/2013 | | $0.00 | $0.00 |
| 12764 | THE WEINSTEIN COMPANY LLC | KILLFISH HOLDINGS, LLC | PRODUCTION SERVICES AND FINANCING AGREEMENT DTD 6/4/2012 | | $0.00 | $0.00 |
| 12765 | THE WEINSTEIN COMPANY LLC | KILLFISH HOLDINGS, LLC | QUITCLAIM AGREEMENT | 5/29/2012 | $0.00 | $0.00 |
| 12766 | THE WEINSTEIN COMPANY LLC | KILLFISH HOLDINGS, LLC | QUITCLAIM AGREEMENT DTD 5/29/2012 | | $0.00 | $0.00 |
| 12767 | THE WEINSTEIN COMPANY LLC | KILLFISH HOLDINGS, LLC | SHORT FORM COPYRIGHT QUITCLAIM DTD 5/29/2012 | 7/2/2012 | $0.00 | $0.00 |
| 12768 | THE WEINSTEIN COMPANY LLC | KILLFISH PRODUCTIONS INC | CAN A SONG SAVE YOU? LIFE PRODUCTION SERVICES & FINANCING AGREEMENT | 6/4/2012 | $0.00 | $0.00 |
| 12769 | THE WEINSTEIN COMPANY LLC | KILLFISH PRODUCTIONS INC | CERTIFICATE OF REGISTRATION DTD 6/27/2014 | | $0.00 | $0.00 |
| 12770 | THE WEINSTEIN COMPANY LLC | KILLFISH PRODUCTIONS INC | PRODUCTION SERVICES AND FINANCING AGREEMENT DTD 6/4/2012 | | $0.00 | $0.00 |
| 12771 | THE WEINSTEIN COMPANY LLC | KILLINGLY CENTER CINEMAS 4(FORM WISHING STAR) | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 12774 | THE WEINSTEIN COMPANY LLC | KILROY, YUEN WAI YING | NON UNION DEAL MEMO GENERAL CREW | 6/24/2016 | $0.00 | $0.00 |
| 12775 | THE WEINSTEIN PRODUCTIONS LLC | KILVERT, LILLY | DEAL MEMO | 1/28/2015 | $0.00 | $0.00 |
| 12776 | THE WEINSTEIN COMPANY LLC | KILVERT, LILLY | NON UNION SHOW AGREEMENT | 10/22/2013 | $0.00 | $0.00 |
| 12777 | THE WEINSTEIN COMPANY LLC | KIM AND JIM PRODUCTIONNS | INVESTOR AGREEMENT | 7/27/2012 | $0.00 | $0.00 |
| 12778 | THE WEINSTEIN COMPANY LLC | KIM POWELL | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 12779 | MARCO POLO PRODUCTIONS ASIA (SDN BHD) | KIM, CLAUDIA | AGREEMENT WITH SERIES OPTIONS | 3/13/2014 | $0.00 | $0.00 |
| 12780 | MARCO POLO PRODUCTIONS ASIA (SDN BHD) | KIM, KYUNGMIN | ENGAGEMENT OF ARTISTE AGREEMENT | 9/26/2015 | $0.00 | $0.00 |
| 12781 | THE WEINSTEIN COMPANY LLC | KIM, RICH | DEAL MEMORANDUM | 6/10/2014 | $0.00 | $0.00 |
| 12782 | THE WEINSTEIN COMPANY LLC | KIMBALL BAYLES | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 12783 | THE WEINSTEIN COMPANY LLC | KIMBALL THEATRE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 12784 | THE WEINSTEIN COMPANY LLC | KIMBALL'S TWIN PEAK 3 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 12785 | THE WEINSTEIN COMPANY LLC | KIMBERLY THOMPSON | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 12786 | THE WEINSTEIN COMPANY LLC | KIMBERLY UHL | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 12787 | THE WEINSTEIN COMPANY LLC | KIMBERLY WHEELER | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 12788 | THE WEINSTEIN COMPANY LLC | KIMRAD, MOHAMMAD FAZLEE BIN | PRIVATE & CONFIDENTIAL CREW AGREEMENT | 6/30/2014 | $0.00 | $0.00 |
| 12789 | THE WEINSTEIN COMPANY LLC | KING CITY CINEMAS 3 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 12790 | THE WEINSTEIN COMPANY LLC | KING DRIVE IN | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 12791 | WEINSTEIN TELEVISION LLC | KING FIXTURES SYNDICATE, A DIVISION OF HEARST HOLDINGS INC | SPONSOR AND INTEGRATION AGREEMENT | 6/7/2016 | $0.00 | $0.00 |
| 12792 | THE WEINSTEIN COMPANY LLC | KING OPERA HOUSE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 12793 | THE WEINSTEIN COMPANY LLC | KING OPERA HOUSE INC | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 12794 | THE WEINSTEIN COMPANY LLC | KING RANGER CINEMA | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 12795 | THE WEINSTEIN COMPANY LLC | KING THEATRE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 12796 | THE WEINSTEIN COMPANY LLC | KING, DANIELLE | ASSOCIATE DIRECTOR DEAL MEMORANDUM | 8/13/2012 | $0.00 | $0.00 |
| 12797 | THE WEINSTEIN COMPANY LLC | KING, DANIELLE | DEAL MEMO OF WEEK-TO-WEEK OR DAILY EMPLOYMENT | | $0.00 | $0.00 |
| 12798 | THE WEINSTEIN COMPANY LLC | KING, PAUL | CERTIFICATE OF EMPLOYMENT DTD 5/8/2009 | | $0.00 | $0.00 |
| 12814 | WEINSTEIN TELEVISION LLC | KING.COM LIMITED | AGREEMENT DTD 6/10/2016 | | $0.00 | $0.00 |
| 12815 | WEINSTEIN TELEVISION LLC | KING.COM LIMITED | SPONSOR AND INTEGRATION AGREEMENT | 6/10/2016 | $0.00 | $0.00 |
| 12816 | THE WEINSTEIN COMPANY HOLDINGS LLC | KINGDON ASSOCIATES | ASSIGNMENT SEPARATE FROM CERTIFICATE DTD 12/19/2012 | | $0.00 | $0.00 |
| 12817 | THE WEINSTEIN COMPANY HOLDINGS LLC | KINGDON ASSOCIATES | NOTICE OF TRANSFER DTD 12/19/2012 | | $0.00 | $0.00 |
| 12818 | THE WEINSTEIN COMPANY HOLDINGS LLC | KINGDON ASSOCIATES | SALE AND PURCHASE AGREEMENT DTD 12/19/2012 | | $0.00 | $0.00 |
| 12819 | THE WEINSTEIN COMPANY HOLDINGS LLC | KINGDON CAPITAL VENTURES I LLC | ASSIGNMENT SEPARATE FROM CERTIFICATE DTD 12/19/2012 | | $0.00 | $0.00 |
| 12820 | THE WEINSTEIN COMPANY HOLDINGS LLC | KINGDON CAPITAL VENTURES I LLC | NOTICE OF TRANSFER DTD 12/19/2012 | | $0.00 | $0.00 |
| 12821 | THE WEINSTEIN COMPANY HOLDINGS LLC | KINGDON CAPITAL VENTURES I LLC | SALE AND PURCHASE AGREEMENT DTD 12/19/2012 | | $0.00 | $0.00 |
| 12822 | THE WEINSTEIN COMPANY LLC | KINGMAN COMMUNITY THEATRE ASSOC | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 12823 | THE WEINSTEIN COMPANY LLC | KINGMAN THEATRE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 12824 | THE WEINSTEIN COMPANY LLC | KINGS DRIVE-IN (2 WEEKS IN) | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 12825 | THE WEINSTEIN COMPANY LLC | KINGS MOUNTAIN DI THEATRE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 12826 | THE WEINSTEIN COMPANY LLC | KINNELON CINEMAS | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 12827 | WEINSTEIN GLOBAL FILM CORP | KINO FILMS CO LTD | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT | 5/19/2014 | $0.00 | $0.00 |
| 12828 | WEINSTEIN GLOBAL FILM CORP | KINO FILMS CO., LTD. (KINOSHITA GROUP) | INTERNATIONAL DISTRIBUTION AGREEMENT | 11/14/2028 | $0.00 | $0.00 |
| 12829 | WEINSTEIN GLOBAL FILM CORP | KINO FILMS CO., LTD. (KINOSHITA GROUP) | INTERNATIONAL DISTRIBUTION AGREEMENT | 9/18/2029 | $0.00 | $0.00 |
| 12830 | WEINSTEIN GLOBAL FILM CORP | KINO FILMS CO., LTD. (KINOSHITA GROUP) | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT | 9/4/2013 | $0.00 | $0.00 |
| 12831 | TEAM PLAYERS, LLC | KINO KORSAKOFF INC | WRITING SERVICES AGREEMENT | 6/17/2009 | $0.00 | $0.00 |
| 12832 | TEAM PLAYERS, LLC | KINO KORSAKOFF INC | WRITING SERVICES AGREEMENT | 8/24/2009 | $0.00 | $0.00 |
| 12833 | TEAM PLAYERS, LLC | KINO KORSAKOFF INC | WRITING SERVICES AGREEMENT/CERTIFICATE OF ENGAGEMENT | 8/24/2009 | $0.00 | $0.00 |
| 12834 | TEAM PLAYERS, LLC | KINO KORSAKOFF INC F/S/O DAVID SIEGEL & SCOTT MCGEHEE | WRITING SERVICES AGREEMENT | 6/17/2009 | $0.00 | $0.00 |
| 12835 | TEAM PLAYERS, LLC | KINO KORSAKOFF INC F/S/O DAVID SIEGEL SCOTT MCGEHEE | WRITING SERVICES AGREEMENT | 6/17/2009 | $0.00 | $0.00 |
| 12836 | THE WEINSTEIN COMPANY LLC | KINO SWIAT | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT | 10/10/2008 | $0.00 | $0.00 |
| 12837 | WEINSTEIN GLOBAL FILM CORP. | KINO SWIAT | INTERNATIONAL DISTRIBUTION AGREEMENT | 11/30/2024 | $0.00 | $0.00 |
| 12842 | WEINSTEIN GLOBAL FILM CORP. | KINO SWIAT | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT | 5/16/2011 | $0.00 | $0.00 |
| 12843 | WEINSTEIN GLOBAL FILM CORP. | KINO SWIAT | NOTICE OF ASSIGNMENT | 10/11/2008 | $0.00 | $0.00 |
| 12844 | WEINSTEIN GLOBAL FILM CORP. | KINO SWIAT | NOTICE OF ASSIGNMENT | 5/16/2011 | $0.00 | $0.00 |
| 12845 | THE WEINSTEIN COMPANY LLC | KINOLOGY | DEAL MEMO | 8/19/2010 | $0.00 | $0.00 |
| 12846 | THE WEINSTEIN COMPANY LLC | KINOSHITA, MANGYO | MANGYO KINOSHITA FE AGMTS LTR 021113 | 2/11/2013 | $0.00 | $0.00 |
| 12848 | WEINSTEIN GLOBAL FILM CORP | KINOWELT GMBH | INTERNATIONAL DISTRIBUTION AGREEMENT | 8/2/2030 | $0.00 | $0.00 |
| 12849 | WEINSTEIN GLOBAL FILM CORP | KINOWELT GMBH | INTERNATIONAL DISTRIBUTION AGREEMENT | 7/20/2028 | $0.00 | $0.00 |
| 12857 | THE WEINSTEIN COMPANY LLC | KINTOP/RELIANCE GUILD LLC | ASSIGNMENT AGREEMENT DTD 2/1/2013 | | $0.00 | $0.00 |

| CONTRACT NO. [DOCKET NO. 860] | DEBTOR(S) | CONTRACT COUNTERPARTY | CONTRACT TITLE | EFFECTIVE DATE | ORIGINAL CURE AMOUNT | ADDITIONAL CURE AMOUNT |
|---|---|---|---|---|---|---|
| 12858 | THE WEINSTEIN COMPANY LLC | KINTOP/RELIANCE GUILD LLC | WRITER'S AGREEMENT AMENDMENT DTD 3/29/2013 | | $0.00 | $0.00 |
| 12859 | THE WEINSTEIN COMPANY LLC | KINTOP/RELIANCE LLC | ACQUISITION AGREEMENT | 2/8/2013 | $0.00 | $0.00 |
| 12860 | THE WEINSTEIN COMPANY LLC | KINTOP/RELIANCE LLC | AGREEMENT DTD 02/08/2013 | | $0.00 | $0.00 |
| 12861 | THE WEINSTEIN COMPANY LLC | KINTOP/RELIANCE LLC | ASSIGNMENT AGREEMENT | 2/1/2013 | $0.00 | $0.00 |
| 12862 | THE WEINSTEIN COMPANY LLC | KINTOP/RELIANCE LLC | ASSIGNMENT AGREEMENT DTD 4/15/2013 | | $0.00 | $0.00 |
| 12863 | THE WEINSTEIN COMPANY LLC | KINTOP/RELIANCE LLC | FIRST AMENDMENT TO ACQUISITION AGREEMENT | 12/17/2013 | $0.00 | $0.00 |
| 12864 | THE WEINSTEIN COMPANY LLC | KINTOP/RELIANCE LLC | INSTRUMENT OF TRANSFER | 2/8/2013 | $0.00 | $0.00 |
| 12865 | THE WEINSTEIN COMPANY LLC | KINTOP/RELIANCE LLC | MORTGAGE OF COPYRIGHT AND SECURITY AGREEMENT | 2/8/2013 | $0.00 | $0.00 |
| 12866 | THE WEINSTEIN COMPANY LLC | KINTOP/RELIANCE LLC | NO-QUOTE AGREEMENT | 2/11/2013 | $0.00 | $0.00 |
| 12867 | THE WEINSTEIN COMPANY LLC | KINTOP/RELIANCE LLC | OPTION EXCERCISE DTD 4/15/2013 | | $0.00 | $0.00 |
| 12868 | THE WEINSTEIN COMPANY LLC | KINTOP/RELIANCE LLC | SECOND AMENDMENT TO ACQUISITION AGREEMENT | 2/11/2014 | $0.00 | $0.00 |
| 12869 | THE WEINSTEIN COMPANY LLC | KINTOP/RELIANCE LLC | SINGLE PICTURE LICENSE AGREEMENT DTD 2/12/2013 | | $0.00 | $0.00 |
| 12870 | THE WEINSTEIN COMPANY LLC | KINTOP/RELIANCE LLC | SINGLE PICTURE LICENSE AGREEMENT | 2/12/2013 | $0.00 | $0.00 |
| 12871 | THE WEINSTEIN COMPANY LLC | KIOWA DEVELOPMENT COMPANY | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 12872 | THE WEINSTEIN COMPANY LLC | KIPPER FILMS LIMITED | LOAN OUT AGREEMENT | 4/22/2015 | $0.00 | $0.00 |
| 12873 | THE WEINSTEIN COMPANY LLC | KIRAN KHORANA (MANASSAS 4 CINEMAS, LLC) | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 12874 | THE WEINSTEIN COMPANY LLC | KIRBY BRANDHAGEN | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 12875 | THE WEINSTEIN COMPANY LLC | KIRBY CENTER FOR PERFORMING ARTS | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 12876 | THE WEINSTEIN COMPANY LLC | KIRBY CTR FOR PERFORMING ARTS | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 12877 | THE WEINSTEIN COMPANY LLC | KIRK PEYSAR | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 12878 | THE WEINSTEIN COMPANY LLC | KIRK RODDIE - MCCULLOCH CO. HISTORICAL THEATR | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 12879 | THE WEINSTEIN COMPANY LLC | KIRK WIGES | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 12880 | THE WEINSTEIN COMPANY LLC | KIRSCHNER, DAVID | AMENDMENT TO AGREEMENT | 10/12/2012 | $0.00 | $0.00 |
| 12881 | THE WEINSTEIN COMPANY LLC | KIRSCHNER, DAVID | PRODUCING SERVICES AGREEMENT | 5/6/2009 | $0.00 | $0.00 |
| 12882 | THE WEINSTEIN COMPANY LLC | KIRSCHNER, DAVID | PRODUCING SERVICES AGREEMENT | 3/1/2010 | $0.00 | $0.00 |
| 12883 | THE WEINSTEIN COMPANY LLC | KIRUBAANANTHAN | CONTRACT FOR SERVICES | 5/5/2014 | $0.00 | $0.00 |
| 12884 | THE WEINSTEIN COMPANY LLC | KIT PARKER | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 12885 | THE WEINSTEIN COMPANY LLC | KIT PARKER FILMS | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 12886 | THE WEINSTEIN COMPANY LLC | KIT, KAM WAIT | CREW AGREEMENT | 7/30/2014 | $0.00 | $0.00 |
| 12887 | THE WEINSTEIN COMPANY LLC | KITAMARA, AKIHIRO | EMPLOYMENT CONTRACT | 4/25/2014 | $0.00 | $0.00 |
| 12888 | THE WEINSTEIN COMPANY LLC | KITTY LIKES TO SCRATCH PRODUCTIONS | CONFIRMATION DEAL MEMO | 8/28/2012 | $0.00 | $0.00 |
| 12889 | THE WEINSTEIN COMPANY LLC | KITTYKAT INC | ACTOR SERVICES AGREEMENT | 2/25/2013 | $0.00 | $0.00 |
| 12890 | THE WEINSTEIN COMPANY LLC | KIVA | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 12891 | THE WEINSTEIN COMPANY LLC | KIYOKO, HAYLEY | LOANOUT AGREEMENT | 8/9/2017 | $0.00 | $0.00 |
| 12892 | THE WEINSTEIN COMPANY LLC | KJB THEATERS | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 12893 | THE WEINSTEIN COMPANY LLC | KLAHAN, THANAKON | DEAL MEMO | 3/4/2014 | $0.00 | $0.00 |
| 12894 | THE WEINSTEIN COMPANY LLC | LAKE HAVASU HOUSEBOATS | RESERVATION AGREEMENT | 3/18/2009 | $0.00 | $0.00 |
| 12895 | TEAM PLAYERS, LLC | KLEINBERG LANGE CUDDY & KLEIN LLP | BIG EYES PURCHASE AGREEMENT | 4/2/2013 | $0.00 | $0.00 |
| 12898 | THE WEINSTEIN COMPANY LLC | KLIMKUPPHA, NAKARIN | NON-UNION DEAL MEMO - CONST/ACCT CREW ONLY | 3/2/2014 | $0.00 | $0.00 |
| 12899 | THE WEINSTEIN COMPANY LLC | KLINE, ADAM | LEO THE LION/ CONSULTING AGREEMENT/ ADAM KLINE | 4/17/2009 | $0.00 | $0.00 |
| 12900 | THE WEINSTEIN COMPANY LLC | KLINE, ADAM | LETTER REGARDING CONSULTING AGREEMENT | | $0.00 | $0.00 |
| 12901 | WEINSTEIN GLOBAL FILM CORP | KLOCKWORX CO LTD, THE | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT | 2/1/2013 | $0.00 | $0.00 |
| 12902 | THE WEINSTEIN COMPANY LLC | KLOTZ, JOE | JOE KLOTZ AGREEMENT | 7/23/2012 | $0.00 | $0.00 |
| 12903 | THE WEINSTEIN COMPANY LLC | KLOTZ, JOE | JOE KLOTZ DEAL MEMO | 7/23/2012 | $0.00 | $0.00 |
| 12904 | THE WEINSTEIN COMPANY LLC | KMIEC, ANDREW | MIDWEST-ANDREW KMIEC | 1/27/2016 | $0.00 | $0.00 |
| 12905 | THE WEINSTEIN COMPANY LLC | LAKE PIRAHNA LTD/PIRANHA 3D | VISUAL EFFECTS CERTIFICATE OF ENGAGEMENT | | $0.00 | $0.00 |
| 12906 | THE WEINSTEIN COMPANY LLC | KNB EFX GROUP INC | SPECIAL MAKEUP AND EFFECTS AGREEMENT | 8/23/2010 | $0.00 | $0.00 |
| 12907 | THE WEINSTEIN COMPANY LLC | LAKE PIRAHNA LTD/PIRANHA 3D | VISUAL EFFECTS RESEARCH & DEVELOPMENT | 6/9/2009 | $0.00 | $0.00 |
| 12909 | TEAM PLAYERS LLC | KNEE BAR INC | CERTIFICATE OF ENGAGEMENT DTD 8/30/13 | | $0.00 | $0.00 |
| 12910 | TEAM PLAYERS LLC | KNEE BAR, INC | CERTIFICATE OF ENGAGEMENT | 8/30/2013 | $0.00 | $0.00 |
| 12911 | THE WEINSTEIN COMPANY LLC | KNEE BAR, INC | EXHIBIT"A" DIRECTOR AGREEMENT | 1/10/2014 | $0.00 | $0.00 |
| 12912 | TEAM PLAYERS, LLC | KNEE BAR,INC | EXHIBIT"A" CERTIFICATE OF ENGAGEMENT | 8/30/2013 | $0.00 | $0.00 |
| 12913 | THE WEINSTEIN COMPANY LLC | KNICKERBOCKER FILMS INC | CERTIFICATE OF ENGAGEMENT AND ASSIGNMENT DTD 4/4/2014 | | $0.00 | $0.00 |
| 12914 | THE WEINSTEIN COMPANY LLC | KNICKERBOCKER THEATRE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 12915 | TEAM PLAYERS LLC | KNIGHT, STEVEN | AMEND WRITING SERVICES AGREEMENT DTD 1/19/2007 | 10/31/2013 | $0.00 | $0.00 |
| 12916 | THE WEINSTEIN COMPANY LLC | KNIGHT, STEVEN | CERTIFICATE OF AUTHORSHIP DTD 4/17/2007 | | $0.00 | $0.00 |
| 12917 | THE WEINSTEIN COMPANY LLC | KNIGHT, STEVEN | RE: CHEF PROJECT AGREEMENT DTD 1/19/2007 | | $0.00 | $0.00 |
| 12918 | THE WEINSTEIN COMPANY LLC | KNIGHT, STEVEN | RE: LOAN-OUT AGREEMENT DTD 1/19/2007 | 4/17/2007 | $0.00 | $0.00 |
| 12919 | TEAM PLAYERS, LLC | KNOCK HARD PRODUCTIONS IN | CERTIFICATE OF AUTHORSHIP | 5/25/2012 | $0.00 | $0.00 |
| 12920 | TEAM PLAYERS, LLC | KNOCK HARD PRODUCTIONS IN | INDUCEMENT | 5/25/2012 | $0.00 | $0.00 |
| 12921 | TEAM PLAYERS, LLC | KNOCK HARD PRODUCTIONS IN | RE: "SCARY MOVIE 5" - ROUNDTABLE WRITING SERVICES - MALCOLM SPELLMAN | 5/25/2012 | $0.00 | $0.00 |
| 12922 | THE WEINSTEIN COMPANY LLC | KNOCK HARD PRODUCTIONS, INC | ROUNDTABLE WRITING SERVICES AGREEMENT | 5/25/2012 | $0.00 | $0.00 |
| 12923 | THE WEINSTEIN COMPANY LLC | KNOPF DOUBLEDAY PUBLISHING GROUP | KNOPF DOUBLEDAY PUBLISHING GROUP | 11/6/2014 | $0.00 | $0.00 |
| 12924 | TEAM PLAYERS, LLC/THE WEINSTEIN COMPANY LLC | KNOX HARRINGTON PRODUCTIONS | BUTTER / JASON MICALLEF/ OPTION/PURCHASE AGREEMENT | 3/22/2010 | $0.00 | $0.00 |
| 12925 | THE WEINSTEIN COMPANY LLC | KNOX HARRINGTON PRODUCTIONS | OPTION & PURCHASE AGREEMENT | 10/28/2008 | $0.00 | $0.00 |
| 12926 | TEAM PLAYERS, LLC | KNOX HARRINGTON PRODUCTIONS | OPTION/PURCHASE AGREEMENT | 2/9/2010 | $0.00 | $0.00 |
| 12927 | TEAM PLAYERS, LLC | KNOX HARRINGTON PRODUCTIONS | OPTION/PURCHASE AMENDMENT | 3/22/2010 | $0.00 | $0.00 |
| 12928 | TEAM PLAYERS, LLC | KNOX HARRINGTON PRODUCTIONS | OPTION/PURCHASE AMENDMENT | 2/9/2010 | $0.00 | $0.00 |
| 12929 | THE WEINSTEIN COMPANY LLC | KNUCKLEHEAD DELI PRODUCTIONS INC | CERTIFICATE OF AUTHORSHIP | | $0.00 | $0.00 |
| 12930 | THE WEINSTEIN COMPANY LLC | KNUCKLEHEAD DELI PRODUCTIONS INC | WRITER EP AGREEMENT | 3/14/2016 | $0.00 | $0.00 |
| 12931 | THE WEINSTEIN COMPANY LLC | KNUDSEN ERIK | PROJECT Z/ERIK KNUDSEN | 6/25/2010 | $0.00 | $0.00 |
| 12932 | THE WEINSTEIN COMPANY LLC | KNUDSEN, ERIK | CERTIFICATE OF ENGAGEMENT | | $0.00 | $0.00 |
| 12933 | THE WEINSTEIN COMPANY LLC | KNUDSEN, ERIK | CERTIFICATE OF ENGAGEMENT | 6/25/2010 | $0.00 | $0.00 |
| 12934 | THE WEINSTEIN COMPANY LLC | KNUDSEN, ERIK | CONFIRMATION DEAL MEMO | 6/25/2010 | $0.00 | $0.00 |
| 12935 | THE WEINSTEIN COMPANY LLC | KNUDSON, JOHN | PLAYER AGREEMENT: DAY PLAYER | 10/24/2017 | $0.00 | $0.00 |
| 12936 | WEINSTEIN GLOBAL FILM CORP | KOCH MEDIA GMBH | INTERNATIONAL DISTRIBUTION AGREEMENT | 11/3/2024 | $0.00 | $0.00 |
| 12937 | WEINSTEIN GLOBAL FILM CORP | KOCH MEDIA GMBH | INTERNATIONAL DISTRIBUTION AGREEMENT | 4/10/2032 | $0.00 | $0.00 |

| CONTRACT NO. [DOCKET NO. 860] | DEBTOR(S) | CONTRACT COUNTERPARTY | CONTRACT TITLE | EFFECTIVE DATE | ORIGINAL CURE AMOUNT | ADDITIONAL CURE AMOUNT |
|---|---|---|---|---|---|---|
| 12938 | THE WEINSTEIN COMPANY LLC | KOIT, ARTHUR | OPTION AGREEMENT | 4/10/2007 | $0.00 | $0.00 |
| 12939 | THE WEINSTEIN COMPANY LLC | KOKAEW, JAMROEN | NON-UNION DEAL MEMO - GENERAL CREW | 4/29/2014 | $0.00 | $0.00 |
| 12940 | THE WEINSTEIN COMPANY LLC | KOLFF, DAVID | NON-UNION DEAL MEMO | 1/13/2014 | $0.00 | $0.00 |
| 12941 | THE WEINSTEIN COMPANY LLC | KOLFF, MARIANA BINDIA | DEAL MEMO | 2/24/2014 | $0.00 | $0.00 |
| 12943 | THE WEINSTEIN COMPANY LLC | KOLSCH, KEVIN | AMENDMENT TO THE FREELANCE TELEVISION DIRECTOR AGREEMENT | 2/24/2016 | $0.00 | $0.00 |
| 12944 | THE WEINSTEIN COMPANY LLC | KOLSCH, KEVIN | FREELANCE TELEVISION DIRECTOR AGREEMENT | 2/8/2016 | $0.00 | $0.00 |
| 12947 | THE WEINSTEIN COMPANY LLC | KONCHOM, CHUCHART | NON-UNION DEAL MEMO - GENERAL CREW | 4/14/2014 | $0.00 | $0.00 |
| 12948 | THE WEINSTEIN COMPANY LLC | KONG, CHUNG CHAAR | ENGAGEMENT OF ARTISTE AGREEMENT | 4/11/2014 | $0.00 | $0.00 |
| 12949 | THE WEINSTEIN COMPANY LLC | KONG,CHUN CHAAR | ENGAGEMENT OF ARTISTE AGREEMENT | 4/11/2014 | $0.00 | $0.00 |
| 12950 | THE WEINSTEIN COMPANY LLC | KONGSILLAWAT, CHANTIKA | DEAL MEMO | 12/13/2014 | $0.00 | $0.00 |
| 12951 | THE WEINSTEIN COMPANY LLC | KONGSILLAWAT, PADCHAR | DEAL MEMO | 3/24/2014 | $0.00 | $0.00 |
| 12952 | THE WEINSTEIN COMPANY LLC | KONGSILLAWAT, PADCHAR | DEAL MEMO | 5/22/2014 | $0.00 | $0.00 |
| 12953 | THE WEINSTEIN COMPANY LLC | KONKIAN, SAKOL | NON-UNION DEAL MEMO - CONST/ACCT CREW ONLY | 1/13/2014 | $0.00 | $0.00 |
| 12955 | THE WEINSTEIN COMPANY LLC/ THE ACTORS GROUP | KOO KOO BANANA INC | CONFIRMATION DEAL MEMORANDUM | 5/1/2008 | $0.00 | $0.00 |
| 12956 | THE WEINSTEIN COMPANY LLC | KOONMA, SAKCHAI | NON-UNION DEAL MEMO - GENERAL CREW | 4/29/2014 | $0.00 | $0.00 |
| 12957 | THE WEINSTEIN COMPANY LLC | KOPIT, ARTHUR | COVER LETTER RE OPTION AGREEMENT DTD 4/10/07 IN CONNECTION WITH MOTION PICTURE "NINE" | 10/31/2008 | $0.00 | $0.00 |
| 12958 | THE WEINSTEIN COMPANY LLC | KOPIT, ARTHUR | EXHIBIT A SHORT FORM OPTION | 4/10/2007 | $0.00 | $0.00 |
| 12959 | THE WEINSTEIN COMPANY LLC | KOPIT, ARTHUR | EXHIBIT B SHORT FORM ASSIGNMENT | 10/6/2008 | $0.00 | $0.00 |
| 12960 | THE WEINSTEIN COMPANY LLC | KOPIT, ARTHUR | EXHIBIT C-2 KOPIT CERTIFICATE OF ENGAGEMENT | 10/6/2008 | $0.00 | $0.00 |
| 12961 | THE WEINSTEIN COMPANY LLC | KOPIT, ARTHUR | EXHIBIT D YESTON INDUCEMENT | 4/10/2007 | $0.00 | $0.00 |
| 12962 | THE WEINSTEIN COMPANY LLC | KOPIT, ARTHUR | MEMORANDUM OF AGREEMENT | 4/10/2007 | $0.00 | $0.00 |
| 12963 | THE WEINSTEIN COMPANY LLC | KOPIT, ARTHUR | MEMORANDUM OF AGREEMENT AS OF APRIL 10, 2007 | 4/10/2007 | $0.00 | $0.00 |
| 12964 | THE WEINSTEIN COMPANY LLC | KOPIT, ARTHUR | MEMORANDUM OF AGREEMENT AS OF APRIL 10, 2007 (WITH NOTES) | 4/10/2007 | $0.00 | $0.00 |
| 12965 | THE WEINSTEIN COMPANY LLC | KOPIT, ARTHUR | OPTION AGREEMENT | 4/10/2007 | $0.00 | $0.00 |
| 12966 | WEINSTEIN GLOBAL FILM CORP | KOREASCREEN INC. | INTERNATIONAL DISTRIBUTION AGREEMENT | 10/1/2023 | $0.00 | $0.00 |
| 12970 | THE WEINSTEIN COMPANY LLC | KORER, JO | NON-UNION DEAL MEMO - GENERAL CREW | 3/5/2014 | $0.00 | $0.00 |
| 12971 | THE WEINSTEIN COMPANY LLC | KORS, MICHAEL | AMENDMENT TO AGREEMENT | 6/9/2010 | $0.00 | $0.00 |
| 12972 | THE WEINSTEIN COMPANY LLC | KORS, MICHAEL | CONFIRMING THAT THE MATERIAL TERMS OF THE AGREEMENT ARE CLOSED | 5/12/2008 | $0.00 | $0.00 |
| 12973 | THE WEINSTEIN COMPANY LLC | KORS, MICHAEL | MATERIAL TERMS OF THE AGREEMENT | 5/12/2008 | $0.00 | $0.00 |
| 12974 | THE WEINSTEIN COMPANY LLC | KORS, MICHAEL | MICHAEL KORS - VIDEO GAME 090209 EXECUTION | 7/28/2009 | $0.00 | $0.00 |
| 12975 | THE WEINSTEIN COMPANY LLC | KORS, MICHAEL | PROJECT RUNWAY MICHAEL KORS | 5/12/2008 | $0.00 | $0.00 |
| 12976 | THE WEINSTEIN COMPANY LLC | KORS, MICHAEL | PROJECT RUNWAY SPECIAL | 6/30/2009 | $0.00 | $0.00 |
| 12977 | THE WEINSTEIN COMPANY LLC | KORS, MICHAEL | RE AGREEMENT DTD 5/12/2008 | 7/28/2009 | $0.00 | $0.00 |
| 12978 | THE WEINSTEIN COMPANY LLC | KORS, MICHAEL | SECOND AMENDMENT TO AGREEMENT | 1/19/2011 | $0.00 | $0.00 |
| 12979 | THE WEINSTEIN COMPANY LLC | KORS, MICHAEL | SPECIAL EPISODE AGREEMENT | 6/30/2009 | $0.00 | $0.00 |
| 12980 | THE WEINSTEIN COMPANY LLC | KORS, MICHAEL | THIRD AMENDMENT TO AGREEMENT | 6/17/2011 | $0.00 | $0.00 |
| 12981 | THE WEINSTEIN COMPANY LLC | KOTA THEATRES | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 12982 | MARCO POLO PRODUCTIONS ASIA (SDN BHD) | KOVACZ, GEZA | NUDITY RIDER | 11/5/2015 | $0.00 | $0.00 |
| 12983 | THE WEINSTEIN COMPANY LLC | KRABY, SHAHLA | CONFIDENTIALITY AGREEMENT | 9/20/2008 | $0.00 | $0.00 |
| 12984 | THE WEINSTEIN COMPANY LLC | KRAMARS THEATRE CORP. | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 12986 | THE WEINSTEIN COMPANY LLC | KRAMER, ANDREW | PARTIALLY EXECUTED ACTOR AGREEMENT | | $0.00 | $0.00 |
| 12987 | THE WEINSTEIN COMPANY LLC | KRAMER, ANDREW J | SIDE LETTER NO 2 TO UNIVERSAL TERM SHEET | | $0.00 | $0.00 |
| 12989 | CURRENT WAR SPV, LLC / CURRENT FILMS UK LTD | KRAWCYZYK, JUSTYNA | CREW CONTRACT | 11/14/2016 | $0.00 | $0.00 |
| 12991 | THE WEINSTEIN COMPANY LLC | KRESS CINEMA AND LOUNGE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 12992 | THE WEINSTEIN COMPANY LLC | KRIKORIAN DOWNEY CINEMA 10 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 12993 | THE WEINSTEIN COMPANY LLC | KRIKORIAN PREMIERE THEATRES, LLC | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 12994 | THE WEINSTEIN COMPANY LLC | KRISTY BALTEZORE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 12997 | THE WEINSTEIN COMPANY LLC | KRISTY FILMS LLC | INSTRUMENT OF TRANSFER FOR "KRISTY" | 10/18/2012 | $0.00 | $0.00 |
| 12998 | THE WEINSTEIN COMPANY LLC | KRISTY FILMS LLC | KRISTY EXCLUSIVE LICENSE AGREEMENT | 10/18/2012 | $0.00 | $0.00 |
| 12998 | WEINSTEIN GLOBAL FILM CORP | KRISTY FILMS LLC | KRISTY EXCLUSIVE LICENSE AGREEMENT | 10/18/2012 | $0.00 | $0.00 |
| 13000 | WEINSTEIN GLOBAL FILM CORP | KRISTY FILMS LLC | KRISTY EXCLUSIVE SALES AGENCY AGREEMENT | 10/18/2012 | $0.00 | $0.00 |
| 13001 | WEINSTEIN GLOBAL FILM CORP | KRISTY FILMS LLC | LICENSE AGREEMENT | 10/18/2012 | $0.00 | $0.00 |
| 13002 | THE WEINSTEIN COMPANY LLC | KRISTY FILMS LLC | LIMITED LIABILITY COMPANY AGREEMENT DTD 10/15/2012 | | $0.00 | $0.00 |
| 13003 | THE WEINSTEIN COMPANY LLC | KRISTY FILMS LLC | MORTGAGE OF COPYRIGHT AND SECURITY AGREEMENT FOR "KRISTY" | 10/18/2012 | $0.00 | $0.00 |
| 13004 | THE WEINSTEIN COMPANY LLC | KRISTY FILMS LLC | ONE PICTURE THEATRICAL MOTION PICTURE LICENSE AGREEMENT | 10/17/2012 | $0.00 | $0.00 |
| 13005 | THE WEINSTEIN COMPANY LLC | KRISTY FILMS LLC | ONE PICTURE THEATRICAL MOTION PICTURE LICENSE AGREEMENT | 10/17/2012 | $0.00 | $0.00 |
| 13006 | THE WEINSTEIN COMPANY LLC / WEINSTEIN GLOBAL FILM CORP | KRISTY FILMS LLC | PRE-CAMA LETTER AGREEMENT | 10/1/2012 | $0.00 | $0.00 |
| 13007 | THE WEINSTEIN COMPANY LLC | KRISTY FILMS LLC | PRODUCTION SERVICES AGREEMENT | 10/19/2012 | $0.00 | $0.00 |
| 13008 | THE WEINSTEIN COMPANY LLC | KRISTY FILMS LLC | PRODUCTION SERVICES AGREEMENT | 10/19/2012 | $0.00 | $0.00 |
| 13009 | THE WEINSTEIN COMPANY LLC | KRISTY FILMS LLC | SHORT FORM ONE PICTURE LICENSE | 10/17/2012 | $0.00 | $0.00 |
| 13010 | THE WEINSTEIN COMPANY LLC | KRIVICKA, MICHAEL | THINKMODO ATTACHMENT AGREEMENT | 10/6/2014 | $0.00 | $0.00 |
| 13011 | THE WEINSTEIN COMPANY LLC | KROPOG, TIMOTHY SHANE | CREW DEAL MEMO | 1/28/2013 | $0.00 | $0.00 |
| 13012 | THE WEINSTEIN COMPANY LLC | KRUGER, EHREN | AGREEMENT DTD 3/18/1999 | | $0.00 | $0.00 |
| 13013 | DIMENSION FILMS, A DIVISION OF THE WEINSTEIN COMPANY LLC | KRUGER,EHREN | BOBKER AND KRUGER AGREEMNT | 6/20/2006 | $0.00 | $0.00 |
| 13015 | MARCO POLO PRODUCTIONS ASIA (SDN BHD) | KUAH TEE HONG BRENDON | ENGAGEMENT OF ARTISTE AGREEMENT | 10/16/2015 | $0.00 | $0.00 |
| 13016 | THE WEINSTEIN COMPANY LLC | KUAH, TEE HONG BRENDON | ENGAGEMENT OF ARTISTE AGREEMENT | 5/19/2014 | $0.00 | $0.00 |
| 13017 | THE WEINSTEIN COMPANY LLC | KUAN, LISA-KIM LING | NON UNION DEAL MEMO CONST ACCT CREW ONLY | 11/25/2013 | $0.00 | $0.00 |
| 13018 | THE WEINSTEIN COMPANY LLC | KUDZU FILM FESTIVAL | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 13019 | THE WEINSTEIN COMPANY LLC | KUHN | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 13020 | THE WEINSTEIN COMPANY LLC | KUKUI GROVE 4 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 13021 | THE WEINSTEIN COMPANY LLC | KULUKUNDIS, CASSANDRA | INVESTOR AGREEMENT "ELEANOR RIGBY" | 10/2/2012 | $0.00 | $0.00 |
| 13022 | THE WEINSTEIN COMPANY LLC | KUMARA, GANSEAN | CONTRACT FOR SERVICES | 7/14/2014 | $0.00 | $0.00 |
| 13023 | THE WEINSTEIN COMPANY LLC | KUROSAWA PRODUCTIONS USA INC | OPTION AGREEMENT | 7/20/2001 | $0.00 | $0.00 |

| CONTRACT NO. [DOCKET NO. 860] | DEBTOR(S) | CONTRACT COUNTERPARTY | CONTRACT TITLE | EFFECTIVE DATE | ORIGINAL CURE AMOUNT | ADDITIONAL CURE AMOUNT |
|---|---|---|---|---|---|---|
| 13024 | THE WEINSTEIN COMPANY LLC | KUTNER, LINDSAY | STANDARD FORM OF ENGAGEMENT | 1/2/2017 | $0.00 | $0.00 |
| 13025 | CURRENT WAR SPV, LLC | KUTNER, LINDSEY | CASTING ADVICE NOTE | 12/16/2016 | $0.00 | $0.00 |
| 13026 | THE WEINSTEIN COMPANY LLC | KUYKENDALL, IRAN | CREW DEAL MEMO | 2/14/2013 | $0.00 | $0.00 |
| 13027 | THE WEINSTEIN COMPANY LLC | KY J BOYD | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT |  | $0.00 | $0.00 |
| 13028 | THE WEINSTEIN COMPANY LLC | KY J. BOYD (PLEASANTOWN MOTION PICTURE CO. LL | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT |  | $0.00 | $0.00 |
| 13029 | THE WEINSTEIN COMPANY LLC | KYGER, SCOTT | DGA DEAL MEMO |  | $0.00 | $0.00 |
| 13030 | THE WEINSTEIN COMPANY LLC | KYLE CONNER (MOVIE TECS) | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT |  | $0.00 | $0.00 |
| 13031 | THE WEINSTEIN COMPANY LLC | KYOKTENG, KTATTISAK | NON-UNION DEAL MEMO - GENERAL CREW | 4/29/2014 | $0.00 | $0.00 |
| 13032 | THE WEINSTEIN COMPANY LLC | KYOVA 10 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT |  | $0.00 | $0.00 |
| 13033 | THE WEINSTEIN COMPANY LLC | KYTKOVA, MIROSLAVA | NON-UNION DEAL MEMO - GENERAL CREW | 3/22/2014 | $0.00 | $0.00 |
| 13034 | THE WEINSTEIN COMPANY LLC | L & J ENTERTAINMENT | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT |  | $0.00 | $0.00 |
| 13035 | THE WEINSTEIN COMPANY LLC | L AND K ENTERTAINMENT | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT |  | $0.00 | $0.00 |
| 13048 | WEINSTEIN GLOBAL FILM CORP | LA AVENTURA AUDIOVISUAL SL (NOSTROMO) | INTERNATIONAL DISTRIBUTION AGREEMENT | 1/5/2024 | $0.00 | $0.00 |
| 13049 | WEINSTEIN GLOBAL FILM CORP | LA AVENTURA AUDIOVISUAL SL (NOSTROMO) | INTERNATIONAL DISTRIBUTION AGREEMENT | 6/5/2024 | $0.00 | $0.00 |
| 13050 | THE WEINSTEIN COMPANY LLC | LA BELLA, MAX | WRITER AGREEMENT | 8/26/2010 | $0.00 | $0.00 |
| 13051 | WEINSTEIN GLOBAL FILM CORP | LA FELTRINELLI EDITORE | INTERNATIONAL DISTRIBUTION AGREEMENT | 1/27/2026 | $0.00 | $0.00 |
| 13052 | THE WEINSTEIN COMPANY LLC | LA GRANGE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT |  | $0.00 | $0.00 |
| 13053 | THE WEINSTEIN COMPANY LLC | LA INTERNATIONAL LATINO FILM FEST | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT |  | $0.00 | $0.00 |
| 13054 | TEAM PLAYERS, LLC | LA LA SISTER PRODUCATIONS INC | ROUNDTABLE WRITING SERVICES AGREEMENT | 5/24/2012 | $0.00 | $0.00 |
| 13055 | TEAM PLAYERS, LLC | LA LA SISTER PRODUCTIONS INC | CERTIFICATE OF AUTHORSHIP | 5/24/2012 | $0.00 | $0.00 |
| 13056 | TEAM PLAYERS, LLC | LA LA SISTER PRODUCTIONS INC | INDUCEMENT | 5/24/2012 | $0.00 | $0.00 |
| 13057 | TEAM PLAYERS, LLC | LA LA SISTER PRODUCTIONS INC | RE: "SCARY MOVIE 5" - ROUNDTABLE WRITING SERVICES - SONJA WARFIELD | 5/24/2012 | $0.00 | $0.00 |
| 13058 | THE WEINSTEIN COMPANY LLC | LA PALOMA | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT |  | $0.00 | $0.00 |
| 13059 | THE WEINSTEIN COMPANY LLC | LA PETITE REINE | ARTIST AGREEMENT | 4/1/2011 | $0.00 | $0.00 |
| 13060 | THE WEINSTEIN COMPANY LLC | LA PETITE REINE | SCREENPLAY WRITER AGREEMENT |  | $0.00 | $0.00 |
| 13061 | WEINSTEIN GLOBAL FILM CORP. | LA PIEDRA FILMS SA | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT RE: HANDS OF STONE |  | $0.00 | $0.00 |
| 13062 | THE WEINSTEIN COMPANY LLC | LA PIEDRA FILMS, S.A. | HANDS OF STONE EXCLUSIVE LICENSE AGREEMENT DTD 5/14/2015 |  | $0.00 | $0.00 |
| 13063 | THE WEINSTEIN COMPANY LLC / WEINSTEIN GLOBAL FILM CORP | LA PIEDRA FILMS, S.A. | HANDS OF STONE FIFTH AMENDMENT TO DOMESTIC AGREEMENT & THIRD AMENDMENT TO SALES AGENCY AGREEMENT DTD 6/13/2017 |  | $0.00 | $0.00 |
| 13064 | THE WEINSTEIN COMPANY LLC / WEINSTEIN GLOBAL FILM CORP | LA PIEDRA FILMS, S.A. | HANDS OF STONE FIRST AMENDMENT DTD 11/18/2015 |  | $0.00 | $0.00 |
| 13065 | THE WEINSTEIN COMPANY LLC | LA PIEDRA FILMS, S.A. | HANDS OF STONE FOURTH AMENDMENT DTD 7/28/2016 |  | $0.00 | $0.00 |
| 13066 | THE WEINSTEIN COMPANY LLC | LA PIEDRA FILMS, S.A. | HANDS OF STONE SECOND AMENDMENT DTD 2/17/2016 |  | $0.00 | $0.00 |
| 13067 | THE WEINSTEIN COMPANY LLC / WEINSTEIN GLOBAL FILM CORP | LA PIEDRA FILMS, S.A. | HANDS OF STONE SECOND AMENDMENT DTD 2/25/2016 |  | $0.00 | $0.00 |
| 13068 | THE WEINSTEIN COMPANY LLC | LA PIEDRA FILMS, S.A. | HANDS OF STONE THIRD AMENDMENT DTD 5/5/2015 |  | $0.00 | $0.00 |
| 13069 | THE WEINSTEIN COMPANY LLC | LA PIEDRA FILMS, S.A. | CERTIFICATE OF REGISTRATION DTD 12/18/2015 |  | $0.00 | $0.00 |
| 13070 | WEINSTEIN GLOBAL FILM CORP | LA PIEDRA FILMS, S.A. | COLLECTION ACCOUNT MANAGEMENT AGREEMENT | 9/1/2015 | $0.00 | $0.00 |
| 13071 | WEINSTEIN GLOBAL FILM CORP | LA PIEDRA FILMS, S.A. | EXCLUSIVE LICENSE AGREEMENT |  | $0.00 | $0.00 |
| 13072 | THE WEINSTEIN COMPANY LLC / WEINSTEIN GLOBAL FILM CORP | LA PIEDRA FILMS, S.A. | FIRST AMENDMENT DTD 5/19/2014 |  | $0.00 | $0.00 |
| 13073 | THE WEINSTEIN COMPANY LLC | LA PIEDRA FILMS, S.A. | JOINT VENTURE TERMINATION AGREEMENT | 2/23/2013 | $0.00 | $0.00 |
| 13074 | WEINSTEIN GLOBAL FILM CORP | LA PIEDRA FILMS, S.A. | LICENSE AGREEMENT | 5/1/2011 | $0.00 | $0.00 |
| 13075 | WEINSTEIN GLOBAL FILM CORP | LA PIEDRA FILMS, S.A. | LICENSE AGREEMENT | 6/25/2013 | $0.00 | $0.00 |
| 13076 | WEINSTEIN GLOBAL FILM CORP | LA PIEDRA FILMS, S.A. | LICENSE AGREEMENT SIDE LETTER | 6/25/2013 | $0.00 | $0.00 |
| 13077 | THE WEINSTEIN COMPANY LLC | LA PIEDRA FILMS, S.A. | SETTLEMENT AGREEMENT | 3/10/2014 | $0.00 | $0.00 |
| 13078 | THE WEINSTEIN COMPANY LLC | LA PIEDRA FILMS, S.A. | SETTLEMENT AGREEMENT DTD 3/10/2014 |  | $0.00 | $0.00 |
| 13079 | THE WEINSTEIN COMPANY LLC | LA PIEDRA FILMS, S.A. | WGA LITERARY MATERIAL ASSUMPTION AGREEMENT | 12/18/2012 | $0.00 | $0.00 |
| 13080 | THE WEINSTEIN COMPANY LLC | LA PIEDRA FILMS S.A | SETTLEMENT AGREEMENT | 3/10/2014 | $0.00 | $0.00 |
| 13081 | THE WEINSTEIN COMPANY LLC | LA SIENEGA PRODUCTIONS INC | PRODUCING SERVICES AGREEMENT | 5/6/2009 | $0.00 | $0.00 |
| 13082 | THE WEINSTEIN COMPANY LLC | LAKE PIRANHA LTD | CANADIAN PRODUCTION SERVICES AGREEMENT | 4/1/2009 | $0.00 | $0.00 |
| 13083 | TEAM PLAYERS, LLC | LABUTE, NEIL | CERTIFICATE OF AUTHORSHIP | 3/12/2014 | $0.00 | $0.00 |
| 13084 | TEAM PLAYERS, LLC | LABUTE, NEIL | CERTIFICATE OF AUTHORSHIP DTD 3/12/2014 |  | $0.00 | $0.00 |
| 13085 | WEINSTEIN GLOBAL FILM CORP. | LAC FILMS, LLC | SHORT FORM SALES AGENCY AGREEMENT " LAW ABIDING CITIZEN" | 10/21/2009 | $0.00 | $0.00 |
| 13086 | THE WEINSTEIN COMPANY LLC | LACKERSTEEN, MELISSA | DEAL MEMO | 3/17/2011 | $0.00 | $0.00 |
| 13087 | THE WEINSTEIN COMPANY LLC | LAEMMLE THEATRES | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT |  | $0.00 | $0.00 |
| 13088 | THE WEINSTEIN COMPANY LLC | LAFAYETTE CINEMA | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT |  | $0.00 | $0.00 |
| 13089 | THE WEINSTEIN COMPANY LLC | LAFAYETTE THEATER | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT |  | $0.00 | $0.00 |
| 13090 | THE WEINSTEIN COMPANY LLC | LAFFOLEY, NEIL | DEAL MEMO | 3/9/2014 | $0.00 | $0.00 |
| 13091 | THE WEINSTEIN COMPANY LLC | LAFFOLEY, NEIL | NON UNION DEAL MEMO - GENERAL CREW | 9/3/2014 | $0.00 | $0.00 |
| 13092 | MARCO POLO PRODUCTIONS ASIA SDN BHD | LAFFOLEY, NEIL | SERVICE PROVIDER AGREEMENT | 9/3/2014 | $0.00 | $0.00 |
| 13093 | THE WEINSTEIN COMPANY LLC | LAFITTE CINEMA 4 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT |  | $0.00 | $0.00 |
| 13094 | THE WEINSTEIN COMPANY LLC | LAGUNA HILLS 3 MALL CINEMAS | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT |  | $0.00 | $0.00 |
| 13095 | THE WEINSTEIN COMPANY LLC | LAI APPAREL DESIGN INC | MERCHANDISING LICENSE AGREEMENT | 8/26/2014 | $0.00 | $0.00 |
| 13096 | THE WEINSTEIN COMPANY LLC | LAI APPAREL DESIGN INC. | MERCHANDISING LICENSE AGREEMENT | 8/26/2013 | $0.00 | $0.00 |
| 13097 | THE WEINSTEIN COMPANY LLC | LAIE PALMS CINEMAS | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT |  | $0.00 | $0.00 |
| 13098 | THE WEINSTEIN COMPANY LLC | LAKE 3 (FORMERLY LAKE CINEMAS 8) | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT |  | $0.00 | $0.00 |
| 13099 | THE WEINSTEIN COMPANY LLC | LAKE CINEMA | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT |  | $0.00 | $0.00 |
| 13100 | THE WEINSTEIN COMPANY LLC | LAKE CINEMA 4 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT |  | $0.00 | $0.00 |
| 13101 | THE WEINSTEIN COMPANY LLC | LAKE COUNTRY PLAYHOUSE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT |  | $0.00 | $0.00 |
| 13102 | THE WEINSTEIN COMPANY LLC | LAKE CREEK 7 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT |  | $0.00 | $0.00 |
| 13103 | THE WEINSTEIN COMPANY LLC | LAKE ENTERPRISES INC | CERTIFICATE OF ENGAGEMENT AND AGREEMENT | 8/8/2012 | $0.00 | $0.00 |
| 13104 | THE WEINSTEIN COMPANY LLC | LAKE FIVE CINEMA | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT |  | $0.00 | $0.00 |
| 13105 | THE WEINSTEIN COMPANY LLC | LAKE PIRANHA LTD | CONSULTING SERVICES AGREEMENT | 4/1/2009 | $0.00 | $0.00 |
| 13106 | THE WEINSTEIN COMPANY LLC | LAKE MILLS ENTERTAINMENT, INC. | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT |  | $0.00 | $0.00 |
| 13107 | THE WEINSTEIN COMPANY LLC | LIONEL AMERICAN CORP | COPYRIGHT ASSIGNMENT DTD 7/27/1978 |  | $0.00 | $0.00 |

| CONTRACT NO. [DOCKET NO. 860] | DEBTOR(S) | CONTRACT COUNTERPARTY | CONTRACT TITLE | EFFECTIVE DATE | ORIGINAL CURE AMOUNT | ADDITIONAL CURE AMOUNT |
|---|---|---|---|---|---|---|
| 13108 | THE WEINSTEIN COMPANY LLC | LONDON BRIDGE RESORT, LLC | GROUP SALES AGREEMENT | 3/4/2009 | $0.00 | $0.00 |
| 13109 | THE WEINSTEIN COMPANY LLC | LONDON BRIDGE RESORT, LLC | TENANCY AGREEMENT | 3/6/2009 | $0.00 | $0.00 |
| 13110 | THE WEINSTEIN COMPANY LLC | MANDALAY SPORTS ENTERTAINMENT, LLC | RE: SUBLEASE AGREEMENT | 2/5/2009 | $0.00 | $0.00 |
| 13111 | THE WEINSTEIN COMPANY LLC | LAKE PLACID CENTER FOR THE ARTS | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 13112 | THE WEINSTEIN COMPANY LLC | LAKE STREET PLAZA 3 THEATRES | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 13113 | THE WEINSTEIN COMPANY LLC | LAKE STREET PLAZA THEATRES INC. | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 13114 | THE WEINSTEIN COMPANY LLC | LAKE THEATER AND CAFE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 13115 | THE WEINSTEIN COMPANY LLC | LAKE THEATRE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 13116 | THE WEINSTEIN COMPANY LLC | LAKEPORT 5 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 13117 | THE WEINSTEIN COMPANY LLC | LAKES 12 (FORMR MOVIES 10 @ WESTGATE MALL) | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 13118 | THE WEINSTEIN COMPANY LLC | LAKESHORE D/I 2 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 13119 | THE WEINSTEIN COMPANY LLC | LAKESIDE THEATRE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 13120 | THE WEINSTEIN COMPANY LLC | LAKEVIEW CINEMA | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 13121 | THE WEINSTEIN COMPANY LLC | LAKEVIEW CINEMAS | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 13122 | THE WEINSTEIN COMPANY LLC | LAKEWOOD RANCH CINEMA | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 13123 | THE WEINSTEIN COMPANY LLC | LAKSHMI RUSHDIE, PADMA | PUBLICATION RIGHTS AGREEMENT | 10/7/2004 | $0.00 | $0.00 |
| 13125 | THE WEINSTEIN COMPANY LLC | LAM, LARRY WAI KWONG | NON UNION DEAL MEMO GENERAL CREW | 7/17/2014 | $0.00 | $0.00 |
| 13126 | THE WEINSTEIN COMPANY LLC | LAMAR THEATRE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 13127 | THE WEINSTEIN COMPANY LLC | LAMBERT, ADAM | JUDGE PANELIST AGREEMENT, RELEASE & ARBITRATION PROVISION | | $0.00 | $0.00 |
| 13128 | THE WEINSTEIN COMPANY LLC | LAMBERT, BART | CASTING ADVICE NOTE | 2/16/2017 | $0.00 | $0.00 |
| 13129 | CURRENT WAR SPV, LLC / CURRENT FILMS UK LTD | LAMBERT, BART | CASTING ADVICE NOTICE | 2/16/2017 | $0.00 | $0.00 |
| 13130 | THE WEINSTEIN COMPANY LLC | LAMBERT, SCOTT | EXHIBIT A CERTIFICATE OF RESULTS AND PROCEEDS | 5/2/2017 | $0.00 | $0.00 |
| 13131 | INTELIPARTNERS LLC | LAMBROSCHINI, JULIEN | WRITING SERVICES AGREEMENT | 9/23/2013 | $0.00 | $0.00 |
| 13132 | THE WEINSTEIN COMPANY LLC | LAMESA MOVIELAND THEATER | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 13133 | THE WEINSTEIN COMPANY LLC | LAMOTTE, RICHARD | DEAL MEMO | 7/1/2014 | $0.00 | $0.00 |
| 13134 | THE WEINSTEIN COMPANY LLC | LAMPKIN, KENDALL | WRITER'S EMPLOYMENT CONTRACT | 8/1/2011 | $0.00 | $0.00 |
| 13135 | THE WEINSTEIN COMPANY LLC | LAMPKIN, KENDALL | WRITER'S EMPLOYMENT CONTRACT (NON-GUILD) | 8/1/2011 | $0.00 | $0.00 |
| 13136 | THE WEINSTEIN COMPANY LLC | LAMSANTHIA, WANLOET | DEAL MEMO | 2/24/2014 | $0.00 | $0.00 |
| 13137 | THE WEINSTEIN COMPANY LLC | LAN, CHAN HWEE | CONTRACT FOR SERVICES | 6/9/2014 | $0.00 | $0.00 |
| 13138 | THE WEINSTEIN COMPANY LLC | LANAI THEATER LLC | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 13139 | THE WEINSTEIN COMPANY LLC | LANAI THEATRE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 13140 | THE WEINSTEIN COMPANY LLC | LANCASTER GRAND | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 13141 | THE WEINSTEIN COMPANY LLC | LANCE ENTERTAINMENT INC | AMENDMENT TO PURCHASE AGREEMENT AND PRODUCER AGREEMENT | 8/15/2009 | $0.00 | $0.00 |
| 13142 | THE WEINSTEIN COMPANY LLC | LANCE ENTERTAINMENT INC | AMENDMENT TO PURCHASE AGREEMENT AND PRODUCER AGREEMENT | 9/2/2015 | $0.00 | $0.00 |
| 13143 | THE WEINSTEIN COMPANY LLC | LANCE ENTERTAINMENT INC | AMENEDMENT TO PRODUCER AGREEMENT | 12/6/2006 | $0.00 | $0.00 |
| 13144 | THE WEINSTEIN COMPANY LLC | LANCE ENTERTAINMENT INC | LETTER AGREEMENT | 12/6/2006 | $0.00 | $0.00 |
| 13145 | THE WEINSTEIN COMPANY LLC | LANCE ENTERTAINMENT INC | PRODUCER AGREEMENT | 8/15/2009 | $0.00 | $0.00 |
| 13146 | THE WEINSTEIN COMPANY LLC | LANCE ENTERTAINMENT INC | PURCHASE AGREEMENT AND PRODUCER AGREEMENT | 8/15/2009 | $0.00 | $0.00 |
| 13147 | THE WEINSTEIN COMPANY LLC | LANCE ENTERTAINMENT INC | SECOND AMENDMENT TO PRODUCER AGREEMENT | 11/1/2016 | $0.00 | $0.00 |
| 13148 | THE WEINSTEIN COMPANY LLC | LANCE OLSON | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 13149 | THE WEINSTEIN COMPANY LLC | LANCE REGIER | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 13150 | THE WEINSTEIN COMPANY LLC | LANCE WADE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 13151 | THE WEINSTEIN COMPANY LLC | LANDMARK THEATER CORPORATION | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 13152 | THE WEINSTEIN COMPANY LLC | LANDMARK THEATRE (PAPERWORK SENT TO CO-OP 9/5 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 13153 | THE WEINSTEIN COMPANY LLC | LANDMARK THEATRE BOARD OF TRUSTEES | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 13154 | THE WEINSTEIN COMPANY LLC | LANDON, CHRIS | CERTIFICATE OF AUTHORSHIP | | $0.00 | $0.00 |
| 13155 | THE WEINSTEIN COMPANY LLC | LANDS' END, INC | INTEGRATION AGREEMENT | 7/19/2015 | $0.00 | $0.00 |
| 13156 | THE WEINSTEIN COMPANY LLC | LANDSBERG, KATHERINE | DEAL MEMO | 3/16/2015 | $0.00 | $0.00 |
| 13157 | THE WEINSTEIN COMPANY LLC | LANDSBERG, KATHERINE | DEAL MEMO | 3/2/2015 | $0.00 | $0.00 |
| 13158 | THE WEINSTEIN COMPANY LLC | LANITION ASSOCIATION LTD | DIRECTOR DEAL MEMORANDUM-TELEVISION | 9/23/2016 | $0.00 | $0.00 |
| 13159 | THE WEINSTEIN COMPANY LLC | LAN-TEX | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 13160 | THE WEINSTEIN COMPANY LLC | LANZ, CHRISTIAN | PERFORMER AGREEMENT | 8/24/2016 | $0.00 | $0.00 |
| 13161 | THE WEINSTEIN COMPANY LLC | LARK THEATRE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 13162 | THE WEINSTEIN COMPANY LLC | LARK THEATRE, INC | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 13163 | THE WEINSTEIN COMPANY LLC | LARKHARK FILMS LIMITED | DIRECTOR REPLACEMENT AGREEMENT | 3/5/2014 | $0.00 | $0.00 |
| 13164 | THE WEINSTEIN COMPANY LLC | LARKHARK FILMS LIMITED | NOTICE OF ASSIGNMENT AND IRREVOCABLE AUTHORITY | 3/5/2014 | $0.00 | $0.00 |
| 13165 | THE WEINSTEIN COMPANY LLC | LARRY & AILEEN PEDLEY | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 13166 | THE WEINSTEIN COMPANY LLC | LARRY & CONNIE FLESCH | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 13167 | THE WEINSTEIN COMPANY LLC | LARRY & GINGER RUTAN | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 13168 | THE WEINSTEIN COMPANY LLC | LARRY & MARY LASSILA | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 13169 | THE WEINSTEIN COMPANY LLC | LARRY BEARDEN | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 13170 | THE WEINSTEIN COMPANY LLC | LARRY FORSHEE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 13171 | THE WEINSTEIN COMPANY LLC | LARRY GOKIE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 13172 | THE WEINSTEIN COMPANY LLC | LARRY HIBBARD | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 13173 | THE WEINSTEIN COMPANY LLC | LARRY JOE HARLESS 3 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 13174 | THE WEINSTEIN COMPANY LLC | LARRY JOE HARLESS COMMUNITY CENTER | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 13175 | THE WEINSTEIN COMPANY LLC | LARRY MILLER GROUP | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 13176 | THE WEINSTEIN COMPANY LLC | LARRY PRICE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 13177 | THE WEINSTEIN COMPANY LLC | LARRY RODKEY | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 13178 | THE WEINSTEIN COMPANY LLC | LARRY SCHILLING | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 13179 | THE WEINSTEIN COMPANY LLC | LARRY SCHMIDT | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 13180 | THE WEINSTEIN COMPANY LLC | LARRY W. SMITH (TN) | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 13181 | THE WEINSTEIN COMPANY LLC | LARS COLGAN | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 13182 | THE WEINSTEIN COMPANY LLC | LASCAUX MICRO-THEATER (RADIUS) | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 13183 | SMALL SCREEN TRADES LLC | LASH, ADAM AND UCHIDA, CORI | FREELANCE TELEVISION WRITER AGREEMENT | 3/1/2016 | $0.00 | $0.00 |
| 13184 | SMALL SCREEN TRADES LLC | LASH, ADAM AND UCHIDA, CORI | SERIES SERVICES AGREEMENT | 2/25/2016 | $0.00 | $0.00 |

EXHIBIT 1

| CONTRACT NO. [DOCKET NO. 860] | DEBTOR(S) | CONTRACT COUNTERPARTY | CONTRACT TITLE | EFFECTIVE DATE | ORIGINAL CURE AMOUNT | ADDITIONAL CURE AMOUNT |
|---|---|---|---|---|---|---|
| 13185 | THE WEINSTEIN COMPANY LLC | LASSEIGNE FAMILY | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 13186 | THE WEINSTEIN COMPANY LLC | LASSIE DISTRIBUTION LLC | LASSIE EXCLUSIVE LISCENSE AGREEMENT | 4/25/2006 | $0.00 | $0.00 |
| 13187 | THE WEINSTEIN COMPANY LLC | LASSIE DISTRIBUTION, LLC | LASSIE- EXCLUSIVE LICENSE AGREEMENT | 4/25/2006 | $0.00 | $0.00 |
| 13188 | THE WEINSTEIN COMPANY LLC | LAST LOOKS INC | CASTING DIRECTOR | 7/16/2012 | $0.00 | $0.00 |
| 13189 | THE WEINSTEIN COMPANY LLC | LAST WALTE CAFE & CINEMA | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 13190 | THE WEINSTEIN COMPANY LLC | LATCHIS CINEMA 4 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 13191 | THE WEINSTEIN COMPANY LLC | LATCHIS CORPORATION | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 13192 | THE WEINSTEIN COMPANY LLC | LATE SHOW WITH DAVID LETTERMAN | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 13193 | WEINSTEIN GLOBAL FILM CORP | L'ATELIER D'IMAGES | INTERNATIONAL DISTRIBUTION AGREEMENT | 1/23/2026 | $0.00 | $0.00 |
| 13194 | THE WEINSTEIN COMPANY LLC | LATIN AMERICAN FILM COMPANY LLC, THE | DEVELOPMENT AND PRODUCTION SERVICES AGREEMENT | 7/30/2007 | $0.00 | $0.00 |
| 13195 | THE WEINSTEIN COMPANY LLC | LATIN AMERICAN FILM COMPANY LLC, THE | DISTRIBUTION AGREEMENT | 7/30/2007 | $0.00 | $0.00 |
| 13196 | THE WEINSTEIN COMPANY LLC/WEINSTEIN GLOBAL FILM CORP. | LATIN AMERICAN FILM COMPANY LLC, THE | SETTLEMENT AND MEMBERSHIP INTEREST REPURCHASE AGREEMENT | 7/31/2009 | $0.00 | $0.00 |
| 13197 | THE WEINSTEIN COMPANY LLC | LATIN AMERICAN FILM COMPANY LLC, THE | SUBSCRIPTION AGREEMENT | 7/30/2007 | $0.00 | $0.00 |
| 13198 | WEINSTEIN GLOBAL FILM CORP | LATIN FILM FUNDS (NETHERLANDS) B.V | NOTICE OF ASSIGNMENT | 5/11/2007 | $0.00 | $0.00 |
| 13200 | WEINSTEIN GLOBAL FILM CORP | LATIN FILM FUNDS B.V. (IDC) | INTERNATIONAL DISTRIBUTION AGREEMENT | 3/18/2024 | $0.00 | $0.00 |
| 13201 | WEINSTEIN GLOBAL FILM CORP. | LATIN FILM FUNDS, LLC | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT | 4/25/2007 | $0.00 | $0.00 |
| 13202 | THE WEINSTEIN COMPANY LLC | LATITUDE 360- CINEGRILLE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 13203 | THE WEINSTEIN COMPANY LLC | LATITUDE GLOBAL INC | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 13204 | THE WEINSTEIN COMPANY LLC | LATROBE 30 THEATRE & CAFE 2 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 13205 | THE WEINSTEIN COMPANY LLC | LATUKEFU, ULI | NUDITY RIDER | 4/16/2014 | $0.00 | $0.00 |
| 13206 | THE WEINSTEIN COMPANY LLC | LAUFILM INTERNATIONAL | DEAL MEMO | 3/17/2009 | $0.00 | $0.00 |
| 13207 | THE WEINSTEIN COMPANY LLC | LAUGH CLUB, LLC | JUDGE PANELIST AGREEMENT, RELEASE & ARBITRATION PROVISION | | $0.00 | $0.00 |
| 13208 | THE WEINSTEIN COMPANY LLC | LAUGHLIN STADIUM CINEMA 9 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 13209 | TEAM PLAYERS, LLC | LAUGIER, PASCAL | HELLRAISER RELEASE AGREEMENT PASCAL LAUGIER | 5/13/2009 | $0.00 | $0.00 |
| 13210 | THE WEINSTEIN COMPANY LLC | LAURA GELLER BEAUTY LLC | SPONSOR AGREEMENT | 5/1/2015 | $0.00 | $0.00 |
| 13211 | THE WEINSTEIN COMPANY LLC | LAURA PETERSON | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 13212 | THE WEINSTEIN COMPANY LLC | LAURAN B INC | SPONSORSHIP AGREEMENT | 6/9/2014 | $0.00 | $0.00 |
| 13213 | THE WEINSTEIN COMPANY LLC | LAUREL D/I | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 13214 | THE WEINSTEIN COMPANY LLC | LAUREL PARK PLACE 10 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 13215 | THE WEINSTEIN COMPANY LLC | LAURELHURST THEATER | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 13216 | THE WEINSTEIN COMPANY LLC | LAUREM PRODUCTIONS INC | SCANNERS PURCHASE AGREEMENT AND PRODUCER AGREEMENT | 12/9/2006 | $0.00 | $0.00 |
| 13217 | THE WEINSTEIN COMPANY LLC | LAUREM PRODUCTIONS INC | AMENDMENT TO PURCHASE AGREEMENT | 8/2/2015 | $0.00 | $0.00 |
| 13218 | THE WEINSTEIN COMPANY LLC | LAUREM PRODUCTIONS INC | AMENDMENT TO PURCHASE AGREEMENT | 8/15/2009 | $0.00 | $0.00 |
| 13219 | THE WEINSTEIN COMPANY LLC | LAUREM PRODUCTIONS INC AND FILMPLAN INTERNATIONAL INC | FOURTH AMENDMENT TO OPTION/PURCHASE AGREEMENT | 8/3/2016 | $0.00 | $0.00 |
| 13220 | THE WEINSTEIN COMPANY LLC | LAUREM PRODUCTIONS INC AND FILMPLAN INTERNATIONAL INC | SCANNERS-RIGHTS AGREEMENT | 12/9/2006 | $0.00 | $0.00 |
| 13221 | THE WEINSTEIN COMPANY LLC | LAUREM PRODUCTIONS INC AND FILMPLAN INTERNATIONAL INC | SECOND AMENDMENT TO OPTION/PURCHASE AGREEMENT | 10/12/2012 | $0.00 | $0.00 |
| 13222 | THE WEINSTEIN COMPANY LLC | LAUREM PRODUCTIONS INC AND FILMPLAN INTERNATIONAL INC | SECOND AMENDMENT TO OPTION/PURCHASE AGREEMENT | 8/15/2009 | $0.00 | $0.00 |
| 13223 | THE WEINSTEIN COMPANY LLC | LAUREM PRODUCTIONS INC AND FILMPLAN INTERNATIONAL INC | SEVENTH AMENDMENT TO OPTION/PURCHASE AGREEMENT | 11/1/2016 | $0.00 | $0.00 |
| 13224 | THE WEINSTEIN COMPANY LLC | LAUREM PRODUCTIONS INC; FILMPLAN INTERATION INC | AMENDMENT TO PURCHASE AGREEMENT AND PRODUCER AGREEMENT | 8/15/2009 | $0.00 | $0.00 |
| 13225 | THE WEINSTEIN COMPANY LLC | LAUREM PRODUCTIONS INC ; FILMPLAN INTERNATION INC | AMENDMENT TO PURCHASE AGREEMENT AND PRODUCER AGREEMENT | 9/2/2015 | $0.00 | $0.00 |
| 13226 | THE WEINSTEIN COMPANY LLC | LAUREM PRODUCTIONS INC; FILMPLAN INTERNATIONAL INC | AGREEMENT | 12/9/2006 | $0.00 | $0.00 |
| 13227 | THE WEINSTEIN COMPANY LLC | LAUREM PRODUCTIONS INC; FILMPLAN INTERNATIONAL INC | PURCHASE AGREEMENT | 8/15/2009 | $0.00 | $0.00 |
| 13228 | THE WEINSTEIN COMPANY LLC | LAUREM PRODUCTIONS INC; FILMPLAN INTERNATIONAL INC | PURCHASE AGREEMENT AND PRODUCER AGREEMENT | 8/15/2009 | $0.00 | $0.00 |
| 13229 | TEAM PLAYERS, LLC | LAUREN GUNDERSON INC | SHORT CIRCUIT NOVATION TO WRITING SERVICES AGREEMENT/LAUREN GUNDERSON | 8/21/2014 | $0.00 | $0.00 |
| 13230 | TEAM PLAYERS, LLC | LAUREN GUNDERSON INC | SHORT CIRCUIT NOVATION TO WRITING SERVICES AGREEMENT/LAUREN GUNDERSON | 12/17/2014 | $0.00 | $0.00 |
| 13231 | TEAM PLAYERS, LLC | LAUREN GUNDERSON INC | SHORT CIRCUIT WRITING SERVICES AGREEMENT/LAUREN GUNDERSON | 4/17/2002 | $0.00 | $0.00 |
| 13232 | THE WEINSTEIN COMPANY LLC | LAUREN HOLOWESKO - THE ISLAND HOUSE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 13234 | THE WEINSTEIN COMPANY LLC | LAURENCE MCNAMARA | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 13235 | CURRENT WAR SPV, LLC / CURRENT FILMS UK LTD | LAURENCE, NICK | CREW CONTRACT | 12/18/2016 | $0.00 | $0.00 |
| 13236 | INTELIPARTNERS LLC | LAURENT, MELANIE | WRITING SERVICES AGREEMENT | 9/23/2013 | $0.00 | $0.00 |
| 13237 | THE WEINSTEIN COMPANY LLC | LAURINBURG TWIN | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 13238 | THE WEINSTEIN COMPANY LLC | LAW OFFICE OF JAMES J LOPES | MEMORANDUM | | $0.00 | $0.00 |
| 13240 | CURRENT FILMS, INC | LAW OFFICES OF WENDY HELLER | REPRESENTATION AGREEMENT | 9/15/2016 | $0.00 | $0.00 |
| 13241 | THE WEINSTEIN COMPANY LLC | LAW OFFICES OF WENDY HELLER | REPRESENTATION AGREEMENT - FEEL GOOD FILMS INC | 11/28/2016 | $0.00 | $0.00 |
| 13244 | THE WEINSTEIN COMPANY LLC | LAWRENCE CUMBO | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 13246 | THE WEINSTEIN COMPANY LLC | LAWRIE, ABIGAIL | STANDARD FORM OF ENGAGEMENT FOR ARTISTS IN NON-PACT CINEMA FILMS AGREEMENT | 10/14/2015 | $0.00 | $0.00 |
| 13247 | CURRENT WAR SPV, LLC / CURRENT FILMS UK LTD | LAWSON, DAVE | CREW CONTRACT | 11/28/2016 | $0.00 | $0.00 |
| 13248 | THE WEINSTEIN COMPANY LLC | LAX RON | DEVIL'S KNOT/OFFER TO OPTION RON LAX LIFE RIGHTS | 10/28/2005 | $0.00 | $0.00 |
| 13249 | THE WEINSTEIN COMPANY LLC | LAXTON, RICHARD | DIRECTOR DEAL MEMORANDUM | 8/31/2016 | $0.00 | $0.00 |
| 13250 | THE WEINSTEIN COMPANY LLC | LAXTON, RICHARD | FREELANCE TELEVISION DIRECTOR AGREEMENT | 7/6/2016 | $0.00 | $0.00 |

| CONTRACT NO. [DOCKET NO. 860] | DEBTOR(S) | CONTRACT COUNTERPARTY | CONTRACT TITLE | EFFECTIVE DATE | ORIGINAL CURE AMOUNT | ADDITIONAL CURE AMOUNT |
|---|---|---|---|---|---|---|
| 13251 | THE WEINSTEIN COMPANY LLC | LAZAROV, PETROV TODOR | SERVICE PROVIDER DEAL MEMO | 2/3/2014 | $0.00 | $0.00 |
| 13252 | THE WEINSTEIN COMPANY LLC | LAZY MONKEY INC | SCREENWRITERS AGREEMENT | 5/12/2003 | $0.00 | $0.00 |
| 13253 | THE WEINSTEIN COMPANY LLC/ THE ACTORS GROUP | LBW INC | CONFIRMATION DEAL MEMORANDUM | 5/13/2008 | $0.00 | $0.00 |
| 13254 | THE WEINSTEIN COMPANY LLC | LD ENTERTAINMENT LLC | EXCLUSIVE LICENSE AGREEMENT | 3/22/2011 | $0.00 | $0.00 |
| 13255 | THE WEINSTEIN COMPANY LLC | LD ENTERTAINMENT LLC | EXCLUSIVE LICENSE AGREEMENT | 1/26/2011 | $0.00 | $0.00 |
| 13256 | THE WEINSTEIN COMPANY LLC | LD ENTERTAINMENT LLC | EXCLUSIVE LICENSE AGREEMENT | | $0.00 | $0.00 |
| 13257 | THE WEINSTEIN COMPANY LLC | LD ENTERTAINMENT LLC | SECOND AMENDMENT FOR THE DETAILS | 10/3/2011 | $0.00 | $0.00 |
| 13258 | THE WEINSTEIN COMPANY LLC | LD ENTERTAINMENT LLC | THE DETAILS DEAL MEMO | 1/26/2011 | $0.00 | $0.00 |
| 13260 | THE WEINSTEIN COMPANY LLC | LE PRINCE CINEMAS | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 13261 | THE WEINSTEIN COMPANY LLC | LEA THEATRE (NEW OWNER NEED PPWK 12/4/17) | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 13262 | THE WEINSTEIN COMPANY LLC | LEAH TILLOTSON | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 13263 | THE WEINSTEIN COMPANY LLC | LEAVITT INC | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 13264 | THE WEINSTEIN COMPANY LLC | LEAVITT THEATRE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 13265 | THE WEINSTEIN COMPANY LLC | LEBENZON, CHRIS | CONSULTANT AGREEMENT | 7/16/2014 | $0.00 | $0.00 |
| 13266 | THE WEINSTEIN COMPANY LLC | LEE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 13267 | THE WEINSTEIN COMPANY LLC | LEE BURGESS | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 13269 | THE WEINSTEIN COMPANY LLC | LEE DANIELS ENTERTAINMENT LTD | LETTER PERTAINING TO EDITING / "THE BUTLER" | 8/30/2012 | $0.00 | $0.00 |
| 13270 | THE WEINSTEIN COMPANY LLC | LEE DANIELS ENTERTAINMENT LTD | WRITER'S AGREEMENT - LOANOUT DTD 7/20/2010 | | $0.00 | $0.00 |
| 13271 | THE WEINSTEIN COMPANY LLC | LEE SALYERS | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 13272 | THE WEINSTEIN COMPANY LLC | LEE SAYEGH | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 13273 | THE WEINSTEIN COMPANY LLC | LEE SPARKS | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 13274 | THE WEINSTEIN COMPANY LLC | LEE THEATRE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 13275 | THE WEINSTEIN COMPANY LLC | LEE, CHEE PENG | CREW AGREEMENT | 6/23/2014 | $0.00 | $0.00 |
| 13276 | THE WEINSTEIN COMPANY LLC | LEE, CHOONG PEI | ENGAGEMENT OF ARTISTE AGREEMENT | 5/2/2014 | $0.00 | $0.00 |
| 13277 | THE WEINSTEIN COMPANY LLC | LEE, CHUNG MUNG | CREW AGREEMENT | 6/24/2014 | $0.00 | $0.00 |
| 13278 | THE WEINSTEIN COMPANY LLC | LEE, HO CHOW | CREW AGREEMENT | 6/9/2014 | $0.00 | $0.00 |
| 13279 | THE WEINSTEIN COMPANY LLC | LEE, KIM HOCK | CREW AGREEMENT | 8/20/2014 | $0.00 | $0.00 |
| 13280 | THE WEINSTEIN COMPANY LLC | LEE, KIM YAW | CREW AGREEMENT | 5/12/2014 | $0.00 | $0.00 |
| 13281 | THE WEINSTEIN COMPANY LLC | LEE, MUN PING | CREW AGREEMENT | 6/9/2014 | $0.00 | $0.00 |
| 13282 | THE WEINSTEIN COMPANY LLC | LEE, PEI CHOONG | ENGAGEMENT OF ARTISTE AGREEMENT | 5/2/2014 | $0.00 | $0.00 |
| 13283 | THE WEINSTEIN COMPANY LLC | LEE, RYAN | CREW DEAL MEMO | 2/1/2013 | $0.00 | $0.00 |
| 13284 | THE WEINSTEIN COMPANY LLC | LEE, WAI PING | CREW AGREEMENT | 6/9/2014 | $0.00 | $0.00 |
| 13285 | THE WEINSTEIN COMPANY LLC | LEELA SAVASTA | TALENT AGREEMENT | | $0.00 | $0.00 |
| 13286 | THE WEINSTEIN COMPANY LLC | LEEN, TANG SEOW | ENGAGEMENT OF ARTISTE AGREEMENT | 4/8/2014 | $0.00 | $0.00 |
| 13287 | THE WEINSTEIN COMPANY LLC | LEES, NATASHA | DEAL MEMO | 5/16/2014 | $0.00 | $0.00 |
| 13288 | THE WEINSTEIN COMPANY LLC | LEFT/RIGHT INC | PARTICIPANT AGREEMENT | 12/10/2010 | $0.00 | $0.00 |
| 13289 | THE WEINSTEIN COMPANY LLC | LEFT/RIGHT INC | PARTICIPANT AGREEMENT | 8/13/2011 | $0.00 | $0.00 |
| 13290 | THE WEINSTEIN COMPANY LLC | LEFT/RIGHT INC | PARTICIPANT AGREEMENT | 8/2/2011 | $0.00 | $0.00 |
| 13291 | THE WEINSTEIN COMPANY LLC | LEFT/RIGHT INC | PRODUCTION SERVICES AGREEMENT | 9/22/2010 | $0.00 | $0.00 |
| 13294 | THE WEINSTEIN COMPANY LLC | LEGACY 9 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 13295 | THE WEINSTEIN COMPANY LLC | LEGENDE | APPROVAL OF RSHA AGREEMENT LETTER | 10/22/2015 | $0.00 | $0.00 |
| 13296 | THE WEINSTEIN COMPANY LLC | LEGENDE SAS | FILM MUSIC COMMISSION AGREEMENT | 2/29/2016 | $0.00 | $0.00 |
| 13297 | THE WEINSTEIN COMPANY LLC | LEGENDE SAS | INTERNATIONAL CO-PRODUCTION AGREEMENT DTD 9/1/2015 | 5/13/2015 | $0.00 | $0.00 |
| 13298 | THE WEINSTEIN COMPANY LLC | LEGO SYSTEM A/S | AGREEMENT RE: LEGO DOCUMENTARY RIGHTS | 8/23/2012 | $0.00 | $0.00 |
| 13299 | THE WEINSTEIN COMPANY LLC | LEHMAN COLLEGE, CUNY | FILMING AGREEMENT | 6/7/2016 | $0.00 | $0.00 |
| 13300 | THE WEINSTEIN COMPANY LLC | LEHMANN, ALEXANDRE | DIRECTOR OF PHOTOGRAPHY AGREEMENT | 4/3/2011 | $0.00 | $0.00 |
| 13301 | THE WEINSTEIN COMPANY LLC | LEICESTER DRIVE IN | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 13302 | THE WEINSTEIN COMPANY LLC | LEIFENNIE ASANUDDIN ANG | ENGAGEMENT OF ARTISTE AGREEMENT | 4/18/2014 | $0.00 | $0.00 |
| 13303 | THE WEINSTEIN COMPANY LLC | LEIGH FRIEDMAN | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 13304 | THE WEINSTEIN COMPANY LLC | LEIGH FRIEDMAN (NEED PPWK) | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 13305 | THE WEINSTEIN COMPANY LLC | LEIGH GOLD | CREW CONTRACT - DIRECT HIRE | 12/12/2016 | $0.00 | $0.00 |
| 13306 | THE WEINSTEIN COMPANY LLC | LEIGH LEWIS | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 13307 | THE WEINSTEIN COMPANY LLC | LEIGH, ASHTON | STUNT PERFORMER CONTRACT | 2/4/2012 | $0.00 | $0.00 |
| 13308 | THE WEINSTEIN COMPANY LLC | LEITERSBURG CINEMAS 10 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 13309 | THE WEINSTEIN COMPANY LLC | LEITERSBURG CINEMAS LLC | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 13310 | THE WEINSTEIN COMPANY LLC | LEJEUNE CINEMAS VI | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 13311 | THE WEINSTEIN COMPANY LLC | LEMOORE CINEMAS 10 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 13312 | THE WEINSTEIN COMPANY LLC | LEN DEIGHTON | OPTION AGREEMENT | 4/27/2012 | $0.00 | $0.00 |
| 13314 | THE WEINSTEIN COMPANY LLC | LENLANC, RYAN | CREW DEAL MEMO | 1/23/2013 | $0.00 | $0.00 |
| 13315 | THE WEINSTEIN COMPANY LLC | LEONARD DAWSON & ELAINE DAWSON | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 13316 | THE WEINSTEIN COMPANY LLC | LEONARD KERR | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 13317 | THE WEINSTEIN COMPANY LLC | LEONARD, ELMORE | SCREENWRITERS AGREEMENT | 2/4/1969 | $0.00 | $0.00 |
| 13318 | THE WEINSTEIN COMPANY LLC | LEONARD, SEAN | SERVICE PROVIDER DEAL MEMO | 3/24/2014 | $0.00 | $0.00 |
| 13319 | WEINSTEIN GLOBAL FILM CORP | LEONE FILM GROUP SPA | INTERNATIONAL DISTRIBUTION AGREEMENT | 12/8/2036 | $0.00 | $0.00 |
| 13320 | WEINSTEIN GLOBAL FILM CORP | LEONE FILM GROUP SPA | INTERNATIONAL DISTRIBUTION AGREEMENT | 6/7/2035 | $0.00 | $0.00 |
| 13321 | WEINSTEIN GLOBAL FILM CORP | LEONE FILM GROUP SPA | INTERNATIONAL DISTRIBUTION AGREEMENT | 7/21/2034 | $0.00 | $0.00 |
| 13322 | WEINSTEIN GLOBAL FILM CORP | LEONE FILM GROUP SPA | INTERNATIONAL DISTRIBUTION AGREEMENT | 4/7/2035 | $0.00 | $0.00 |
| 13323 | WEINSTEIN GLOBAL FILM CORP | LEONE FILM GROUP SPA | INTERNATIONAL DISTRIBUTION AGREEMENT | 10/5/2035 | $0.00 | $0.00 |
| 13324 | WEINSTEIN GLOBAL FILM CORP | LEONE FILM GROUP SPA | INTERNATIONAL DISTRIBUTION AGREEMENT | 10/15/2035 | $0.00 | $0.00 |
| 13325 | WEINSTEIN GLOBAL FILM CORP | LEONE FILM GROUP SPA | INTERNATIONAL DISTRIBUTION AGREEMENT | | $0.00 | $0.00 |
| 13326 | WEINSTEIN GLOBAL FILM CORP | LEONE FILM GROUP SPA | INTERNATIONAL DISTRIBUTION AGREEMENT | 6/10/2035 | $0.00 | $0.00 |
| 13327 | WEINSTEIN GLOBAL FILM CORP | LEONE FILM GROUP SPA | INTERNATIONAL DISTRIBUTION AGREEMENT | 12/1/2035 | $0.00 | $0.00 |
| 13328 | THE WEINSTEIN COMPANY LLC | LEONE FILM GROUP SPA | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT | 2/8/2014 | $0.00 | $0.00 |
| 13329 | THE WEINSTEIN COMPANY LLC | LEONE FILM GROUP SPA | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT | 2/8/2014 | $0.00 | $0.00 |
| 13330 | THE WEINSTEIN COMPANY LLC | LEONE FILM GROUP SPA | NOTICE OF ASSIGNMENT | 2/8/2014 | $0.00 | $0.00 |
| 13331 | THE WEINSTEIN COMPANY LLC | LEONE FILM GROUP SPA | NOTICE OF ASSIGNMENT | 3/31/2015 | $0.00 | $0.00 |
| 13332 | THE WEINSTEIN COMPANY LLC | LEONE FILM GROUP SPA | NOTICE OF ASSIGNMENT | 2/8/2014 | $0.00 | $0.00 |
| 13333 | THE WEINSTEIN COMPANY LLC | LEONE FILM GROUP SPA | NOTICE OF ASSIGNMENT | 1/31/2017 | $0.00 | $0.00 |
| 13334 | THE WEINSTEIN COMPANY LLC | LEONE, SHAUNA | COSTUME DESIGNER SERVICES AGREEMENT | 1/15/2013 | $0.00 | $0.00 |

| CONTRACT NO. [DOCKET NO. 860] | DEBTOR(S) | CONTRACT COUNTERPARTY | CONTRACT TITLE | EFFECTIVE DATE | ORIGINAL CURE AMOUNT | ADDITIONAL CURE AMOUNT |
|---|---|---|---|---|---|---|
| 13335 | THE WEINSTEIN COMPANY LLC | LEONE, SHIAUNA | CREW DEAL MEMO | 1/24/2013 | $0.00 | $0.00 |
| 13336 | THE WEINSTEIN COMPANY LLC | LEONG, LESLIE EWE TUCK | CREW AGREEMENT | 8/8/2014 | $0.00 | $0.00 |
| 13337 | THE WEINSTEIN COMPANY LLC | LEONG, SOOK LING | CREW AGREEMENT | 5/6/2014 | $0.00 | $0.00 |
| 13338 | THE WEINSTEIN COMPANY LLC | LEONG, TEIK LIM | ENGAGEMENT OF ARTISTE AGREEMENT | 4/8/2014 | $0.00 | $0.00 |
| 13339 | THE WEINSTEIN COMPANY LLC | LEPORE, NANETTE | JUDGE PANELIST AGREEMENT, RELEASE & ARBITRATION PROVISION | | $0.00 | $0.00 |
| 13340 | THE WEINSTEIN COMPANY LLC | LEPPER, VICTORIA | WEEKLY ENGAGEMENT | 1/4/2016 | $0.00 | $0.00 |
| 13341 | THE WEINSTEIN COMPANY LLC | LES CURTIS | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 13342 | THE WEINSTEIN COMPANY LLC | LES NEWTON | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 13343 | THE WEINSTEIN COMPANY LLC | LESNIAK, MICHELLE | PROJECT RUNWAY CASTING SPECIAL AGREEMENT | 6/27/2013 | $0.00 | $0.00 |
| 13344 | THE WEINSTEIN COMPANY LLC | LETSATLE, PAULINE MANA | INDEPENDENT CONTRACTOR APPOINTMENT MEMORANDUM | 12/20/2008 | $0.00 | $0.00 |
| 13345 | THE WEINSTEIN COMPANY LLC | LETTA, GIAMPAOLO | AFFIDAVIT OF ORIGIN | 7/19/2016 | $0.00 | $0.00 |
| 13346 | THE WEINSTEIN COMPANY LLC | LETTS, TRACY | OPTION/ACQUISITION AGREEMENT | 3/12/2008 | $0.00 | $0.00 |
| 13347 | THE WEINSTEIN COMPANY LLC | LETTS, TRACY | OPTION/ACQUISITION AGREEMENT DTD 3/12/2008 | | $0.00 | $0.00 |
| 13348 | THE WEINSTEIN COMPANY LLC | LEU, KOK MUN | CREW AGREEMENT | 6/9/2014 | $0.00 | $0.00 |
| 13349 | THE WEINSTEIN COMPANY LLC | LEUNG, JACQUELINE | NON-UNION DEAL MEMO - GENERAL CREW | 10/5/2014 | $0.00 | $0.00 |
| 13350 | DIMENSION FILMS, A DIVISION OF THE WEINSTEIN COMPANY LLC | LEVERITT MARA | DEVIL'S KNOT/OPTION PURCHASE AGREEMENT | 9/15/2006 | $0.00 | $0.00 |
| 13351 | THE WEINSTEIN COMPANY LLC | LEVERITT, MARA | OPTION/PURCHASE AGREEMENT | 9/15/2006 | $0.00 | $0.00 |
| 13352 | THE WEINSTEIN COMPANY LLC | LEVI STRAUSS & CO | PRELIMINARY TERMS ASSOCIATED WITH SPONSORSHIP | 5/9/2007 | $0.00 | $0.00 |
| 13353 | THE WEINSTEIN COMPANY LLC | LEVINE, MARK | MIRAMAX BOOKS AGREEMENT | | $0.00 | $0.00 |
| 13354 | TEAM PLAYERS, LLC | LEVITTOWNER ENTERPRISES INC | WRITING SERVICES AGREEMENT | 7/28/2010 | $0.00 | $0.00 |
| 13355 | THE WEINSTEIN COMPANY LLC | LEVY, YARON | ARTIST SERVICES AGREEMENT: DIRECTOR OF PHOTOGRAPHY | 2/19/2015 | $0.00 | $0.00 |
| 13356 | THE WEINSTEIN COMPANY LLC | LEVY, YARON | CERTIFICATE OF RESULTS AND PROCEEDS-DIRECT | 3/1/2015 | $0.00 | $0.00 |
| 13357 | THE WEINSTEIN COMPANY LLC | LEVY,MARIYA | SUPERMARKET SUPERSTAR LETTER | 2/4/2013 | $0.00 | $0.00 |
| 13358 | THE WEINSTEIN COMPANY LLC | LEW VAUGHN | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 13359 | THE WEINSTEIN COMPANY LLC | LEWIS HUME | CREW CONTRACT - DIRECT HIRE | 12/12/2016 | $0.00 | $0.00 |
| 13360 | THE WEINSTEIN COMPANY LLC | LEWIS THEATRE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 13361 | THE WEINSTEIN COMPANY LLC | LEWIS, EMILY | NON-UNION DEAL MEMO | 4/28/2014 | $0.00 | $0.00 |
| 13362 | THE WEINSTEIN COMPANY LLC | LEWIS, JESSICA VALERIE JEAN | NON UNION DEAL MEMO - GENERAL CREW | | $0.00 | $0.00 |
| 13363 | PROJECT 2012 FILMS INC (THE WEINSTEIN COMPANY LLC) | LEWIS, KEITH | COSTUME DESIGNER AGREEMENT | 7/26/2012 | $0.00 | $0.00 |
| 13364 | THE WEINSTEIN COMPANY LLC | LEWIS-DAY, DANIEL | CONFIRMATION DEAL MEMO & AGREEMENT | 5/22/2008 | $0.00 | $0.00 |
| 13365 | THE WEINSTEIN COMPANY LLC | LEWISTON COMMUNITY THEATRE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 13366 | THE WEINSTEIN COMPANY LLC | LEXINGTON CINEMA | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 13367 | THE WEINSTEIN COMPANY LLC | LEXINGTON PUBLIC SCHOOL DISTRICT 1 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 13368 | THE WEINSTEIN COMPANY LLC | LEXINGTON VENUE 2 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 13370 | THE WEINSTEIN COMPANY LLC | LGH CAPITAL (LCC) | CONSENT TO ASSIGNMENT & ASSURANCE AGREEMENT | 4/27/2017 | $0.00 | $0.00 |
| 13380 | THE WEINSTEIN COMPANY LLC | LGH CAPITAL LLC | TAX CREDITS AGREEMENT | 9/15/2015 | $0.00 | $0.00 |
| 13382 | DIMENSION FILMS, A DIVISION OF THE WEINSTEIN COMPANY LLC | LHP PRODUCTIONS LLC | PRODUCER AGREEMENT/LEE CLAY | 1/17/2012 | $0.00 | $0.00 |
| 13383 | THE WEINSTEIN COMPANY LLC | LIANG FILMS LIMITED | CREW CONTRACT-LOAN OUT | 11/7/2016 | $0.00 | $0.00 |
| 13384 | CURRENT WAR SPV, LLC / CURRENT FILMS UK LTD | LIANG, ZOE | CREW CONTRACT | 11/7/2016 | $0.00 | $0.00 |
| 13385 | THE WEINSTEIN COMPANY LLC | LIANQIANG, JIA | NON-UNION DEAL MEMO - GENERAL CREW | 2/8/2014 | $0.00 | $0.00 |
| 13386 | THE WEINSTEIN COMPANY LLC | LIBBY DRIVE-IN | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 13387 | THE WEINSTEIN COMPANY LLC | LIBERTY | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 13388 | THE WEINSTEIN COMPANY LLC | LIBERTY 1 & 2 THEATRES | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 13389 | THE WEINSTEIN COMPANY LLC | LIBERTY HALL | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 13390 | THE WEINSTEIN COMPANY LLC | LIBERTY HALL, INC | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 13391 | THE WEINSTEIN COMPANY LLC | LIBERTY PLAYHOUSE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 13392 | THE WEINSTEIN COMPANY LLC | LIBERTY THEATRE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 13393 | THE WEINSTEIN COMPANY LLC | LIBRARY OF CONGRESS | ASSIGNMENT AGREEMENT | 4/16/2007 | $0.00 | $0.00 |
| 13394 | THE WEINSTEIN COMPANY LLC | LIBRARY OF CONGRESS | COPY OF IOT DTD 8/8/2012 | 6/22/2012 | $0.00 | $0.00 |
| 13395 | THE WEINSTEIN COMPANY LLC | LIBRARY OF CONGRESS | COPY OF MOC DTD 8/8/2012 | 6/12/2012 | $0.00 | $0.00 |
| 13396 | THE WEINSTEIN COMPANY LLC | LIBRARY OF CONGRESS | COPYRIGHT APPLICATION FOR "BALLERINA" DTD 12/13/2016 | | $0.00 | $0.00 |
| 13397 | THE WEINSTEIN COMPANY LLC | LIBRARY OF CONGRESS | LETTER DTD 1/9/2015 | | $0.00 | $0.00 |
| 13398 | THE WEINSTEIN COMPANY LLC | LIBRARY OF CONGRESS | LETTER WITH ENCLOSED MATERIALS FOR RECORDATION RE "THE NO. 1 LADIES DETECTIVE AGENCY" | 10/27/2008 | $0.00 | $0.00 |
| 13399 | THE WEINSTEIN COMPANY LLC | LIBRARY OF CONGRESS | RE: AGREEMENT DTD 2/7/2014 | 8/6/2014 | $0.00 | $0.00 |
| 13400 | THE WEINSTEIN COMPANY LLC | LIBRARY OF CONGRESS | RECEIPT DTD 9/20/2013 | | $0.00 | $0.00 |
| 13401 | THE WEINSTEIN COMPANY LLC | LIBRARY OF CONGRESS | RECORDATION OF DISTRIBUTION AGREEMENT | 3/7/2012 | $0.00 | $0.00 |
| 13402 | THE WEINSTEIN COMPANY LLC | LIBRARY THEATER | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 13403 | THE WEINSTEIN COMPANY LLC | LICE BUSTERS INC | SETTLEMENT AGREEMENT AND RELEASE | 12/15/2011 | $0.00 | $0.00 |
| 13404 | THE WEINSTEIN COMPANY LLC | LICEFIX INC DBA LICENDERS AND | SETTLEMENT AGREEMENT AND RELEASE | 8/20/2012 | $0.00 | $0.00 |
| 13405 | THE WEINSTEIN COMPANY LLC | LICHTER GROSSMAN NICHOLS ADLER AND GOODMAN INC | ACQUISITION AGREEMENT | 2/14/2002 | $0.00 | $0.00 |
| 13406 | THE WEINSTEIN COMPANY LLC | LICHTER GROSSMAN NICHOLS ADLER AND GOODMAN INC | OPTION AGREEMENT | 2/14/2002 | $0.00 | $0.00 |
| 13407 | THE WEINSTEIN COMPANY LLC | LICHTER GROSSMAN NICHOLS ET AL | EXCLUSIVE LICENSE AGREEMENT | | $0.00 | $0.00 |
| 13408 | TEAM PLAYERS, LLC | LICHTER, GROSSMAN, NICHOLS, ADLER & FELDMAN INC | SCARY MOVIE 5 - ROUNTABLE WRITING SERVICES - PETER FARRELLY AND BOBBY FARRELLY | 12/6/2013 | $0.00 | $0.00 |
| 13409 | THE WEINSTEIN COMPANY LLC | LIDA WONG (LEE NEIGHBORHOOD THEATRES, INC.) | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 13410 | THE WEINSTEIN COMPANY LLC | LIDO | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 13411 | THE WEINSTEIN COMPANY LLC | LIED SUPER SCREEN HASTINGS MUSEUM (INTERMEDIA | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 13412 | THE WEINSTEIN COMPANY LLC | LIEW, JIA TONG | CREW AGREEMENT | 6/19/2014 | $0.00 | $0.00 |
| 13413 | THE WEINSTEIN COMPANY LLC | LIEW, KOK WAI | CREW AGREEMENT | 4/7/2014 | $0.00 | $0.00 |
| 13414 | THE WEINSTEIN COMPANY LLC | LIFETIME ENTERTAINMENT SERVICES | AMENDMENT | 8/25/2011 | $0.00 | $0.00 |
| 13415 | THE WEINSTEIN COMPANY LLC | LIFETIME ENTERTAINMENT SERVICES | AMENDMENT | 2/6/2008 | $0.00 | $0.00 |
| 13416 | THE WEINSTEIN COMPANY LLC | LIFETIME ENTERTAINMENT SERVICES | AMENDMENT #1 | 3/30/2011 | $0.00 | $0.00 |

| CONTRACT NO. [DOCKET NO. 860] | DEBTOR(S) | CONTRACT COUNTERPARTY | CONTRACT TITLE | EFFECTIVE DATE | ORIGINAL CURE AMOUNT | ADDITIONAL CURE AMOUNT |
|---|---|---|---|---|---|---|
| 13417 | THE WEINSTEIN COMPANY LLC | LIFETIME ENTERTAINMENT SERVICES | AMENDMENT AS OF 8/22/2008 TO MOTION PICTURE AND TELEVISION SEIRES PRODUCTION AND LICENSE AGREMENTS DEAL MEMORANDUM | | $0.00 | $0.00 |
| 13418 | THE WEINSTEIN COMPANY LLC | LIFETIME ENTERTAINMENT SERVICES | AMENDMENT AS OF AUGUST 22, 2008 TO MOTION PICTIRE AND TELEVISION SERIES PRODUCTION AND LICENSE AGREEMENTS DEAL MEMORANDA | 8/22/2008 | $0.00 | $0.00 |
| 13419 | THE WEINSTEIN COMPANY LLC | LIFETIME ENTERTAINMENT SERVICES | AMENDMENT AS OF MARCH 14, 2008, MOTION PICTURE LICENSE AGREEMENT DEAL MEMORANDUM | 3/14/2008 | $0.00 | $0.00 |
| 13420 | THE WEINSTEIN COMPANY LLC | LIFETIME ENTERTAINMENT SERVICES | AMENDMENT RE: THREE ADDITIONAL FILES | 8/21/2009 | $0.00 | $0.00 |
| 13423 | THE WEINSTEIN COMPANY LLC | LIFETIME ENTERTAINMENT SERVICES | AMENDMENT TO MOTION PICTURE AND TELEVISION SERIES PRODUCTION AND LICENSE AGREEMENTS DEAL MEMORANDUM | 8/22/2008 | $0.00 | $0.00 |
| 13424 | THE WEINSTEIN COMPANY LLC | LIFETIME ENTERTAINMENT SERVICES | AMENDMENT TO MOTION PICTURE LICENSE AGREEMENT DEAL MEMORANDUM | 3/14/2008 | $0.00 | $0.00 |
| 13425 | THE WEINSTEIN COMPANY LLC | LIFETIME ENTERTAINMENT SERVICES | AMENDMENT TO MOTION PICTURE LICENSE AGREEMENT DEAL MEMORANDUM | 8/21/2009 | $0.00 | $0.00 |
| 13426 | THE WEINSTEIN COMPANY LLC | LIFETIME ENTERTAINMENT SERVICES | AMENDMENT TO TELEVISION PRODUCTION AGREEMENT | | $0.00 | $0.00 |
| 13427 | THE WEINSTEIN COMPANY LLC | LIFETIME ENTERTAINMENT SERVICES | AMENDMENT TO TELEVISION SERIES AGREEMENT | 2/7/2008 | $0.00 | $0.00 |
| 13428 | THE WEINSTEIN COMPANY LLC | LIFETIME ENTERTAINMENT SERVICES | CASTING CHALLENGE | | $0.00 | $0.00 |
| 13429 | THE WEINSTEIN COMPANY LLC | LIFETIME ENTERTAINMENT SERVICES | CASTING CHALLENGE | 8/29/2009 | $0.00 | $0.00 |
| 13430 | THE WEINSTEIN COMPANY LLC | LIFETIME ENTERTAINMENT SERVICES | DEAL MEMORANDUM | 5/4/2010 | $0.00 | $0.00 |
| 13431 | THE WEINSTEIN COMPANY LLC | LIFETIME ENTERTAINMENT SERVICES | LETTER AGREEMENT | 8/29/2009 | $0.00 | $0.00 |
| 13432 | THE WEINSTEIN COMPANY LLC | LIFETIME ENTERTAINMENT SERVICES | LETTER AMENDMENT RE: "LIVE" AND "GIRL IN THE PARK" | 8/6/2009 | $0.00 | $0.00 |
| 13433 | THE WEINSTEIN COMPANY LLC | LIFETIME ENTERTAINMENT SERVICES | LETTER RE: AMENDMENT TO MEMORANDUM DTD 2/7/08 AMENDING LICENSE TERM AMENDMENT FOR THE MOVIES "THE READER", "VICKY CRISTINA BARCELONA" AND "THE GATHERING" | 8/21/2009 | $0.00 | $0.00 |
| 13436 | THE WEINSTEIN COMPANY LLC | LIFETIME ENTERTAINMENT SERVICES | MEMORANDUM AMENDMENT DTD 8/22/2008 | | $0.00 | $0.00 |
| 13440 | THE WEINSTEIN COMPANY LLC | LIFETIME ENTERTAINMENT SERVICES | MOTION PICTURE LICENSE AGREEMENT DEAL MEMORANDUM | 3/14/2008 | $0.00 | $0.00 |
| 13448 | THE WEINSTEIN COMPANY LLC | LIFETIME ENTERTAINMENT SERVICES | PRODUCTION LICENSE AGREEMENT | 2/7/2008 | $0.00 | $0.00 |
| 13450 | THE WEINSTEIN COMPANY LLC | LIFETIME ENTERTAINMENT SERVICES | SETTLEMENT AGREEMENT | 3/31/2009 | $0.00 | $0.00 |
| 13451 | THE WEINSTEIN COMPANY LLC | LIFETIME ENTERTAINMENT SERVICES | TELEVISION SERIES LICENSE AGREEMENT - STANDARD TERMS AND CONDITIONS | 2/7/2008 | $0.00 | $0.00 |
| 13452 | THE WEINSTEIN COMPANY LLC | LIFETIME ENTERTAINMENT SERVICES | TELEVISION SERIES LICENSE AGREEMENT - STANDARD TERMS AND CONDITIONS | 9/8/2008 | $0.00 | $0.00 |
| 13453 | THE WEINSTEIN COMPANY LLC | LIFETIME ENTERTAINMENT SERVICES | TELEVISION SERIES LICENSE AGREEMENT - STANDARD TERMS AND CONDITIONS DTD 9/8/2008 | | $0.00 | $0.00 |
| 13455 | THE WEINSTEIN COMPANY LLC | LIFETIME ENTERTAINMENT SERVICES | TELEVISION SERIES PRODUCTION AND LICENSE AGREEMENT DEAL MEMORANDUM | 2/7/2008 | $0.00 | $0.00 |
| 13456 | THE WEINSTEIN COMPANY LLC | LIFETIME ENTERTAINMENT SERVICES | TELEVISION SERIES PRODUCTION AND LICENSE AGREEMENT DEAL MEMORANDUM DTD 2/7/2008 | | $0.00 | $0.00 |
| 13457 | THE WEINSTEIN COMPANY LLC | LIFETIME ENTERTAINMENT SERVICES | TELEVISION SERIES PRODUCTION AND LICENSE AGREEMENT DEAL/MEMORANDUM AMENDMENT | 6/10/2010 | $0.00 | $0.00 |
| 13458 | THE WEINSTEIN COMPANY LLC | LIFETIME ENTERTAINMENT SERVICES | TELEVISION SERIES PRODUCTION/LICENSE AGREEMENT DEAL MEMORANDUM | 2/7/2008 | $0.00 | $0.00 |
| 13459 | THE WEINSTEIN COMPANY LLC | LIFETIME ENTERTAINMENT SERVICES | TELEVISION SERIES LICENSE AGREEMENT - STANDARD TERMS & CONDITIONS | 9/8/2008 | $0.00 | $0.00 |
| 13461 | THE WEINSTEIN COMPANY LLC | LIFETIME ENTERTAINMENT SERVICES | VOLUNTARY PARTICIPATION AGREEMENT | | $0.00 | $0.00 |
| 13462 | THE WEINSTEIN COMPANY LLC | LIFETIME ENTERTAINMENT SERVICES LLC | FASHION DESIGNER PARTICIPANT AGREEMENT, RELEASE & ARBITRATION PROVISIONS | 4/17/2012 | $0.00 | $0.00 |
| 13463 | THE WEINSTEIN COMPANY LLC | LIFETIME, LMN | EMAIL CORRESPONDENCE RE: WINDOWS DTD 11/22/2016 | | $0.00 | $0.00 |
| 13465 | THE WEINSTEIN COMPANY LLC | LIGEND INC | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 13472 | SMALL SCREEN TRADES LLC | LIGHTENING IN A BOTTLE | EXHIBIT A CERTIFICATE OF AUTHORSHIP | 11/1/2016 | $0.00 | $0.00 |
| 13473 | THE WEINSTEIN COMPANY LLC | LIGHTENING LIMITED | WRITER LOANOUT AGREEMENT | 7/27/2010 | $0.00 | $0.00 |
| 13474 | THE WEINSTEIN COMPANY LLC | LIGHTHOUSE CINEMAS 4 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 13475 | THE WEINSTEIN COMPANY LLC | LIGHTHOUSE INTERNATIONAL | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 13476 | THE WEINSTEIN COMPANY LLC | LIGHTING LIMITED | WRITER'S AGREEMENT-LOANOUT | 9/4/2008 | $0.00 | $0.00 |
| 13477 | THE WEINSTEIN COMPANY LLC | LIGHTNING LIMITED | WRITER'S AGREEMENT - LOANOUT DTD 09/04/2008 | | $0.00 | $0.00 |
| 13478 | THE WEINSTEIN COMPANY LLC | LIGHTS OF LIBERTY 2 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 13479 | THE WEINSTEIN COMPANY LLC | LIGHTS OF LIBERTY LLC | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 13480 | THE WEINSTEIN COMPANY LLC | LIJENS SIBLING VENTURE, LLC | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 13481 | SMALL SCREEN TRADES LLC | LILA FEIN INC | EXHIBIT B SHORT FORM ASSIGNMENT | 3/28/2017 | $0.00 | $0.00 |
| 13482 | THE WEINSTEIN COMPANY LLC | LIM, CHONG MUN | CONTRACT FOR SERVICES | 6/6/2014 | $0.00 | $0.00 |
| 13483 | THE WEINSTEIN COMPANY LLC | LIM, EE EGOR | CREW AGREEMENT | 6/9/2014 | $0.00 | $0.00 |
| 13484 | THE WEINSTEIN COMPANY LLC | LIN, SIEW ONG | ENGAGEMENT OF ARTISTE AGREEMENT | 4/7/2014 | $0.00 | $0.00 |
| 13485 | THE WEINSTEIN COMPANY LLC | LINCOLN CINEMA | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 13486 | THE WEINSTEIN COMPANY LLC | LINCOLN CINEMAS 4 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 13487 | THE WEINSTEIN COMPANY LLC | LINCOLN COUNTY COMMUNITY THEATER | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 13488 | THE WEINSTEIN COMPANY LLC | LINCOLN THEATER | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 13489 | THE WEINSTEIN COMPANY LLC | LINCOLN THEATRE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 13490 | THE WEINSTEIN COMPANY LLC | LINCOLN THEATRE FOUNDATION | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 13491 | THE WEINSTEIN COMPANY LLC | LINCOLN-CENTRAL NEIGHBORHOOD | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 13492 | THE WEINSTEIN COMPANY LLC | LINDA & DONALD MITTLER | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 13493 | THE WEINSTEIN COMPANY LLC | LINDA BRIGANCE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 13495 | THE WEINSTEIN COMPANY LLC | LINDA PARKER | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 13496 | THE WEINSTEIN COMPANY LLC | LINDSAY, DANIEL | DIRECTOR/EDITOR/DIRECTOR OF PHOTOGRAPHY/PRODUCER AGREEMENT | 7/27/2009 | $0.00 | $0.00 |
| 13498 | THE WEINSTEIN COMPANY LLC | LINDSEY, JIMMY | CO-DIRECTOR OF PHOTOGRAPHY AGREEMENT | 8/9/2010 | $0.00 | $0.00 |
| 13499 | THE WEINSTEIN COMPANY LLC | LINDVALL, HELIENNE | SYNCHRONIZATION AND PERFORMANCE LICENSE | 8/19/2014 | $0.00 | $0.00 |
| 13500 | WEINSTEIN GLOBAL FILM CORP | LINER GRODE STEIN LLP | NOTICE OF ASSIGNMENT | 11/8/2014 | $0.00 | $0.00 |
| 13501 | THE WEINSTEIN COMPANY LLC | LING, GOH YET | CONTRACT FOR SERVICES | 6/4/2014 | $0.00 | $0.00 |
| 13502 | THE WEINSTEIN COMPANY LLC | LING, KHOO MIAU | CREW AGREEMENT | 7/3/2014 | $0.00 | $0.00 |
| 13503 | THE WEINSTEIN COMPANY LLC | LINSON, ART | CERTIFICATE OF ENGAGEMENT AND ASSIGNMENT DTD 4/4/2014 | | $0.00 | $0.00 |
| 13504 | THE WEINSTEIN COMPANY LLC | LINSON, ART | CERTIFICATE OF RESULTS AND PROCEEDS | | $0.00 | $0.00 |
| 13505 | THE WEINSTEIN COMPANY LLC | LINSON, JOHN | CERTIFICATE OF ENGAGEMENT AND ASSIGNMENT DTD 4/4/2014 | | $0.00 | $0.00 |
| | THE WEINSTEIN COMPANY LLC | LINSON, JOHN | CERTIFICATE OF RESULTS AND PROCEEDS | 4/23/2017 | $0.00 | $0.00 |

| CONTRACT NO. [DOCKET NO. 860] | DEBTOR(S) | CONTRACT COUNTERPARTY | CONTRACT TITLE | EFFECTIVE DATE | ORIGINAL CURE AMOUNT | ADDITIONAL CURE AMOUNT |
|---|---|---|---|---|---|---|
| 13506 | THE WEINSTEIN COMPANY LLC | LINSON, JOHN | UPSET PRICE AGREEMENT DTD 4/4/2014 | | $0.00 | $0.00 |
| 13507 | THE WEINSTEIN COMPANY LLC | LINTON 3 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 13508 | THE WEINSTEIN COMPANY LLC | LINTZ, MACSEN | SCREEN ACTORS GUILD EMPLOYMENT OF WEEKLY PERFORMER FOR THEATRICAL FILM | 9/22/2012 | $0.00 | $0.00 |
| 13509 | THE WEINSTEIN COMPANY LLC | LINTZ, MATTHEW | EMPLOYMENT OF WEEKLY PERFORMER FOR THEATRICAL FILM | 5/16/2011 | $0.00 | $0.00 |
| 13510 | THE WEINSTEIN COMPANY LLC | LINVILLE, JAMES | NON-UNION DEAL MEMO - CONST/ACCT CREW | 3/24/2014 | $0.00 | $0.00 |
| 13511 | THE WEINSTEIN COMPANY LLC | LINWAY PLAZA 14 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 13512 | THE WEINSTEIN COMPANY LLC | LION ROCK PRODUCTIONS LTD | SALES AGENCY AGREEMENT | | $0.00 | $0.00 |
| 13513 | DIMENSION FILMS, A DIVISION OF THE WEINSTEIN COMPANY LLC | LIONEL AMERICAN CORP | ASSIGNMENT AGREEMENT DTD 3/22/2007 | | $0.00 | $0.00 |
| 13514 | THE WEINSTEIN COMPANY LLC | MANDALAY SPORTS ENTERTAINMENT, LLC | RE: SUBLEASE AGREEMENT | 2/5/2009 | $0.00 | $0.00 |
| 13515 | THE WEINSTEIN COMPANY LLC | LIONS CLUB OF MASSILLON THEATRE PROJECT | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 13519 | THE WEINSTEIN COMPANY LLC | LIONS GATE FILMS INC. | EXCLUSIVE LICENSE AGREEMENT DTD 10/13/16 (RAMBO 4, MONKEY KING A/K/A/ THE UNTITLED J&J PROJECT AND SICKO) | | $0.00 | $0.00 |
| 13521 | THE WEINSTEIN COMPANY LLC | LIP SERVICES | SYNCHRONIZATION LICENSE | 11/25/2014 | $0.00 | $0.00 |
| 13522 | THE WEINSTEIN COMPANY LLC | LIP SYNC POST LTD | POST-PRODUCTION SERVICES AGREEMENT | 9/16/2010 | $0.00 | $0.00 |
| 13523 | THE WEINSTEIN COMPANY LLC | LIP SYNC PRODUCTIONS LLP | DELIVERY DATE AMENDMENT | 10/25/2011 | $0.00 | $0.00 |
| 13524 | THE WEINSTEIN COMPANY LLC | LIP SYNC PRODUCTIONS LLP | INTERPARTY AGREEMENT RELATING TO THE FILM PROVISIONALLY ENTITLED | | $0.00 | $0.00 |
| 13525 | THE WEINSTEIN COMPANY LLC | LIP SYNC PRODUCTIONS LLP | INVESTMENT AGREEMENT | 9/16/2010 | $0.00 | $0.00 |
| 13526 | THE WEINSTEIN COMPANY LLC | LIP SYNC PRODUCTIONS LLP | LABORATORY PLEDGEHOLDER AGREEMENT (MY WEEK WITH MARILYN) | 9/16/2010 | $0.00 | $0.00 |
| 13527 | THE WEINSTEIN COMPANY LLC | LISA BYERS | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 13528 | THE WEINSTEIN COMPANY LLC | LISA MCCOY | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 13529 | THE WEINSTEIN COMPANY LLC | LISA NITTI LAW | AMENDMENT TO COLLECTION ACCOUNT MANAGEMENT AGREEMENT | 4/9/2013 | $0.00 | $0.00 |
| 13530 | THE WEINSTEIN COMPANY LLC | LISA ROBITAILLE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 13531 | THE WEINSTEIN COMPANY LLC | LITTLE ART ASSOCIATION, INC. | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 13532 | THE WEINSTEIN COMPANY LLC | LITTLE ART THEATRE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 13533 | SMALL SCREEN TRADES LLC | LITTLE DENMARK | CERTIFICATE OF AUTHORSHIP DTD 2/10/2015 | | $0.00 | $0.00 |
| 13534 | SMALL SCREEN TRADES LLC | LITTLE DENMARK INC. | CERTIFICATE OF AUTHORSHIP | 2/10/2015 | $0.00 | $0.00 |
| 13534 | TEAM PLAYERS, LLC/THE WEINSTEIN COMPANY LLC | LITTLE DENMARK INC | CERTIFICATE OF AUTHORSHIP | 2/10/2015 | $0.00 | $0.00 |
| 13536 | SMALL SCREEN TRADES LLC | LITTLE DENMARK, INC. | CERTIFICATE OF AUTHORSHIP | 2/10/2015 | $0.00 | $0.00 |
| 13538 | SMALL SCREEN TRADES LLC | LITTLE DENMARK, INC. | EXHIBIT A CERTIFICATE OF AUTHORSHIP | 5/1/2017 | $0.00 | $0.00 |
| 13539 | SMALL SCREEN TRADES LLC | LITTLE DENMARK INC | FIRST LOOK AND OVERALL SERVICES DEAL | 5/1/2017 | $15,948.44 | $0.00 |
| 13540 | SMALL SCREEN TRADES LLC | LITTLE DENMARK INC | FREELANCE TELEVISION WRITER AGREEMENT | 8/11/2016 | $0.00 | $0.00 |
| 13542 | SMALL SCREEN TRADES LLC | LITTLE DENMARK INC | FREELANCE TELEVISION WRITER AGREEMENT | 7/8/2016 | $0.00 | $0.00 |
| 13542 | SMALL TRADES LLC | LITTLE DENMARK INC | FREELANCE TELEVISION WRITER AGREEMENT | 7/8/2016 | $0.00 | $0.00 |
| 13543 | SMALL SCREEN TRADES LLC | LITTLE DENMARK INC | INDUCEMENT | 7/8/2016 | $0.00 | $0.00 |
| 13544 | SMALL SCREEN TRADES LLC | LITTLE DENMARK INC | INDUCEMENT | 8/11/2016 | $0.00 | $0.00 |
| 13546 | THE WEINSTEIN COMPANY LLC | LITTLE FILM SOCIETY | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 13547 | TEAM PLAYERS, LLC | LITTLE FISH FILMS | UNTITLED PAUL POTTS PROJECT(A/K/A 'ONE CHANCE'')-JUSTIN ZACKHAM | 5/4/2012 | $0.00 | $0.00 |
| 13548 | THE WEINSTEIN COMPANY LLC | LITTLE FISH FILMS | AMENDMENT | 5/4/2012 | $0.00 | $0.00 |
| 13549 | THE WEINSTEIN COMPANY LLC | LITTLE FISH FILMS | MEMORANDUM OF AGREEMENT | 6/19/2008 | $0.00 | $0.00 |
| 13550 | THE WEINSTEIN COMPANY LLC | LITTLE PRINCESS S.A.R.L. | DEAL MEMO | 5/17/2014 | $0.00 | $0.00 |
| 13551 | THE WEINSTEIN COMPANY LLC | LITTLE PRINCESS S.A.R.L. | INSTRUMENT OF TRANSFER | 5/17/2014 | $0.00 | $0.00 |
| 13552 | THE WEINSTEIN COMPANY LLC | LITTLE PRINCESS S.A.R.L. | MORTGAGE OF COPYRIGHT AND SECURITY AGREEMENT | 5/17/2014 | $0.00 | $0.00 |
| 13553 | THE WEINSTEIN COMPANY LLC | LITTLE SISTER LAUGHS INC | ACTOR AGREEMENT | 7/6/2009 | $0.00 | $0.00 |
| 13554 | THE WEINSTEIN COMPANY LLC | LITTLE THEATRE (SPECIALY THEATRE) | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 13555 | THE WEINSTEIN COMPANY LLC | LITTLE THEATRE 5 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 13557 | TEAM PLAYERS, LLC | LITTLETON ROAD PROD INC | FREELANCE TELEVISION WRITER AGREEMENT DTD 4/23/2012 | | $0.00 | $0.00 |
| 13557 | TEAM PLAYERS, INC | LITTLETON ROAD PROD INC | FREELANCE TELEVISION WRITER AGREEMENT DTD 4/23/2012 | | $0.00 | $0.00 |
| 13558 | TEAM PLAYERS LLC | LITTLETON ROAD PROD INC | FREELANCE TELEVISION WRITER AGREEMENT DTD 4/23/2012 | | $0.00 | $0.00 |
| 13559 | TEAM PLAYERS, LLC | LITTLETON ROAD PRODUCTION, INC | AGREEMENT | 2/24/2012 | $0.00 | $0.00 |
| 13560 | TEAM PLAYERS, LLC | LITTLETON ROAD PRODUCTION, INC | CERTIFICATE OF AUTHORSHIP | 11/21/2013 | $0.00 | $0.00 |
| 13561 | SMALL SCREEN TRADES LLC | LITTLETON ROAD PRODUCTION, INC | EXECUTIVE PRODUCER AGREEMENT | 2/11/2016 | $0.00 | $0.00 |
| 13562 | SMALL SCREEN TRADES LLC | LITTLETON ROAD PRODUCTION, INC | FREELANCE TELEVISION WRITER AGREEMENT | 6/17/2016 | $0.00 | $0.00 |
| 13563 | TEAM PLAYERS, LLC | LITTLETON ROAD PRODUCTION, INC | FREELANCE TELEVISION WRITER AGREEMENT | 2/5/2015 | $0.00 | $0.00 |
| 13564 | SMALL SCREEN TRADES LLC | LITTLETON ROAD PRODUCTION, INC | FREELANCE TELEVISION WRITER AGREEMENT | 3/1/2016 | $0.00 | $0.00 |
| 13565 | TEAM PLAYERS, LLC | LITTLETON ROAD PRODUCTION, INC | FREELANCE TELEVISION WRITER AGREEMENT | 4/23/2012 | $0.00 | $0.00 |
| 13566 | TEAM PLAYERS, LLC | LITTLETON ROAD PRODUCTION, INC | FREELANCE TELEVISION WRITER AGREEMENT | 2/5/2015 | $0.00 | $0.00 |
| 13567 | TEAM PLAYERS, LLC | LITTLETON ROAD PRODUCTION, INC | FREELANCE TELEVISION WRITER AGREEMENT | 2/5/2015 | $0.00 | $0.00 |
| 13569 | TEAM PLAYERS, LLC | LITTLETON ROAD PRODUCTION, INC | FREELANCE TELEVISION WRITER AGREEMENT | 2/5/2015 | $0.00 | $0.00 |
| 13569 | THE WEINSTEIN COMPANY LLC | LITTLETON ROAD PRODUCTION, INC | FREELANCE TELEVISION WRITER AGREEMENT | 2/5/2015 | $0.00 | $0.00 |
| 13570 | TEAM PLAYERS, LLC | LITTLETON ROAD PRODUCTION, INC | FREELANCE TELEVISION WRITER AGREEMENT | 2/5/2015 | $0.00 | $0.00 |
| 13570 | THE WEINSTEIN COMPANY LLC | LITTLETON ROAD PRODUCTION, INC | FREELANCE TELEVISION WRITER AGREEMENT | 2/5/2015 | $0.00 | $0.00 |
| 13572 | TEAM PLAYERS, LLC | LITTLETON ROAD PRODUCTION, INC | FREELANCE WRITER AGREEMENT | 2/5/2015 | $0.00 | $0.00 |
| 13573 | THE WEINSTEIN COMPANY LLC | LITTLETON ROAD PRODUCTION, INC | WRITING SERVICES AGREEMENT | 2/24/2012 | $0.00 | $0.00 |
| 13574 | THE WEINSTEIN COMPANY LLC | LITTMAN, JILL; RAMIREZ, EDGAR | LITERARY ACQUISITION AGREEMENT | 4/15/2016 | $0.00 | $0.00 |
| 13575 | THE WEINSTEIN COMPANY LLC | LIU, GRACE GUO | NON UNION DEAL MEMO GENERAL CREW | | $0.00 | $0.00 |
| 13576 | THE WEINSTEIN COMPANY LLC | LIVE MEDIA GROUP (LMG), LLC | SERVICES AGREEMENT | 7/14/2014 | $0.00 | $0.00 |
| 13577 | THE WEINSTEIN COMPANY LLC | LIVE PLANET INC | MEMORANDUM OF AGREEMENT | | $0.00 | $0.00 |
| 13578 | THE WEINSTEIN COMPANY LLC | LIVEWELL GARFIELD COUNTY | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 13579 | THE WEINSTEIN COMPANY LLC | LIVING ARTS TRUST | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 13580 | THE WEINSTEIN COMPANY LLC | LIVING ROOM THEATRE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 13581 | THE WEINSTEIN COMPANY LLC | LIZ GATELEY | CERTIFICATE OF RESULTS AND PROCEEDS | 12/1/2014 | $0.00 | $0.00 |
| 13582 | THE WEINSTEIN COMPANY LLC | LIZ GATELEY | CERTIFICATE OF RESULTS AND PROCEEDS | 5/16/2014 | $0.00 | $0.00 |
| 13583 | SMALL SCREEN TRADES LLC | LIZZIE MICKERY ASSOCIATES INC | EPISODIC AGREEMENT | | $0.00 | $0.00 |
| 13584 | SMALL SCREEN TRADES LLC | LIZZIE MICKERY ASSOCIATES INC | FREELANCE TELEVISION WRITER AGREEMENT | 12/12/2017 | $0.00 | $0.00 |
| 13585 | THE WEINSTEIN COMPANY LLC | LIZZIE MICKERY ASSOCIATES INC | RE: GUANTANAMO BAY - WEEK TWO | 9/22/2017 | $0.00 | $0.00 |

| CONTRACT NO. [DOCKET NO. 860] | DEBTOR(S) | CONTRACT COUNTERPARTY | CONTRACT TITLE | EFFECTIVE DATE | ORIGINAL CURE AMOUNT | ADDITIONAL CURE AMOUNT |
|---|---|---|---|---|---|---|
| 13586 | THE WEINSTEIN COMPANY LLC | LIZZIE NEWELL | PACT/EQUITY CINEMA AGREEMENT OF 4 JANUARY 2016 STANDARD FORM OF ENGAGEMENT FOR ARTISTS IN CINEMA FILMS | 1/29/2017 | $0.00 | $0.00 |
| 13587 | THE WEINSTEIN COMPANY LLC | LLANO COMMUNITY PERFORMING ARTS GRO | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 13588 | THE WEINSTEIN COMPANY LLC | LLANO THEATRE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 13589 | THE WEINSTEIN COMPANY LLC | LLOYD, ANTHONY GARY | PARTICIPANT AGREEMENT | 2/24/2014 | $0.00 | $0.00 |
| 13590 | THE WEINSTEIN COMPANY LLC | LMI/HID DBA MILLENIUM LEISURE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 13593 | THE WEINSTEIN COMPANY LLC | LOA PRODUCTIONS INC, THE | ASSIGNMENT AGREEMENT | 5/5/2008 | $0.00 | $0.00 |
| 13594 | THE WEINSTEIN COMPANY LLC | LOCAL HERO LLC | CERTIFICATE OF ENGAGEMENT | | $0.00 | $0.00 |
| 13595 | THE WEINSTEIN COMPANY LLC | LOCAL NO ONE LATSE | MANAGEMENT SERVICES FOR RUNWAY PRODUCTIONS INC | 2/3/2009 | $0.00 | $0.00 |
| 13596 | THE WEINSTEIN COMPANY LLC | LOCK ONE THEATRE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 13597 | THE WEINSTEIN COMPANY LLC | LODGENET INTERACTIVE CORPORATION | RE: HOTEL VIDEO-ON-DEMAND LICENSE AGREEMENT | 11/1/2009 | $0.00 | $0.00 |
| 13598 | THE WEINSTEIN COMPANY LLC | LODGENET INTERACTIVE CORPORATION | RE: HOTEL VOD LICENSE AGREEMENT | 11/1/2009 | $0.00 | $0.00 |
| 13599 | THE WEINSTEIN COMPANY LLC | LODGENET INTERACTIVE CORPORATION | RE: HOTEL VOD LICENSE AGREEMENT | 7/1/2009 | $0.00 | $0.00 |
| 13600 | THE WEINSTEIN COMPANY LLC | LOEB & LOEB | THOMAS WESTFALL WHITE HOUSE BUTLER DTD 8/3/2010 | | $0.00 | $0.00 |
| 13601 | THE WEINSTEIN COMPANY LLC | LOEB & LOEB LLP | HANDS OF STONE EXCLUSIVE LICENSE AGREEMENT DTD 5/14/2015 | | $0.00 | $0.00 |
| 13602 | THE WEINSTEIN COMPANY LLC / WEINSTEIN GLOBAL FILM CORP | LOEB & LOEB LLP | HANDS OF STONE FIFTH AMENDMENT TO DOMESTIC AGREEMENT & THIRD AMENDMENT TO SALES AGENCY AGREEMENT DTD 6/13/2017 | | $0.00 | $0.00 |
| 13603 | THE WEINSTEIN COMPANY LLC / WEINSTEIN GLOBAL FILM CORP | LOEB & LOEB LLP | HANDS OF STONE FIRST AMENDMENT DTD 11/18/2015 | | $0.00 | $0.00 |
| 13604 | THE WEINSTEIN COMPANY LLC | LOEB & LOEB LLP | HANDS OF STONE FOURTH AMENDMENT DTD 7/28/2016 | | $0.00 | $0.00 |
| 13605 | THE WEINSTEIN COMPANY LLC | LOEB & LOEB LLP | HANDS OF STONE SECOND AMENDMENT DTD 2/17/2016 | | $0.00 | $0.00 |
| 13606 | THE WEINSTEIN COMPANY LLC / WEINSTEIN GLOBAL FILM CORP | LOEB & LOEB LLP | HANDS OF STONE SECOND AMENDMENT DTD 2/25/2016 | | $0.00 | $0.00 |
| 13607 | THE WEINSTEIN COMPANY LLC | LOEB & LOEB LLP | HANDS OF STONE THIRD AMENDMENT DTD 5/5/2015 | | $0.00 | $0.00 |
| 13615 | THE WEINSTEIN COMPANY LLC | LOEKS-STAR THEATRES | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 13616 | THE WEINSTEIN COMPANY LLC | LOFT CINEMA 3 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 13617 | THE WEINSTEIN COMPANY LLC | LOFTUS THEATRE CORP. | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 13618 | THE WEINSTEIN COMPANY LLC | LOGAN ENTERTAINMENT ENTERPRISES | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 13619 | THE WEINSTEIN COMPANY LLC | LOGAN SQUARE THEATRE 4 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 13620 | THE WEINSTEIN COMPANY LLC | LOIS LOWRY | EXCLUSIVE LICENSE AGREEMENT | | $0.00 | $0.00 |
| 13621 | THE WEINSTEIN COMPANY LLC | LOKMAN, MOHAMED ADAM SARDON BIN MOHAMED | CREW AGREEMENT | 7/2/2014 | $0.00 | $0.00 |
| 13622 | THE WEINSTEIN COMPANY LLC | LOKOMOTIV DESIGN LTD | CREW CONTRACT-LOAN OUT | 11/14/2016 | $0.00 | $0.00 |
| 13623 | THE WEINSTEIN COMPANY LLC | LOKOMOTIV DESIGN LTD | CREW CONTRACT-LOAN OUT | 11/7/2016 | $0.00 | $0.00 |
| 13624 | WEINSTEIN GLOBAL FILM CORP | LOLA HOLDINGS, LLC | ASSIGNMENT OF CLOCK TOWER LICENSE AGREEMENT | 10/24/2008 | $0.00 | $0.00 |
| 13626 | THE WEINSTEIN COMPANY LLC | LONANO, STEPHEN | DEAL MEMO | 3/30/2015 | $0.00 | $0.00 |
| 13627 | THE WEINSTEIN COMPANY LLC | MANDALAY SPORTS ENTERTAINMENT, LLC | RE: SUBLEASE AGREEMENT | 2/5/2009 | $0.00 | $0.00 |
| 13628 | THE WEINSTEIN COMPANY LLC | MEYER, DINA | RE: "PIRANHA"/CONFIRMATION DEAL MEMO/DINA MEYER | 4/20/2009 | $0.00 | $0.00 |
| 13629 | THE WEINSTEIN COMPANY LLC | LONDON STATE THEATRE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 13630 | THE WEINSTEIN COMPANY LLC | LONE PEAK CINEMA | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 13631 | THE WEINSTEIN COMPANY LLC | LONE STAR STUDIOS-TAG ENTERTAINMENT INC | PRODUCTION FACILITY AGREEMENT | | $0.00 | $0.00 |
| 13632 | THE WEINSTEIN COMPANY LLC | LONG BEACH CINEMAS 4 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 13633 | THE WEINSTEIN COMPANY LLC | LONG BEACH CINEMATHEQUE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 13634 | THE WEINSTEIN COMPANY LLC | LONG ISLAND PRODUCTIONS INC | PRODUCING SERVICES AGREEMENT FOR "AMITYVILLE HORROR REMAKE" | 10/3/2003 | $0.00 | $0.00 |
| 13635 | THE WEINSTEIN COMPANY LLC | LONG MEADOW PICTURES,INC | CONFIRMATION DEAL MEMO (LOANOUT) | 10/24/2014 | $0.00 | $0.00 |
| 13637 | THE WEINSTEIN COMPANY LLC | LONG PRAIRIE DRIVE IN THEATER | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 13638 | THE WEINSTEIN COMPANY LLC | LONG WALK TO FREEDOM (PTY) LTD | ASSIGNMENT AGREEMENT DTD 1/10/2010 | | $0.00 | $0.00 |
| 13639 | THE WEINSTEIN COMPANY LLC | LONG WALK TO FREEDOM (PTY) LTD | ASSIGNMENT AGREEMENT DTD 9/6/2011 | | $0.00 | $0.00 |
| 13640 | THE WEINSTEIN COMPANY LLC | LONG WALK TO FREEDOM (PTY) LTD | CERTIFICATE OF REGISTRATION DTD 1/10/2014 | | $0.00 | $0.00 |
| 13641 | THE WEINSTEIN COMPANY LLC | LONG WALK TO FREEDOM (PTY) LTD | CERTIFICATE OF REGISTRATION DTD 1/11/2010 | | $0.00 | $0.00 |
| 13642 | THE WEINSTEIN COMPANY LLC | LONG WALK TO FREEDOM (PTY) LTD | DIRECTOR LOANOUT AGREEMENT DTD 8/1/2011 | | $0.00 | $0.00 |
| 13643 | THE WEINSTEIN COMPANY LLC | LONG WALK TO FREEDOM (PTY) LTD | LENDING AGREEMENT DTD 8/17/1999 | | $0.00 | $0.00 |
| 13644 | THE WEINSTEIN COMPANY LLC | LONG WALK TO FREEDOM (PTY) LTD | ORDINARY LOVE AGREEMENT | 11/29/2013 | $0.00 | $0.00 |
| 13645 | THE WEINSTEIN COMPANY LLC | LONG WALK TO FREEDOM (PTY) LTD | SALES AGENCY AGREEMENT DTD 3/1/2012 | | $0.00 | $0.00 |
| 13646 | THE WEINSTEIN COMPANY LLC | LONG WALK TO FREEDOM (PTY) LTD | WRITER AGREEMENT | 8/17/1999 | $0.00 | $0.00 |
| 13647 | THE WEINSTEIN COMPANY LLC | LONG WALK TO FREEDOM LTD | ARTIST EMPLOYMENT DEAL MEMO | 12/12/2011 | $0.00 | $0.00 |
| 13648 | THE WEINSTEIN COMPANY LLC | LONG WAY HOME HOLDINGS PTY LTD | AMENDMENT NO. 2 TO DEED OF PRIORITY & SUBORDINATION | 5/24/2016 | $0.00 | $0.00 |
| 13649 | THE WEINSTEIN COMPANY LLC | LONG WAY HOME HOLDINGS PTY LTD | AMENDMENT NO. 3 TO INTER-PARTY AGREEMENT | 9/21/2016 | $0.00 | $0.00 |
| 13650 | THE WEINSTEIN COMPANY LLC | LONG WAY HOME HOLDINGS PTY LTD | CERTIFICATE OF REGISTRATION DTD 12/18/2015 | | $0.00 | $0.00 |
| 13651 | THE WEINSTEIN COMPANY LLC | LONG WAY HOME HOLDINGS PTY LTD | DEED OF ASSIGNMENT OF LIFE RIGHTS RELEASE FROM MANTOSH BRIERLEY DTD 6/4/2014 | | $0.00 | $0.00 |
| 13652 | THE WEINSTEIN COMPANY LLC | LONG WAY HOME HOLDINGS PTY LTD | DEED OF NOVATION, ASSIGNMENT & ASSUMPTION | 5/15/2014 | $0.00 | $0.00 |
| 13653 | THE WEINSTEIN COMPANY LLC | LONG WAY HOME HOLDINGS PTY LTD | DEED OF NOVATION, ASSIGNMENT & ASSUMPTION | 7/22/2014 | $0.00 | $0.00 |
| 13654 | THE WEINSTEIN COMPANY LLC | LONG WAY HOME HOLDINGS PTY LTD | DEED OF NOVATION, ASSIGNMENT AND ASSUMPTION DTD 5/15/2014 | | $0.00 | $0.00 |
| 13655 | THE WEINSTEIN COMPANY LLC | LONG WAY HOME HOLDINGS PTY LTD | DEED OF NOVATION, ASSIGNMENT AND ASSUMPTION DTD 7/22/2014 | | $0.00 | $0.00 |
| 13656 | THE WEINSTEIN COMPANY LLC | LONG WAY HOME HOLDINGS PTY LTD | DEED OF PRIORITY AND SUBORDINATION | 11/19/2014 | $0.00 | $0.00 |
| 13657 | THE WEINSTEIN COMPANY LLC | LONG WAY HOME HOLDINGS PTY LTD | DIRECTOR'S AGREEMENT | 11/6/2014 | $0.00 | $0.00 |
| 13658 | THE WEINSTEIN COMPANY LLC | LONG WAY HOME HOLDINGS PTY LTD | EIGHTH AMENDMENT DTD 4/28/2017 | | $0.00 | $0.00 |
| 13659 | THE WEINSTEIN COMPANY LLC | LONG WAY HOME HOLDINGS PTY LTD | EXCLUSIVE LICENSE AGREEMENT | 5/17/2014 | $0.00 | $0.00 |
| 13660 | THE WEINSTEIN COMPANY LLC | LONG WAY HOME HOLDINGS PTY LTD | EXCLUSIVE LICENSE AGREEMENT DTD 5/17/2014 | | $0.00 | $0.00 |
| 13661 | THE WEINSTEIN COMPANY LLC | LONG WAY HOME HOLDINGS PTY LTD | FIFTH AMENDMENT DTD 10/11/2016 | | $0.00 | $0.00 |
| 13662 | THE WEINSTEIN COMPANY LLC | LONG WAY HOME HOLDINGS PTY LTD | FIFTH AMENDMENT LION | 10/11/2016 | $0.00 | $0.00 |
| 13663 | THE WEINSTEIN COMPANY LLC | LONG WAY HOME HOLDINGS PTY LTD | FIRST AMENDMENT DTD 4/20/2015 | | $0.00 | $0.00 |
| 13664 | THE WEINSTEIN COMPANY LLC | LONG WAY HOME HOLDINGS PTY LTD | FIRST AMENDMENT LION | 4/20/2015 | $0.00 | $0.00 |
| 13665 | THE WEINSTEIN COMPANY LLC | LONG WAY HOME HOLDINGS PTY LTD | FOURTH AMENDMENT DTD 8/29/2016 | | $0.00 | $0.00 |
| 13666 | THE WEINSTEIN COMPANY LLC | LONG WAY HOME HOLDINGS PTY LTD | LION - SIXTH AMENDMENT | 11/4/2016 | $0.00 | $0.00 |
| 13667 | THE WEINSTEIN COMPANY LLC | LONG WAY HOME HOLDINGS PTY LTD | MUSIC SYNCHRONIZATION & MASTER USE LICENSE AGREEMENT | 8/1/2016 | $0.00 | $0.00 |
| 13668 | THE WEINSTEIN COMPANY LLC | LONG WAY HOME HOLDINGS PTY LTD | NOTICE OF EXERCISE OF OPTION | | $0.00 | $0.00 |

| CONTRACT NO. [DOCKET NO. 860] | DEBTOR(S) | CONTRACT COUNTERPARTY | CONTRACT TITLE | EFFECTIVE DATE | ORIGINAL CURE AMOUNT | ADDITIONAL CURE AMOUNT |
|---|---|---|---|---|---|---|
| 13669 | THE WEINSTEIN COMPANY LLC | LONG WAY HOME HOLDINGS PTY LTD | NOTICE OF EXERCISE OF OPTION DTD 11/13/2014 | | $0.00 | $0.00 |
| 13670 | THE WEINSTEIN COMPANY LLC | LONG WAY HOME HOLDINGS PTY LTD | PRODUCTION SERVICES AGREEMENT | 7/23/2014 | $0.00 | $0.00 |
| 13671 | THE WEINSTEIN COMPANY LLC | LONG WAY HOME HOLDINGS PTY LTD | PRODUCTIONS SERVICES AGREEMENT "LION AKA "A LONG WAY HOME" | 7/23/2014 | $0.00 | $0.00 |
| 13672 | THE WEINSTEIN COMPANY LLC | LONG WAY HOME HOLDINGS PTY LTD | RE: LION - EIGHTH AMENDMENT | 4/28/2017 | $0.00 | $0.00 |
| 13673 | THE WEINSTEIN COMPANY LLC | LONG WAY HOME HOLDINGS PTY LTD | RE: LION - FOURTH AMENDMENT | 8/29/2016 | $0.00 | $0.00 |
| 13674 | THE WEINSTEIN COMPANY LLC | LONG WAY HOME HOLDINGS PTY LTD | RE: LION - SECOND AMENDMENT | 5/8/2015 | $0.00 | $0.00 |
| 13675 | THE WEINSTEIN COMPANY LLC | LONG WAY HOME HOLDINGS PTY LTD | RE: LION - SEVENTH AMENDMENT | 2/6/2017 | $0.00 | $0.00 |
| 13676 | THE WEINSTEIN COMPANY LLC | LONG WAY HOME HOLDINGS PTY LTD | RE: LION - THIRD AMENDMENT | 5/24/2016 | $0.00 | $0.00 |
| 13677 | THE WEINSTEIN COMPANY LLC | LONG WAY HOME HOLDINGS PTY LTD | RE: LION-EXCLUSIVE LICENSE AGREEMENT | 5/17/2014 | $0.00 | $0.00 |
| 13678 | THE WEINSTEIN COMPANY LLC | LONG WAY HOME HOLDINGS PTY LTD | SALES AGENCY AGREEMENT | 9/23/2014 | $0.00 | $0.00 |
| 13679 | THE WEINSTEIN COMPANY LLC | LONG WAY HOME HOLDINGS PTY LTD | SATISFACTION OF CONDITIONS LETTER DTD 8/13/2014 | | $0.00 | $0.00 |
| 13680 | THE WEINSTEIN COMPANY LLC | LONG WAY HOME HOLDINGS PTY LTD | SECOND AMENDMENT DTD 5/8/2015 | | $0.00 | $0.00 |
| 13681 | THE WEINSTEIN COMPANY LLC | LONG WAY HOME HOLDINGS PTY LTD | SEVENTH AMENDMENT DTD 2/6/2017 | | $0.00 | $0.00 |
| 13682 | THE WEINSTEIN COMPANY LLC | LONG WAY HOME HOLDINGS PTY LTD | SIXTH AMENDMENT DTD 11/4/2016 | | $0.00 | $0.00 |
| 13683 | THE WEINSTEIN COMPANY LLC | LONG WAY HOME HOLDINGS PTY LTD | SUNSTAR LETTER | 8/13/2014 | $0.00 | $0.00 |
| 13684 | THE WEINSTEIN COMPANY LLC | LONG WAY HOME HOLDINGS PTY LTD | THIRD AMENDMENT DTD 5/24/2016 | | $0.00 | $0.00 |
| 13685 | THE WEINSTEIN COMPANY LLC | LONG WAY HOME PRODUCTIONS PTY LTD | AMENDMENT NO. 2 TO DEED OF PRIORITY & SUBORDINATION | 5/24/2016 | $0.00 | $0.00 |
| 13686 | THE WEINSTEIN COMPANY LLC | LONG WAY HOME PRODUCTIONS PTY LTD | COMPOSER'S AGREEMENT "LION" | 1/4/2016 | $0.00 | $0.00 |
| 13687 | THE WEINSTEIN COMPANY LLC | LONG WAY HOME PRODUCTIONS PTY LTD | PRODUCTION SERVICES AGREEMENT | 7/23/2014 | $0.00 | $0.00 |
| 13688 | THE WEINSTEIN COMPANY LLC | LONG WAY HOME PRODUCTIONS PTY LTD | PRODUCTIONS SERVICES AGREEMENT "LION AKA "A LONG WAY HOME" | 7/23/2014 | $0.00 | $0.00 |
| 13689 | THE WEINSTEIN COMPANY LLC | LONG WAY HOME PRODUCTIONS PTY LTD | VARIATION AGREEMENT TO COMPOSER'S AGREEMENT "LION" | 5/19/2016 | $0.00 | $0.00 |
| 13690 | THE WEINSTEIN COMPANY LLC | LONG YU, GAN | CONTRACT FOR SERVICES | 7/2/2014 | $0.00 | $0.00 |
| 13691 | THE WEINSTEIN COMPANY LLC | LONGANGTLAN A/L KARUNAKARAN | CONTRACT FOR SERVICES | 8/7/2014 | $0.00 | $0.00 |
| 13692 | THE WEINSTEIN COMPANY LLC | LONSDALE PRODUCTIONS INC | WRITER'S AGREEMENT - LOANOUT DTD 5/10/2004 | | $0.00 | $0.00 |
| 13693 | MARCO POLO PRODUCTIONS ASIA SDN BHD | LOO, ANGELINE | SERVICE PROVIDER AGREEMENT | 2/18/2014 | $0.00 | $0.00 |
| 13694 | THE WEINSTEIN COMPANY LLC | LOOK CINEMAS | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 13695 | THE WEINSTEIN COMPANY LLC | LOOKOUT POINT LIMITED | DEAL MEMORANDUM | 12/24/2014 | $0.00 | $0.00 |
| 13696 | THE WEINSTEIN COMPANY LLC | LOOKOUT POINT LIMITED | DEAL MEMORANDUM "TITANTIC" DTD 12/24/2014 | | $0.00 | $0.00 |
| 13697 | THE WEINSTEIN COMPANY LLC | LOOKOUT POINT LIMITED | DEAL MEMORANDUM DTD 12/24/2014 | | $0.00 | $0.00 |
| 13698 | THE WEINSTEIN COMPANY LLC | LOOKOUT POINT LIMITED | HEADS OF AGREEMENT | 10/5/2013 | $0.00 | $0.00 |
| 13699 | THE WEINSTEIN COMPANY LLC | LOOKOUT POINT LTD | HEADS OF AGREEMENT | 10/5/2013 | $0.00 | $0.00 |
| 13700 | MARCO POLO PRODUCTIONS ASIA (SDN BHD) | LOONG, ALFRED LOH KURT | ENGAGEMENT OF ARTISTE AGREEMENT | 9/8/2015 | $0.00 | $0.00 |
| 13701 | THE WEINSTEIN COMPANY LLC | LOPEZ JR, ALBERT | CREW DEAL MEMO | 2/1/2013 | $0.00 | $0.00 |
| 13702 | DIMENSION FILMS, A DIVISION OF THE WEINSTEIN COMPANY LLC | LOPEZ-GALLEGO, GONZALO | APOLLO 18/ DIRECTING SERVICES AGREEMENT/GONZALO LOPEZ-GALLEGO | 11/18/2010 | $0.00 | $0.00 |
| 13703 | THE WEINSTEIN COMPANY LLC | LOPEZ-GALLEGO, GONZALO | CERTIFICATE OF EMPLOYMENT | 11/18/2010 | $0.00 | $0.00 |
| 13704 | DIMENSION FILMS, A DIVISION OF THE WEINSTEIN COMPANY LLC | LOPEZ-GALLEGO, GONZALO | CERTIFICATE OF ENGAGEMENT | 11/18/2010 | $0.00 | $0.00 |
| 13705 | THE WEINSTEIN COMPANY LLC | LOPEZ-GALLEGO, GONZALO | DIRECTING SERVICES AGREEMENT | 11/18/2010 | $0.00 | $0.00 |
| 13706 | THE WEINSTEIN COMPANY LLC | LORAIN PALACE CIVIC CENTER COMMITTEE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 13707 | THE WEINSTEIN COMPANY LLC | LORAIN PALACE THEATER | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 13708 | THE WEINSTEIN COMPANY LLC | LORAIN THEATRE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 13709 | THE WEINSTEIN COMPANY LLC | LORD & TAYLOR LLC | SPONSORSHIP AGREEMENT | 6/1/2012 | $0.00 | $0.00 |
| 13710 | THE WEINSTEIN COMPANY LLC | LOREN E KNAPP | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 13711 | THE WEINSTEIN COMPANY LLC | LOREN WILLIAMS | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 13712 | THE WEINSTEIN COMPANY LLC | LORETTA J. MILES | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 13713 | THE WEINSTEIN COMPANY LLC | LORI NAY | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 13714 | THE WEINSTEIN COMPANY LLC | LORRAINE CONARD - THE STRAND AT 38 MAIN LLC | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 13715 | THE WEINSTEIN COMPANY LLC | LORY THEATRE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 13716 | THE WEINSTEIN COMPANY LLC | LOS ANGELES FILM SCHOOL | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 13717 | THE WEINSTEIN COMPANY LLC | LOS FELIZ 3 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 13718 | THE WEINSTEIN COMPANY LLC | LOS GATOS CINEMA 2 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 13719 | THE WEINSTEIN COMPANY LLC | LOS GATOS THEATRE LLC | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 13720 | WEINSTEIN GLOBAL FILM CORP. | LOS HOOLIGANS PRODUCTIONS INC | AFFIDAVIT OF CHAIN OF TITLE | 7/1/1998 | $0.00 | $0.00 |
| 13721 | THE WEINSTEIN COMPANY LLC | LOS HOOLIGANS PRODUCTIONS INC | AGREEMENT | 7/1/1998 | $0.00 | $0.00 |
| 13722 | THE WEINSTEIN COMPANY LLC | LOS HOOLIGANS PRODUCTIONS INC | CERTIFICATE OF AUTHORSHIP | 10/10/1997 | $0.00 | $0.00 |
| 13723 | THE WEINSTEIN COMPANY LLC | LOS HOOLIGANS PRODUCTIONS INC | CERTIFICATE OF OWNERSHIP OF RESULTS AND PROCEEDS | 10/10/1997 | $0.00 | $0.00 |
| 13724 | THE WEINSTEIN COMPANY LLC | LOS HOOLIGANS PRODUCTIONS INC | NOTICE OF IRREVOCABLE AUTHORITY/ CERTIFICATE OF RESULTS AND PROCEEDS | 7/1/1998 | $0.00 | $0.00 |
| 13725 | THE WEINSTEIN COMPANY LLC | LOS HOOLIGANS PRODUCTIONS INC | RE: AMENDMENT TO OVERALL AGREEMENT / "MACHETE" | 6/11/2009 | $0.00 | $0.00 |
| 13726 | THE WEINSTEIN COMPANY LLC | LOS HOOLIGANS PRODUCTIONS INC | RE: AMENDMENT TO OVERALL AGREEMENT / "MACHETE" | 6/11/2009 | $0.00 | $0.00 |
| 13727 | THE WEINSTEIN COMPANY LLC | LOS HOOLIGANS PRODUCTIONS INC | RE: AMENDMENT TO OVERALL AGREEMENT / "NERVEWRAKER" AND "BEDHEADS" | 9/28/2012 | $0.00 | $0.00 |
| 13728 | THE WEINSTEIN COMPANY LLC | LOS HOOLIGANS PRODUCTIONS INC | RE: AMENDMENT TO OVERALL AGREEMENT / "SPY KIDS 4" | 6/11/2009 | $0.00 | $0.00 |
| 13729 | THE WEINSTEIN COMPANY LLC | LOS HOOLIGANS PRODUCTIONS INC | RE: ROBERT RODRIGUEZ AND ELIZABETH AVELLAN | 6/24/2009 | $0.00 | $0.00 |
| 13730 | THE WEINSTEIN COMPANY LLC | LOS HOOLIGANS PRODUCTIONS INC | RE: SECOND AMENDMENT TO OVERALL AGREEMENT / "SPY KIDS 4" | 4/1/2010 | $0.00 | $0.00 |
| 13731 | THE WEINSTEIN COMPANY LLC | LOST CHILD LIMITED | LENDING AND ASSIGNMENT AGREEMENT DTD 10/29/2012 | 9/24/2012 | $0.00 | $0.00 |
| 13732 | THE WEINSTEIN COMPANY LLC | LOST CHILD LIMITED | PRODUCTION AGREEMENT DTD 10/29/2012 | 9/24/2012 | $0.00 | $0.00 |
| 13733 | THE WEINSTEIN COMPANY LLC | LOST CHILD LIMITED | PRODUCTION SERVICES AGREEMENT DTD 10/29/2012 | 9/24/2012 | $0.00 | $0.00 |
| 13734 | SMALL SCREEN TRADES LLC | LOT 131 ENTERTAINMENT INC | FREELANCE TELEVISION WRITER AGREEMENT | 4/12/2017 | $0.00 | $0.00 |
| 13735 | THE WEINSTEIN COMPANY LLC | LOT, THE | OFFER LETTER | 6/15/2015 | $0.00 | $0.00 |
| 13736 | WEINSTEIN GLOBAL FILM CORP | LOTUS HOLDINGS, LLC | CONSULTING AGREEMENT | 5/28/2014 | $0.00 | $0.00 |
| 13737 | THE WEINSTEIN COMPANY LLC | LOUCKA, DAVID | CERTIFICATE OF AUTHORSHIP | | $0.00 | $0.00 |
| 13738 | THE WEINSTEIN COMPANY LLC | LOUGHEED JR, WILLIAM | PARTICIPANT AGREEMENT | 11/1/2013 | $0.00 | $0.00 |
| 13739 | THE WEINSTEIN COMPANY LLC | LOUGHEED SR, WILLIAM | PARTICIPANT AGREEMENT | 11/22/2013 | $0.00 | $0.00 |
| 13740 | THE WEINSTEIN COMPANY LLC | LOUGHERY, DAVID | EXHIBIT A COPYRIGHT ASSIGNMENT | 9/21/2011 | $0.00 | $0.00 |
| 13741 | THE WEINSTEIN COMPANY LLC | LOUGHLIN, TIM | SERVICE PROVIDER DEAL MEMO | 12/2/2014 | $0.00 | $0.00 |

| CONTRACT NO. [DOCKET NO. 860] | DEBTOR(S) | CONTRACT COUNTERPARTY | CONTRACT TITLE | EFFECTIVE DATE | ORIGINAL CURE AMOUNT | ADDITIONAL CURE AMOUNT |
|---|---|---|---|---|---|---|
| 13742 | THE WEINSTEIN COMPANY LLC | LOUIS BORNWASSER | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 13743 | THE WEINSTEIN COMPANY LLC | LOUIS RADAKOVICH | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 13744 | THE WEINSTEIN COMPANY LLC | LOUIS SULLIVAN - SONORA ENTERTAINMENT GROUP, | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 13745 | THE WEINSTEIN COMPANY LLC | LOUISE MILLER | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 13746 | THE WEINSTEIN COMPANY LLC | LOURDES | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 13747 | THE WEINSTEIN COMPANY LLC | LOUTHAN, GUY J | ASSOCIATE DIRECTOR DEAL MEMORANDUM | 5/9/2016 | $0.00 | $0.00 |
| 13748 | THE WEINSTEIN COMPANY LLC | LOVELACE PRODUCTIONS INC | PAYMENT AGREEMENT | | $0.00 | $0.00 |
| 13749 | THE WEINSTEIN COMPANY LLC | LOVELACE PRODUCTIONS INC | PAYMENT AGREEMENT | 2/1/2013 | $0.00 | $0.00 |
| 13750 | MARCO POLO PRODUCTIONS ASIA (SDN BHD) | LOW HUI XIAN | ENGAGEMENT OF ARTISTE AGREEMENT | 6/25/2014 | $0.00 | $0.00 |
| 13751 | THE WEINSTEIN COMPANY LLC | LOWE, SIMON | CASTING ADVICE NOTE | 1/20/2017 | $0.00 | $0.00 |
| 13752 | CURRENT WAR SPV, LLC / CURRENT FILMS UK LTD | LOWE, SIMON | CASTING ADVICE NOTICE | 1/20/2017 | $0.00 | $0.00 |
| 13753 | THE WEINSTEIN COMPANY LLC | LOWE, SIMON | SERVICE PROVIDER DEAL MEMO | 1/13/2014 | $0.00 | $0.00 |
| 13754 | CURRENT WAR SPV, LLC / CURRENT FILMS UK LTD | LOWE, SIMON | STANDARD LIST OF SPECIAL STIPULATIONS FOR CINEMA | | $0.00 | $0.00 |
| 13755 | THE WEINSTEIN COMPANY LLC | LOWELL WATTS | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 13756 | THE WEINSTEIN COMPANY LLC | LOWER EAST LIMITED | ADDENDUM AGREEMENT | 3/24/2015 | $0.00 | $0.00 |
| 13757 | THE WEINSTEIN COMPANY LLC | LOWER EAST LIMITED | WRITER FORMAT AGREEMENT | 12/12/2014 | $0.00 | $0.00 |
| 13758 | THE WEINSTEIN COMPANY LLC | LOWRY, LOIS | THE GIVER/THIRD AMENDMENT TO LITERARY ACQUISITION AGREEMENT | 8/10/2012 | $0.00 | $0.00 |
| 13759 | THE WEINSTEIN COMPANY LLC | LOWRY, LOIS | LITERARY ACQUISITION AGREEMENT | 5/18/2011 | $0.00 | $0.00 |
| 13760 | THE WEINSTEIN COMPANY LLC | LOWRY, LOIS | LITERARY ACQUISITION AGREEMENT | 5/28/2011 | $0.00 | $0.00 |
| 13761 | THE WEINSTEIN COMPANY LLC | LOWRY, LOIS | LITERARY ACQUISITION AGREEMENT DTD 5/18/2011 | | $0.00 | $0.00 |
| 13762 | THE WEINSTEIN COMPANY LLC | LOWRY, LOIS | LITERARY ACQUISITION AMENDMENT #2 DTD 4/26/2012 | | $0.00 | $0.00 |
| 13763 | THE WEINSTEIN COMPANY LLC | LOWRY, LOIS | LITERARY ACQUISITION AMENDMENT DTD 11/16/2011 | | $0.00 | $0.00 |
| 13764 | THE WEINSTEIN COMPANY LLC | LOWRY, LOIS | LITERARY ACQUISITION AMENDMENT | 11/16/2011 | $0.00 | $0.00 |
| 13765 | THE WEINSTEIN COMPANY LLC | LOWRY, LOIS | LITERARY ACQUISTION AMENDMENT #2 | 4/26/2012 | $0.00 | $0.00 |
| 13766 | THE WEINSTEIN COMPANY LLC | LOWRY, LOIS | LITERARY ACQUISTION AMENDMENT #3 | 8/10/2012 | $0.00 | $0.00 |
| 13767 | THE WEINSTEIN COMPANY LLC | LOWRY, LOIS | RE: "THE GIVER"/ THIRD AMENDMENT TO LITERARY ACQUISITION AGREEMENT | 8/10/2012 | $0.00 | $0.00 |
| 13768 | THE WEINSTEIN COMPANY LLC (SUCCESSOR TO ASIS PRODUCTIONS INC AND ON SCREEN ENTERTAINMENT LLC) | LOWRY, LOIS | THIRD AMENDMENT TO ACQUISITION AGREEMENT DTD 8/10/2012 | | $0.00 | $0.00 |
| 13769 | THE WEINSTEIN COMPANY LLC | LPPM | DEAL MEMO | 5/17/2014 | $0.00 | $0.00 |
| 13770 | THE WEINSTEIN COMPANY LLC | LPPM | INSTRUMENT OF TRANSFER | 5/17/2014 | $0.00 | $0.00 |
| 13771 | THE WEINSTEIN COMPANY LLC | LPPM | MORTGAGE OF COPYRIGHT AND SECURITY AGREEMENT | 5/17/2014 | $0.00 | $0.00 |
| 13772 | THE WEINSTEIN COMPANY LLC | LRF DEVELOPMENT COMPANY INC | AMENDS WRITER'S AGREEMENT DTD 11/16/2011 | 5/1/2013 | $0.00 | $0.00 |
| 13773 | THE WEINSTEIN COMPANY LLC | LRF DEVELOPMENT COMPANY INC | ASSIGMENT AGREEMENT | 10/28/2011 | $0.00 | $0.00 |
| 13774 | TEAM PLAYERS, LLC/THE WEINSTEIN COMPANY LLC | LRF DEVELOPMENT COMPANY INC | ASSIGNMENT AGREEMENT | 10/28/2011 | $0.00 | $0.00 |
| 13775 | THE WEINSTEIN COMPANY LLC/TEAM PLAYERS, LLC | LRF DEVELOPMENT COMPANY INC | ASSIGNMENT AGREEMENT | 10/28/2011 | $0.00 | $0.00 |
| 13776 | TEAM PLAYERS LLC / THE WEINSTEIN COMPANY LLC | LRF DEVELOPMENT COMPANY INC | ASSIGNMENT AGREEMENT DTD 10/28/2011 | | $0.00 | $0.00 |
| 13776 | THE WEINSTEIN COMPANY LLC / TEAM PLAYERS LLC | LRF DEVELOPMENT COMPANY INC | ASSIGNMENT AGREEMENT DTD 10/28/2011 | | $0.00 | $0.00 |
| 13778 | THE WEINSTEIN COMPANY LLC / TEAM PLAYERS LLC | LRF DEVELOPMENT COMPANY INC | ASSIGNMENT AGREEMENT DTD 10/28/2011 | | $0.00 | $0.00 |
| 13779 | THE WEINSTEIN COMPANY LLC | LRF DEVELOPMENT COMPANY INC | BARGAINING AGREEMENT | 4/18/2011 | $0.00 | $0.00 |
| 13780 | THE WEINSTEIN COMPANY LLC | LRF DEVELOPMENT COMPANY INC | CERTIFICATE OF AUTHORSHIP | 9/9/2010 | $0.00 | $0.00 |
| 13781 | THE WEINSTEIN COMPANY LLC | LRF DEVELOPMENT COMPANY INC | CERTIFICATE OF AUTHORSHIP DTD 9/9/2010 | | $0.00 | $0.00 |
| 13782 | THE WEINSTEIN COMPANY LLC | LRF DEVELOPMENT COMPANY INC | CERTIFICATE OF AUTHORSHIP DTD 9/9/2010 | | $0.00 | $0.00 |
| 13783 | THE WEINSTEIN COMPANY LLC | LRF DEVELOPMENT COMPANY INC | EMPLOYMENT CONTRACT | 9/6/2011 | $0.00 | $0.00 |
| 13784 | THE WEINSTEIN COMPANY LLC | LRF DEVELOPMENT COMPANY INC | EXHIBIT B CERTIFICATE OF AUTHORSHIP | 9/9/2010 | $0.00 | $0.00 |
| 13785 | THE WEINSTEIN COMPANY LLC | LRF DEVELOPMENT COMPANY INC | EXHIBIT B CERTIFICATE OF AUTHORSHIP DTD 9/9/2010 | | $0.00 | $0.00 |
| 13786 | THE WEINSTEIN COMPANY LLC | LRF DEVELOPMENT COMPANY INC | FIRST AMENDMENT TO LETTER AGREEMENT | 4/18/2011 | $0.00 | $0.00 |
| 13787 | THE WEINSTEIN COMPANY LLC | LRF DEVELOPMENT COMPANY INC | FIRST AMENDMENT TO LETTER AGREEMENT DTD 4/18/2011 | | $0.00 | $0.00 |
| 13788 | THE WEINSTEIN COMPANY LLC | LRF DEVELOPMENT COMPANY INC | FIRST AMENDMENT TO LETTER AGREEMENT DTD 4/18/2011 | | $0.00 | $0.00 |
| 13789 | THE WEINSTEIN COMPANY LLC | LRF DEVELOPMENT COMPANY INC | FIRST AMENDMENT TO LETTER AGREEMENT DTD 4/18/2011 | | $0.00 | $0.00 |
| 13790 | THE WEINSTEIN COMPANY LLC | LRF DEVELOPMENT COMPANY INC | FIRST AMENDMENT TO LETTER AGREEMENT DTD 4/18/2011 | | $0.00 | $0.00 |
| 13791 | THE WEINSTEIN COMPANY LLC | LRF DEVELOPMENT COMPANY INC | FREELANCE TELEVISION WRITERS EMPLOYMENT AGREEMENT DTD 2/16/2011 | | $0.00 | $0.00 |
| 13792 | THE WEINSTEIN COMPANY LLC | LRF DEVELOPMENT COMPANY INC | FREELANCE TELEVISION WRITER'S EMPLOYMENT AGREEMENT DTD 2/16/2011 | | $0.00 | $0.00 |
| 13793 | THE WEINSTEIN COMPANY LLC | LRF DEVELOPMENT COMPANY INC | FREELANCE TELEVISION WRITERS EMPLOYMENT AGREEMENT DTD 9/6/2011 | | $0.00 | $0.00 |
| 13794 | THE WEINSTEIN COMPANY LLC | LRF DEVELOPMENT COMPANY INC | FREELANCE TELEVISION WRITERS EMPLOYMENT CONTRACT | 2/16/2011 | $0.00 | $0.00 |
| 13795 | THE WEINSTEIN COMPANY LLC | LRF DEVELOPMENT COMPANY INC | LRF AND ELECTUS AGREEMENT DTD 4/18/2011 | | $0.00 | $0.00 |
| 13796 | THE WEINSTEIN COMPANY LLC | LRF DEVELOPMENT COMPANY INC | PRODUCTION SERVICE AGREEMENT DTD 4/18/2011 | | $0.00 | $0.00 |
| 13797 | THE WEINSTEIN COMPANY LLC | LRF DEVELOPMENT COMPANY INC | PRODUCTION SERVICES LETTER AGREEMENT DTD 4/18/2011 | | $0.00 | $0.00 |
| 13798 | THE WEINSTEIN COMPANY LLC | LRF DEVELOPMENT COMPANY INC | SEPARATION OF RIGHTS AGREEMENT | 10/15/2008 | $0.00 | $0.00 |
| 13799 | THE WEINSTEIN COMPANY LLC | LRF DEVELOPMENT COMPANY INC | SEPARATION OF RIGHTS AGREEMENT DTD 9/9/2010 | | $0.00 | $0.00 |
| 13800 | THE WEINSTEIN COMPANY LLC | LRF DEVELOPMENT COMPANY INC | SEPARATION OF RIGHTS AGREEMENT DTD 9/9/2010 | | $0.00 | $0.00 |
| 13801 | THE WEINSTEIN COMPANY LLC | LRF DEVELOPMENT COMPANY INC | SEPERATION OF RIGHTS AGREEMENT | 9/9/2010 | $0.00 | $0.00 |
| 13802 | THE WEINSTEIN COMPANY LLC | LRF DEVELOPMENT COMPANY INC | STANDARD FORM FREELANCE TELEVISION WRITERS EMPLOYMENT CONTRACT DTD 2/16/2011 | | $0.00 | $0.00 |
| 13803 | THE WEINSTEIN COMPANY LLC | LRF DEVELOPMENT COMPANY INC | STANDARD FORM FREELANCE TELEVISION WRITER'S EMPLOYMENT CONTRACT DTD 2/16/2011 | | $0.00 | $0.00 |
| 13804 | THE WEINSTEIN COMPANY LLC | LRF DEVELOPMENT COMPANY INC | STANDARD FORM FREELANCE TELEVISION WRITER'S EMPLOYMENT CONTRACT DTD 2/16/2011 | 2/16/2011 | $0.00 | $0.00 |

EXHIBIT 1

| CONTRACT NO. [DOCKET NO. 860] | DEBTOR(S) | CONTRACT COUNTERPARTY | CONTRACT TITLE | EFFECTIVE DATE | ORIGINAL CURE AMOUNT | ADDITIONAL CURE AMOUNT |
|---|---|---|---|---|---|---|
| 13805 | THE WEINSTEIN COMPANY LLC/TEAM PLAYERS, LLC | LRF DEVELOPMENT COMPANY INC | WRITER/ EXECUTIVE PRODUCER AGREEMENT | 9/9/2010 | $0.00 | $0.00 |
| 13806 | THE WEINSTEIN COMPANY LLC | LRF DEVELOPMENT COMPANY INC | WRITER/EXECUTIVE PRODUCER AGREEMENT | 9/9/2010 | $0.00 | $0.00 |
| 13806 | THE WEINSTEIN COMPANY LLC/TEAM PLAYERS LLC | LRF DEVELOPMENT COMPANY INC | WRITER/EXECUTIVE PRODUCER AGREEMENT | 9/9/2010 | $0.00 | $0.00 |
| 13808 | THE WEINSTEIN COMPANY LLC | LRF DEVELOPMENT COMPANY INC | WRITER/EXECUTIVE PRODUCER AGREEMENT DTD 9/9/2010 | | $0.00 | $0.00 |
| 13809 | THE WEINSTEIN COMPANY LLC | LRF DEVELOPMENT COMPANY LLC | FIRST AMENDMENT TO LETTER AGREEMENT | 4/18/2011 | $0.00 | $0.00 |
| 13810 | THE WEINSTEIN COMPANY LLC | LRF DEVELOPMENT COMPANY LLC | MARCO POLO | 4/18/2011 | $0.00 | $0.00 |
| 13811 | THE WEINSTEIN COMPANY LLC | LRF DEVELOPMENT COMPANY LLC | STANDARD FORM FREELANCE TV WRITER'S EMPLOYMENT CONTRACT | 2/16/2011 | $0.00 | $0.00 |
| 13812 | THE WEINSTEIN COMPANY LLC | LRFDC DEVELOPMENT COMPANY INC | WRITER/EXECUTIVE PRODUCER AGREEMENT DTD 9/9/2010 | | $0.00 | $0.00 |
| 13813 | THE WEINSTEIN COMPANY LLC | LRFDC DEVELOPMENT COMPANY INC | WRITER/EXECUTIVE PRODUCER AGREEMENT JOHN FUSCO DTD 9/9/2010 | | $0.00 | $0.00 |
| 13814 | THE WEINSTEIN COMPANY LLC | LU, ASHLEY LEE LU | CONTRACT FOR SERVICES | 7/3/2014 | $0.00 | $0.00 |
| 13815 | THE WEINSTEIN COMPANY LLC | LUANNE HANCOCK | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 13816 | THE WEINSTEIN COMPANY LLC | LUCAMAR PRODUCTIONS INC | DIRECTOR AGREEMENT | 1/15/2006 | $0.00 | $0.00 |
| 13817 | THE WEINSTEIN COMPANY LLC | LUCAMAR PRODUCTIONS INC | DIRECTOR AGREEMENT | 1/2/2006 | $0.00 | $0.00 |
| 13818 | THE WEINSTEIN COMPANY LLC | LUCAMAR PRODUCTIONS INC | INDUCEMENT | | $0.00 | $0.00 |
| 13819 | THE WEINSTEIN COMPANY LLC | LUCAMAR PRODUCTIONS INC | JOHN DELUCA AGREEMENT | 7/1/2008 | $0.00 | $0.00 |
| 13820 | THE WEINSTEIN COMPANY LLC | LUCAMAR PRODUCTIONS INC | JOHN DELUCA AGREEMENT FULLY EXECUTED | 7/1/2008 | $0.00 | $0.00 |
| 13821 | THE WEINSTEIN COMPANY LLC | LUCAMAR PRODUCTIONS INC | ROB MARSHALL AGREEMENT | 1/2/2006 | $0.00 | $0.00 |
| 13822 | THE WEINSTEIN COMPANY LLC | LUCAMAR PRODUCTIONS INC | STANDARD TERMS | | $0.00 | $0.00 |
| 13823 | THE WEINSTEIN COMPANY LLC | LUCAS AREA CHAMBER OF COMMERCE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 13824 | THE WEINSTEIN COMPANY LLC | LUCAS FILMS PREMIERE THEATRE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 13825 | THE WEINSTEIN COMPANY LLC | LUCAS THEATRE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 13826 | THE WEINSTEIN COMPANY LLC | LUCAS THEATRE FOR THE ARTS | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 13827 | THE WEINSTEIN COMPANY LLC | LUCIANO JR, JOSEPH J | PARTICIPANT AGREEMENT | 11/1/2013 | $0.00 | $0.00 |
| 13828 | THE WEINSTEIN COMPANY LLC | LUCIE R. MANN & LARRY E. MANN | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 13829 | THE WEINSTEIN COMPANY LLC | LUCKSTAR ENTERPRISES LTD | CONSULTING SERVICES AGREEMENT | 3/29/2014 | $0.00 | $0.00 |
| 13830 | THE WEINSTEIN COMPANY LLC | LUCKY 8 TV LLC | SUBLEASE DTD 10/28/2016 | | $0.00 | $0.00 |
| 13831 | THE WEINSTEIN COMPANY LLC | LUCKY MONKEY INC | AMENDMENT TO THE FREELANCE TELEVISION DIRECTOR AGREEMENT | 2/23/2016 | $0.00 | $0.00 |
| 13832 | THE WEINSTEIN COMPANY LLC | LUCKY MONKEY INC | FREELANCE TELEVISION DIRECTOR AGREEMENT | 3/28/2015 | $0.00 | $0.00 |
| 13833 | THE WEINSTEIN COMPANY LLC | LUCKY RED S R L AND INDIGO FILM S R L | INSTRUMENT OF TRANSFER | 5/18/2011 | $0.00 | $0.00 |
| 13834 | THE WEINSTEIN COMPANY LLC | LUCKY RED S.R.L | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT | 6/8/2012 | $0.00 | $0.00 |
| 13835 | THE WEINSTEIN COMPANY LLC | LUCKY RED S.R.L | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT | 6/3/2013 | $0.00 | $0.00 |
| 13841 | WEINSTEIN GLOBAL FILM CORP | LUCKY RED S.R.L. | INTERNATIONAL DISTRIBUTION AGREEMENT | 3/27/2028 | $0.00 | $0.00 |
| 13842 | WEINSTEIN GLOBAL FILM CORP | LUCKY RED S.R.L. | INTERNATIONAL DISTRIBUTION AGREEMENT | 3/24/2024 | $0.00 | $0.00 |
| 13843 | WEINSTEIN GLOBAL FILM CORP | LUCKY RED S.R.L. | INTERNATIONAL DISTRIBUTION AGREEMENT | 2/7/2027 | $0.00 | $0.00 |
| 13844 | WEINSTEIN GLOBAL FILM CORP | LUCKY RED S.R.L. | INTERNATIONAL DISTRIBUTION AGREEMENT | 11/24/2029 | $0.00 | $0.00 |
| 13845 | THE WEINSTEIN COMPANY LLC | LUCKY RED S.R.L. | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT | 11/12/2007 | $0.00 | $0.00 |
| 13846 | THE WEINSTEIN COMPANY LLC | LUCKY RED S.R.L. | NOTICE AND ACCEPTANCE OF ASSIGNMENT | 5/31/2013 | $0.00 | $0.00 |
| 13847 | THE WEINSTEIN COMPANY LLC | LUCKY RED S.R.L. | NOTICE OF ASSIGNMENT | | $0.00 | $0.00 |
| 13849 | THE WEINSTEIN COMPANY LLC | LUCKY RED SRL | NOTICE OF ASSIGNMENT | 7/24/2012 | $0.00 | $0.00 |
| 13852 | TEAM PLAYERS, LLC | LUCKY TAI INC | SETTLEMENT AGREEMENT AND MUTUAL RELEASE | 12/10/2009 | $0.00 | $0.00 |
| 13853 | TEAM PLAYERS, LLC | LUCKY TAI INC | TURNAROUND AGREEMENT | 12/10/2009 | $0.00 | $0.00 |
| 13854 | TEAM PLAYERS, LLC | LUCKY TAI INC | WRITING SERVICES AGREEMENT | 8/21/2009 | $0.00 | $0.00 |
| 13855 | DIMENSION FILMS, A DIVISION OF THE WEINSTEIN COMPANY LLC | LUCKY TAI INC F/S/O PATRICK MELTON | WRITING SERVICES AGREEMENT | 10/1/2010 | $0.00 | $0.00 |
| 13856 | TEAM PLAYERS LLC | LUCKY TAI, INC | RE: DIRECTING SERVICES AGREEMENT DTD 9/19/2006 | 2/9/2008 | $0.00 | $0.00 |
| 13857 | SMALL SCREEN TRADES LLC | LUCY AND BUZZ INC | CERTIFICATE OF AUTHORSHIP DTD 8/10/2015 | | $0.00 | $0.00 |
| 13858 | WEINSTEIN TELEVISION LLC | LUDIA INC | BINDING LICENSE AGREEMENT | | $0.00 | $0.00 |
| 13859 | WEINSTEIN TELEVISIONS LLC | LUDIA INC | BINDING LICENSE AGREEMENT FOR DIGITAL OR INTERACTIVE GOODS OR SERVICES | | $0.00 | $0.00 |
| 13860 | WEINSTEIN TELEVISION LLC | LUDIA INC | BINDING LICENSE AGREEMENT FOR DIGITAL OR INTERACTIVE GOODS OR SERVICES | 8/24/2016 | $0.00 | $0.00 |
| 13861 | WEINSTEIN TELEVISION LLC | LUDIA INC | BINDING LICENSE AGREEMENT FOR DIGITAL OR INTERCATIVE GOODS OR SERVICES DTD 10/3/2016 | | $0.00 | $0.00 |
| 13862 | WEINSTEIN TELEVISION LLC | LUDIA INC | BINDING LICENSE AGREEMENT FOR DIGITAL OR INTERCATIVE GOODS OR SERVICES DTD 8/24/2016 | | $0.00 | $0.00 |
| 13863 | WEINSTEIN TELEVISION LLC | LUDIA INC | BINDING LICENSE AGREEMENT FOR GIDITAL OR INTERACTIVE GOODS OR SERVICES DTD 10/3/2016 | | $0.00 | $0.00 |
| 13864 | WEINSTEIN TELEVISION LLC | LUDIA INC | BINDING LICENSE AGREEMENT FOR GIDITAL OR INTERACTIVE GOODS OR SERVICES DTD 8/24/2016 | | $0.00 | $0.00 |
| 13865 | WEINSTEIN TELEVISION LLC | LUDIA INC | FIRST AMENDMENT AGREEMENT | | $0.00 | $0.00 |
| 13866 | WEINSTEIN TELEVISION LLC | LUDIA INC | FIRST AMENDMENT AGREEMENT | 8/24/2016 | $0.00 | $0.00 |
| 13867 | WEINSTEIN TELEVISION LLC | LUDIA INC | FIRST AMENDMENT AGREEMENT DTD 12/16/2016 | | $0.00 | $0.00 |
| 13868 | WEINSTEIN TELEVISION LLC | LUDIA INC | FIRST AMENDMENT AGREEMENT DTD 12/16/2016 | | $0.00 | $0.00 |
| 13869 | THE WEINSTEIN COMPANY LLC | LUDWIG MUSIC | NON-PRECEDENTIAL - NO QUOTE | 11/5/2012 | $0.00 | $0.00 |
| 13870 | THE WEINSTEIN COMPANY LLC | LUEZ | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 13871 | THE WEINSTEIN COMPANY LLC | LUGE CLUB PRODUCTIONS | DIRECTING SERVICES AGREEMENT | 12/17/2010 | $0.00 | $0.00 |
| 13872 | THE WEINSTEIN COMPANY LLC | LUGE CLUB PRODUCTIONS | SETTLEMENT AGREEMENT DTD 10/23/2017 | | $0.00 | $0.00 |
| 13875 | THE WEINSTEIN COMPANY LLC | LUHOO PRODUCTIONS INC | CERTIFICATE OF ENGAGEMENT | | $0.00 | $0.00 |
| 13876 | THE WEINSTEIN COMPANY LLC | LUHOO PRODUCTIONS INC | CONFIRMATION DEAL MEMO | 8/24/2010 | $0.00 | $0.00 |
| 13877 | THE WEINSTEIN COMPANY LLC | LUIS BARBER SALVAT, ERIK | CONSULTING PRODUCER AGREEMENT | 2/23/2016 | $0.00 | $0.00 |
| 13878 | THE WEINSTEIN COMPANY LLC | LUIS BARBER SALVAT, ERIK | LITERARY ACQUISITION AGREEMENT | 4/15/2016 | $0.00 | $0.00 |
| 13879 | THE WEINSTEIN COMPANY LLC | LUKIANENKO, SERGEI | PUBLICATION RIGHTS AGREEMENT | 10/19/2004 | $0.00 | $0.00 |
| 13880 | TEAM PLAYERS, INC | LUMBERJACK PRODUCTION INC | FREELANCE TELEVISION WRITER AGREEMENT DTD 4/16/2012 | | $0.00 | $0.00 |
| 13881 | TEAM PLAYERS, LLC | LUMBERJACK PRODUCTIONS | CERTIFICATE OF AUTHORSHIP | 2/24/2012 | $0.00 | $0.00 |
| 13882 | TEAM PLAYERS LLC | LUMBERJACK PRODUCTIONS INC | CERTIFICATE OF AUTHORSHIP DTD 2/24/2012 | | $0.00 | $0.00 |
| 13883 | TEAM PLAYERS, LLC | LUMBERJACK PRODUCTIONS INC | FREELANCE TELEVISION WRITER AGREEMENT | 5/25/2012 | $0.00 | $0.00 |
| 13884 | TEAM PLAYERS LLC | LUMBERJACK PRODUCTIONS INC | FREELANCE TELEVISION WRITER AGREEMENT DTD 4/16/2012 | | $0.00 | $0.00 |
| 13884 | TEAM PLAYERS, INC | LUMBERJACK PRODUCTIONS INC | FREELANCE TELEVISION WRITER AGREEMENT DTD 4/16/2012 | | $0.00 | $0.00 |
| 13886 | TEAM PLAYERS LLC | LUMBERJACK PRODUCTIONS INC | FREELANCE TELEVISION WRITER AGREEMENT DTD 4/16/2012 | | $0.00 | $0.00 |

| CONTRACT NO. [DOCKET NO. 860] | DEBTOR(S) | CONTRACT COUNTERPARTY | CONTRACT TITLE | EFFECTIVE DATE | ORIGINAL CURE AMOUNT | ADDITIONAL CURE AMOUNT |
|---|---|---|---|---|---|---|
| 13887 | TEAM PLAYERS LLC | LUMBERJACK PRODUCTIONS INC | FREELANCE TELEVISION WRITER AGREEMENT DTD 5/25/2012 | | $0.00 | $0.00 |
| 13887 | TEAM PLAYERS, INC | LUMBERJACK PRODUCTIONS INC | FREELANCE TELEVISION WRITER AGREEMENT DTD 5/25/2012 | | $0.00 | $0.00 |
| 13889 | TEAM PLAYERS LLC | LUMBERJACK PRODUCTIONS INC | FREELANCE TELEVISION WRITER AGREEMENT DTD 5/25/2012 | | $0.00 | $0.00 |
| 13890 | TEAM PLAYERS, LLC | LUMBERJACK PRODUCTIONS INC | PRODUCER AGREEMENT | 2/24/2012 | $0.00 | $0.00 |
| 13891 | TEAM PLAYERS LLC | LUMBERJACK PRODUCTIONS INC | PRODUCER AGREEMENT DTD 2/24/2012 | | $0.00 | $0.00 |
| 13892 | TEAM PLAYERS, LLC | LUMBERJACK PRODUCTIONS, INC | FREELANCE TELEVISION WRITER AGREEMENT | 4/16/2012 | $0.00 | $0.00 |
| 13893 | TEAM PLAYERS, LLC | LUMBERJACK PRODUCTIONS, INC | PRODUCER AGREEMENT | 2/24/2012 | $0.00 | $0.00 |
| 13894 | THE WEINSTEIN COMPANY LLC | LUMINA THEATRE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 13895 | THE WEINSTEIN COMPANY LLC | LUMINA THEATRE (NEED PPWK 9/29/16 ) | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 13896 | THE WEINSTEIN COMPANY LLC | LUN, LIM HON | CREW AGREEMENT | 8/14/2014 | $0.00 | $0.00 |
| 13897 | THE WEINSTEIN COMPANY LLC | LUNA | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 13898 | THE WEINSTEIN COMPANY LLC | LUNA THEATER | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 13899 | THE WEINSTEIN COMPANY LLC | LUND THEATRE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 13900 | THE WEINSTEIN COMPANY LLC | LUND,TRACEY | INVITATION LETTER | | $0.00 | $0.00 |
| 13901 | TULIP FEVER FILMS LTD | LUNDENBOURG LTD | CONFIRMATION DEAL MEMO | 5/27/2017 | $0.00 | $0.00 |
| 13902 | THE WEINSTEIN COMPANY LLC | LUNJUNTA, KUNKID | NON-UNION DEAL MEMO - GENERAL CREW | 6/11/2014 | $0.00 | $0.00 |
| 13903 | THE WEINSTEIN COMPANY LLC | LUSOMUNDO AUDIOVISUAIS S.A | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT | 11/7/2010 | $0.00 | $0.00 |
| 13904 | THE WEINSTEIN COMPANY LLC | LUSOMUNDO AUDIOVISUAIS SA | FILM&TV/HOUSE LIMITED INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT | 11/7/2010 | $0.00 | $0.00 |
| 13905 | THE WEINSTEIN COMPANY LLC | LUSOMUNDO AUDIOVISUAIS SA | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT | 11/6/2007 | $0.00 | $0.00 |
| 13906 | WEINSTEIN GLOBAL FILM CORP. | LUSOMUNDO AUDIOVISUAIS SA | NOTICE & ACKNOWLEDGEMENT OF ASSIGNMENT | | $0.00 | $0.00 |
| 13907 | THE WEINSTEIN COMPANY LLC | LUSOMUNDO AUDIOVISUAIS SA | NOTICE OF ASSIGNMENT | 12/18/2007 | $0.00 | $0.00 |
| 13908 | THE WEINSTEIN COMPANY LLC | LUSOMUNDO AUDIOVISUALS S.A | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT | 2/13/2010 | $0.00 | $0.00 |
| 13909 | THE WEINSTEIN COMPANY LLC | LUSOMUNDO AUDIOVISUALS S.A | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT | 12/3/2010 | $0.00 | $0.00 |
| 13910 | THE WEINSTEIN COMPANY LLC | LUSOMUNDO AUDIOVISUALS SA | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT | 2/13/2010 | $0.00 | $0.00 |
| 13911 | THE WEINSTEIN COMPANY LLC | LUSSIER, DEVIN | CERTIFICATE OF ENGAGEMENT | | $0.00 | $0.00 |
| 13912 | THE WEINSTEIN COMPANY LLC | LUTHI, CHLOE | ENGAGEMENT OF ARTISTE AGREEMENT | 5/2/2014 | $0.00 | $0.00 |
| 13913 | THE WEINSTEIN COMPANY LLC | LUTHI, CHOLE | ENGAGEMENT OF ARTISTE AGREEMENT | 5/2/2014 | $0.00 | $0.00 |
| 13925 | THE WEINSTEIN COMPANY LLC | LYSM INC | LAST 5 YEARS PERFORMER DEAL MEMORANDUM | 2/19/2013 | $0.00 | $0.00 |
| 13926 | THE WEINSTEIN COMPANY LLC | LYSM INC | PERFORMER DEAL MEMORANDUM | 2/19/2013 | $0.00 | $0.00 |
| 13927 | THE WEINSTEIN COMPANY LLC | LYCEUM CINEMAS | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 13928 | THE WEINSTEIN COMPANY LLC | LYCEUM SIX CINEMAS | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 13929 | WEINSTEIN TELEVISION LLC | LYFT INC | AGREEMENT DTD 6/30/2017 | | $0.00 | $0.00 |
| 13930 | WEINSTEIN TELEVISION LLC | LYFT INC | SPONSOR AND INTEGRATION AGREEMENT | 6/30/2017 | $0.00 | $0.00 |
| 13931 | THE WEINSTEIN COMPANY LLC | LYMAN KEIM | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 13932 | THE WEINSTEIN COMPANY LLC | LYN, KOAY SHU | CREW AGREEMENT | 7/1/2014 | $0.00 | $0.00 |
| 13933 | THE WEINSTEIN COMPANY LLC | LYNN AUTO THEATRE (FRMLY LYNN D/I ) | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 13934 | THE WEINSTEIN COMPANY LLC | LYNN THEATRE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 13935 | THE WEINSTEIN COMPANY LLC | LYNN, CHEW KER | CONTRACT FOR SERVICES | 8/21/2014 | $0.00 | $0.00 |
| 13936 | THE WEINSTEIN COMPANY LLC | LYNNE & ZANYI COHEN | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 13937 | THE WEINSTEIN COMPANY LLC | LYRIC | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 13938 | THE WEINSTEIN COMPANY LLC | LYRIC COUNSEL, INC. | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 13939 | THE WEINSTEIN COMPANY LLC | LYRIC THEATRE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 13940 | THE WEINSTEIN COMPANY LLC | LYRIC THEATRE INC | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 13941 | THE WEINSTEIN COMPANY LLC | LYTTLE, DARREN | NON-UNION DEAL MEMO- GENERAL CREW | 12/9/2013 | $0.00 | $0.00 |
| 13942 | MARCO POLO PRODUCTIONS ASIA SDN BHD | LYTTLE, DARREN | SERVICE PROVIDER AGREEMENT | 12/9/2013 | $0.00 | $0.00 |
| 13943 | THE WEINSTEIN COMPANY LLC | M & M BUSINESS ENTERPRISES | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 13944 | THE WEINSTEIN COMPANY LLC | M CABLE TELEVISION INC | CONFIDENTIAL AND NONDISCLOSURE AGREEMENT | 4/17/2012 | $0.00 | $0.00 |
| 13945 | THE WEINSTEIN COMPANY LLC | M CABLE TELEVISION INC | CONFIDENTIALITY AGREEMENT | 7/20/2008 | $0.00 | $0.00 |
| 13946 | THE WEINSTEIN COMPANY LLC | M CABLE TELEVISION INC | CONFIDENTIALITY AGREEMENT | 9/20/2008 | $0.00 | $0.00 |
| 13947 | THE WEINSTEIN COMPANY LLC | M CABLE TELEVISION INC | CONFIDENTIALITY AND NONDISCLOSURE AGREEMENT | | $0.00 | $0.00 |
| 13948 | THE WEINSTEIN COMPANY LLC | M CABLE TELEVISION INC | LETTER OF AGREEMENT | 7/20/2011 | $0.00 | $0.00 |
| 13949 | THE WEINSTEIN COMPANY LLC | M CABLE TELEVISION INC | LICENSE AGREEMENT | 6/14/2011 | $0.00 | $0.00 |
| 13950 | THE WEINSTEIN COMPANY LLC | M CABLE TELEVISION INC | MARQUEE RELEASE AND LICENSE | 9/16/2011 | $0.00 | $0.00 |
| 13951 | THE WEINSTEIN COMPANY LLC | M CABLE TELEVISION INC | VISUAL MATERIALS CLEARANCE | 3/3/2010 | $0.00 | $0.00 |
| 13952 | THE WEINSTEIN COMPANY LLC | M CABLE TELEVISION, INC. | VOLUNTARY PARTICIPATION AGREEMENT | | $0.00 | $0.00 |
| 13953 | WEINSTEIN GLOBAL FILM CORP. | M PICTURE ENTERTAINMENT PUBLIC CO | NOTICE OF ASSIGNMENT | 5/22/2013 | $0.00 | $0.00 |
| 13954 | WEINSTEIN GLOBAL FILM CORP. | M PICTURES CO LTD | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT | 11/15/2010 | $0.00 | $0.00 |
| 13955 | WEINSTEIN GLOBAL FILM CORP. | M PICTURES CO LTD | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT | 12/9/2014 | $0.00 | $0.00 |
| 13956 | WEINSTEIN GLOBAL FILM CORP. | M PICTURES CO LTD | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT | 5/19/2008 | $0.00 | $0.00 |
| 13957 | WEINSTEIN GLOBAL FILM CORP. | M PICTURES CO LTD | INTL DISTRIBUTION LICENSE AGREEMENT | 11/15/2010 | $0.00 | $0.00 |
| 13958 | WEINSTEIN GLOBAL FILM CORP. | M PICTURES CO LTD | NOTICE AND ACKNOWLEDGMENT OF ASSIGNMENT | 3/21/2007 | $0.00 | $0.00 |
| 13959 | WEINSTEIN GLOBAL FILM CORP. | M PICTURES CO LTD | NOTICE OF ASSIGNMENT | 1/20/2011 | $0.00 | $0.00 |
| 13960 | WEINSTEIN GLOBAL FILM CORP ./TWC DOMESTIC LLC | M PICTURES CO LTD | NOTICE OF ASSIGNMENT | 10/13/2016 | $0.00 | $0.00 |
| 13961 | WEINSTEIN GLOBAL FILM CORP. | M PICTURES CO LTD | NOTICE OF ASSIGNMENT | 12/9/2014 | $0.00 | $0.00 |
| 13963 | WEINSTEIN GLOBAL FILM CORP. | M PICTURES CO LTD | NOTICE OF ASSIGNMENT | 8/13/2008 | $0.00 | $0.00 |
| 13964 | WEINSTEIN GLOBAL FILM CORP. | M PICTURES CO LTD | WEINSTEIN GLOBAL FILM CORP INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT | 5/17/2010 | $0.00 | $0.00 |
| 13965 | WEINSTEIN GLOBAL FILM CORP. | M PICTURES CO., LTD | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT | 5/19/2008 | $0.00 | $0.00 |
| 13966 | WEINSTEIN GLOBAL FILM CORP. | M PICTURES CO., LTD | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT | 11/30/2010 | $0.00 | $0.00 |
| 13967 | WEINSTEIN GLOBAL FILM CORP. | M PICTURES CO., LTD | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT | 11/12/2015 | $0.00 | $0.00 |
| 13968 | WEINSTEIN GLOBAL FILM CORP. | M PICTURES CO., LTD | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT | 11/18/2010 | $0.00 | $0.00 |
| 13969 | WEINSTEIN GLOBAL FILM CORP. | M PICTURES CO., LTD | NOTICE OF ASSIGNMENT | 11/15/2010 | $0.00 | $0.00 |
| 13970 | WEINSTEIN GLOBAL FILM CORP. | M PICTURES CO., LTD | NOTICE OF ASSIGNMENT | 2/9/2011 | $0.00 | $0.00 |
| 13971 | WEINSTEIN GLOBAL FILM CORP. | M PICTURES CO., LTD | NOTICE OF ASSIGNMENT | 3/9/2015 | $0.00 | $0.00 |
| 13972 | WEINSTEIN GLOBAL FILM CORP. | M PICTURES CO., LTD | NOTICE OF ASSIGNMENT | 10/6/2008 | $0.00 | $0.00 |
| 13973 | WEINSTEIN GLOBAL FILM CORP. | M PICTURES CO., LTD | NOTICE OF ASSIGNMENT | 11/12/2015 | $0.00 | $0.00 |
| 13974 | WEINSTEIN GLOBAL FILM CORP. | M PICTURES CO., LTD. | INTERNATIONAL DISTRIBUTION AGREEMENT | 8/16/2018 | $0.00 | $0.00 |
| 13975 | WEINSTEIN GLOBAL FILM CORP. | M PICTURES CO., LTD. | INTERNATIONAL DISTRIBUTION AGREEMENT | 3/17/2022 | $0.00 | $0.00 |

| CONTRACT NO. [DOCKET NO. 860] | DEBTOR(S) | CONTRACT COUNTERPARTY | CONTRACT TITLE | EFFECTIVE DATE | ORIGINAL CURE AMOUNT | ADDITIONAL CURE AMOUNT |
|---|---|---|---|---|---|---|
| 13976 | WEINSTEIN GLOBAL FILM CORP | M PICTURES CO., LTD. | INTERNATIONAL DISTRIBUTION AGREEMENT | 3/21/2018 | $0.00 | $0.00 |
| 13977 | WEINSTEIN GLOBAL FILM CORP | M PICTURES CO., LTD. | INTERNATIONAL DISTRIBUTION AGREEMENT | 3/26/2021 | $0.00 | $0.00 |
| 13978 | WEINSTEIN GLOBAL FILM CORP | M PICTURES CO., LTD. | INTERNATIONAL DISTRIBUTION AGREEMENT | 3/27/2020 | $0.00 | $0.00 |
| 13979 | WEINSTEIN GLOBAL FILM CORP | M PICTURES CO., LTD. | INTERNATIONAL DISTRIBUTION AGREEMENT | 3/6/2019 | $0.00 | $0.00 |
| 13981 | WEINSTEIN GLOBAL FILM CORP | M PICTURES CO., LTD. | INTERNATIONAL DISTRIBUTION AGREEMENT | 6/10/2022 | $0.00 | $0.00 |
| 13982 | WEINSTEIN GLOBAL FILM CORP | M PICTURES CO., LTD. | INTERNATIONAL DISTRIBUTION AGREEMENT | 6/10/2020 | $0.00 | $0.00 |
| 13983 | WEINSTEIN GLOBAL FILM CORP | M PICTURES CO., LTD. | INTERNATIONAL DISTRIBUTION AGREEMENT | 7/30/2020 | $0.00 | $0.00 |
| 13984 | WEINSTEIN GLOBAL FILM CORP | M PICTURES CO., LTD. | INTERNATIONAL DISTRIBUTION AGREEMENT | 8/2/2019 | $0.00 | $0.00 |
| 13985 | WEINSTEIN GLOBAL FILM CORP | M PICTURES CO., LTD. | INTERNATIONAL DISTRIBUTION AGREEMENT | 8/30/2018 | $0.00 | $0.00 |
| 13986 | WEINSTEIN GLOBAL FILM CORP | M PICTURES CO., LTD. | INTERNATIONAL DISTRIBUTION AGREEMENT | 2/21/2020 | $0.00 | $0.00 |
| 13987 | WEINSTEIN GLOBAL FILM CORP | M PICTURES CO., LTD. | INTERNATIONAL DISTRIBUTION AGREEMENT | 7/25/2018 | $0.00 | $0.00 |
| 13988 | WEINSTEIN GLOBAL FILM CORP | M PICTURES CO., LTD. | INTERNATIONAL DISTRIBUTION AGREEMENT | 10/5/2021 | $0.00 | $0.00 |
| 13989 | WEINSTEIN GLOBAL FILM CORP | M PICTURES CO., LTD. | INTERNATIONAL DISTRIBUTION AGREEMENT | 6/16/2020 | $0.00 | $0.00 |
| 13990 | WEINSTEIN GLOBAL FILM CORP | M PICTURES CO., LTD. | INTERNATIONAL DISTRIBUTION AGREEMENT | | $0.00 | $0.00 |
| 13991 | WEINSTEIN GLOBAL FILM CORP | M PICTURES CO., LTD. | INTERNATIONAL DISTRIBUTION AGREEMENT | 2/13/2019 | $0.00 | $0.00 |
| 13992 | WEINSTEIN GLOBAL FILM CORP | M PICTURES CO., LTD. | INTERNATIONAL DISTRIBUTION AGREEMENT | 1/24/2023 | $0.00 | $0.00 |
| 13993 | WEINSTEIN GLOBAL FILM CORP | M PICTURES CO., LTD. | INTERNATIONAL DISTRIBUTION AGREEMENT | 11/14/2020 | $0.00 | $0.00 |
| 13994 | WEINSTEIN GLOBAL FILM CORP | M PICTURES CO., LTD. | INTERNATIONAL DISTRIBUTION AGREEMENT | 11/24/2021 | $0.00 | $0.00 |
| 13995 | WEINSTEIN GLOBAL FILM CORP | M PICTURES CO., LTD. | INTERNATIONAL DISTRIBUTION AGREEMENT | 11/29/2023 | $0.00 | $0.00 |
| 13996 | WEINSTEIN GLOBAL FILM CORP | M PICTURES CO., LTD. | INTERNATIONAL DISTRIBUTION AGREEMENT | 12/8/2020 | $0.00 | $0.00 |
| 13997 | WEINSTEIN GLOBAL FILM CORP | M PICTURES CO., LTD. | INTERNATIONAL DISTRIBUTION AGREEMENT | 11/3/2023 | $0.00 | $0.00 |
| 13998 | WEINSTEIN GLOBAL FILM CORP | M PICTURES CO., LTD. | INTERNATIONAL DISTRIBUTION AGREEMENT | 12/1/2022 | $0.00 | $0.00 |
| 13999 | WEINSTEIN GLOBAL FILM CORP | M PICTURES CO., LTD. | INTERNATIONAL DISTRIBUTION AGREEMENT | 1/19/2022 | $0.00 | $0.00 |
| 14000 | WEINSTEIN GLOBAL FILM CORP | M PICTURES CO., LTD. | INTERNATIONAL DISTRIBUTION AGREEMENT | 12/17/2023 | $0.00 | $0.00 |
| 14001 | WEINSTEIN GLOBAL FILM CORP | M PICTURES CO., LTD. | INTERNATIONAL DISTRIBUTION AGREEMENT | 12/17/2022 | $0.00 | $0.00 |
| 14002 | WEINSTEIN GLOBAL FILM CORP | M PICTURES CO., LTD. | INTERNATIONAL DISTRIBUTION AGREEMENT | 12/29/2020 | $0.00 | $0.00 |
| 14003 | WEINSTEIN GLOBAL FILM CORP | M PICTURES CO., LTD. | INTERNATIONAL DISTRIBUTION AGREEMENT | 11/3/2018 | $0.00 | $0.00 |
| 14005 | WEINSTEIN GLOBAL FILM CORP | M PICTURES ENTERTAINMENT PUBLIC CO LTD | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT | 5/20/2013 | $0.00 | $0.00 |
| 14006 | WEINSTEIN GLOBAL FILM CORP | M PICTURES ENTERTAINMENT PUBLIC CO LTD | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT | 5/25/2012 | $0.00 | $0.00 |
| 14007 | WEINSTEIN GLOBAL FILM CORP | M PICTURES ENTERTAINMENT PUBLIC CO LTD | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT | 2/13/2012 | $0.00 | $0.00 |
| 14008 | WEINSTEIN GLOBAL FILM CORP | M PICTURES ENTERTAINMENT PUBLIC CO LTD | IRREVOCABLE INSTRUCTIONS AND NOTICE OF ACKNOWLEDGEMENT | | $0.00 | $0.00 |
| 14009 | WEINSTEIN GLOBAL FILM CORP | M PICTURES ENTERTAINMENT PUBLIC CO LTD | IRREVOCABLE INSTRUCTIONS TO NOTICE OF ACKNOWLEDGEMENT BY DISTRIBUTOR | | $0.00 | $0.00 |
| 14010 | WEINSTEIN GLOBAL FILM CORP | M PICTURES ENTERTAINMENT PUBLIC CO LTD | NOTICE & ACCEPTANCE OF ASSIGNMENT | 5/29/2012 | $0.00 | $0.00 |
| 14011 | WEINSTEIN GLOBAL FILM CORP | M PICTURES ENTERTAINMENT PUBLIC CO LTD | NOTICE AND ACCEPTANCE OF ASSIGNMENT | 5/21/2013 | $0.00 | $0.00 |
| 14012 | WEINSTEIN GLOBAL FILM CORP | M PICTURES ENTERTAINMENT PUBLIC CO LTD | WEINSTEIN GLOBAL FILM CORP. INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT | 2/9/2013 | $0.00 | $0.00 |
| 14013 | WEINSTEIN GLOBAL FILM CORP | M PICTURES ENTERTAINMENT PUBLIC CO. LTD | CONFIDENTIAL DOCUMENT | 5/20/2013 | $0.00 | $0.00 |
| 14014 | WEINSTEIN GLOBAL FILM CORP. | M PICTURES ENTERTAINMENT PUBLIC CO. LTD | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT | 5/25/2012 | $0.00 | $0.00 |
| 14016 | WEINSTEIN GLOBAL FILM CORP. | M PICTURES ENTERTAINMENT PUBLIC CO. LTD | NOTICE OF ASSIGNMENT | 7/18/2012 | $0.00 | $0.00 |
| 14018 | THE WEINSTEIN COMPANY LLC | M&G PARTNERS LLP | AMENDMENT TO MERCHANDISE LICENSE AGREEMENT | 12/9/2010 | $0.00 | $0.00 |
| 14019 | THE WEINSTEIN COMPANY LLC | M&G PARTNERS LLP | FIFTH AMENDMENT TO MERCHANDISE LICENSE AGREEMENT | 2/1/2015 | $0.00 | $0.00 |
| 14020 | THE WEINSTEIN COMPANY LLC | M&G PARTNERS LLP | FIFTH AMENDMENT TO MERCHENDISE LICENSE AGREEMENT | 2/1/2015 | $0.00 | $0.00 |
| 14021 | THE WEINSTEIN COMPANY LLC | M&G PARTNERS LLP | FOURTH AMENDMENT TO MERCHANDISE LICENSE AGREEMENT | 12/4/2013 | $0.00 | $0.00 |
| 14022 | THE WEINSTEIN COMPANY LLC | M&G PARTNERS LLP | SECOND AMENDMENT TO MERCHANDISE LICENSE AGREEMENT | 2/1/2012 | $0.00 | $0.00 |
| 14023 | THE WEINSTEIN COMPANY LLC | M&G PARTNERS LLP | SECOND AMENDMENT TO MERCHANDISE LICENSE AGREEMENT | | $0.00 | $0.00 |
| 14024 | THE WEINSTEIN COMPANY LLC | M&G PARTNERS LLP | SECOND AMENDMENT TO MERCHANDISE LICENSE AGREEMENT | 2/1/2012 | $0.00 | $0.00 |
| 14025 | THE WEINSTEIN COMPANY LLC | M&G PARTNERS LLP | THIRD AMENDMENT TO MERCHANDISE LICENSE AGREEMENT | 2/1/2013 | $0.00 | $0.00 |
| 14026 | THE WEINSTEIN COMPANY LLC | M. ADKINSON | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 14027 | THE WEINSTEIN COMPANY LLC | M.E. THEATERS | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 14028 | THE WEINSTEIN COMPANY LLC | MAC THEATER | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 14029 | THE WEINSTEIN COMPANY LLC | MACFADYEN, MATTHEW | CASTING ADVICE NOTE | 1/17/2017 | $0.00 | $0.00 |
| 14030 | THE WEINSTEIN COMPANY LLC | MACFADYEN, MATTHEW | CASTING ADVICE NOTE | 1/28/2017 | $0.00 | $0.00 |
| 14031 | THE WEINSTEIN COMPANY LLC | MACFADYEN, MATTHEW | CASTING ADVICE NOTE | 12/16/2016 | $0.00 | $0.00 |
| 14032 | CURRENT WAR SPV, LLC / CURRENT FILMS UK LTD | MACFADYEN, MATTHEW | CASTING ADVICE NOTICE | 1/17/2017 | $0.00 | $0.00 |
| 14033 | CURRENT WAR SPV, LLC / CURRENT FILMS UK LTD | MACFADYEN, MATTHEW | CASTING ADVICE NOTICE | 1/28/2017 | $0.00 | $0.00 |
| 14034 | CURRENT WAR SPV, LLC / CURRENT FILMS UK LTD | MACFADYEN, MATTHEW | CASTING ADVICE NOTICE | 12/16/2016 | $0.00 | $0.00 |
| 14035 | CURRENT WAR SPV, LLC / CURRENT FILMS UK LTD | MACFADYEN, MATTHEW | PACT/EQUITY CINEMA AGREEMENT | 12/21/2016 | $0.00 | $0.00 |
| 14036 | THE WEINSTEIN COMPANY LLC | MACFADYEN, MATTHEW | SPECIAL STIPULATIONS AGREEMENT | 12/21/2016 | $0.00 | $0.00 |
| 14037 | THE WEINSTEIN COMPANY LLC | MACFADYEN, MATTHEW | STANDARD FORM OF ENGAGEMENT | 12/21/2016 | $0.00 | $0.00 |
| 14038 | CURRENT WAR SPV, LLC / CURRENT FILMS UK LTD | MACFADYEN, MATTHEW | STANDARD LIST OF SPECIAL STIPULATIONS FOR CINEMA | | $0.00 | $0.00 |
| 14039 | THE WEINSTEIN COMPANY LLC | MACHETES CHOP SHOP INC | SCHEDULE B | 4/1/2010 | $0.00 | $0.00 |
| 14040 | TEAM PLAYERS, LLC | MACHINE IN THE GARDEN | FREELANCE TELEVISION WRITER AGREEMENT | 2/5/2015 | $0.00 | $0.00 |
| 14041 | TEAM PLAYERS, LLC | MACHINE IN THE GARDEN | FREELANCE TELEVISION WRITER AGREEMENT | 2/5/2015 | $0.00 | $0.00 |
| 14042 | THE WEINSTEIN COMPANY LLC | MACKAY, KAREN | DEAL MEMO | 1/10/2014 | $0.00 | $0.00 |
| 14043 | THE WEINSTEIN COMPANY LLC | MACKAY, ROSE ELIZABETH | NON-UNION DEAL MEMO | 1/13/2014 | $0.00 | $0.00 |
| 14044 | ONE CHANCE FILMS LTD | MACKENZIE CROOK LTD | CERTIFICATE OF ENGAGEMENT | | $0.00 | $0.00 |

| CONTRACT NO. [DOCKET NO. 860] | DEBTOR(S) | CONTRACT COUNTERPARTY | CONTRACT TITLE | EFFECTIVE DATE | ORIGINAL CURE AMOUNT | ADDITIONAL CURE AMOUNT |
|---|---|---|---|---|---|---|
| 14045 | ONE CHANCE FILMS LTD | MACKENZIE CROOK LTD | PACT/EQUITY CINEMA AGREEMENT | 8/11/2012 | $0.00 | $0.00 |
| 14046 | CURRENT WAR SPV, LLC / CURRENT FILMS UK LTD | MACKENZIE-SMITH, DOUGAL | CREW CONTRACT | 11/9/2016 | $0.00 | $0.00 |
| 14047 | THE WEINSTEIN COMPANY LLC | MACKEZIE-SMITH, DOUGAL | CREW CONTRACT - DIRECT HIRE | 11/9/2016 | $0.00 | $0.00 |
| 14048 | THE WEINSTEIN COMPANY LLC | MACKRELMINT INC | COLLECTIVE AGREEMENT | 5/14/2015 | $0.00 | $0.00 |
| 14049 | THE WEINSTEIN COMPANY LLC | MACKRELMINT INC | NO QUOTE AGREEMENT | 4/6/2015 | $0.00 | $0.00 |
| 14050 | THE WEINSTEIN COMPANY LLC | MACLEAN, CLARE | CONFIRMATION OF MUSIC LICENSES FOR EPISODE 102 | 12/1/2008 | $0.00 | $0.00 |
| 14051 | THE WEINSTEIN COMPANY LLC | MACLEAN, CLARE | CONFIRMATION OF MUSIC LICENSES FOR EPISODE 103 | 12/1/2008 | $0.00 | $0.00 |
| 14052 | THE WEINSTEIN COMPANY LLC | MACLEAN, CLARE | CONFIRMATION OF MUSIC LICENSES FOR EPISODE 104 | 12/1/2008 | $0.00 | $0.00 |
| 14053 | THE WEINSTEIN COMPANY LLC | MACLEAN, CLARE | CONFIRMATION OF MUSIC LICENSES FOR EPISODE 105 | 12/1/2008 | $0.00 | $0.00 |
| 14054 | THE WEINSTEIN COMPANY LLC | MACLEAN, CLARE | CONFIRMATION OF MUSIC LICENSES FOR EPISODE 106 | 12/1/2008 | $0.00 | $0.00 |
| 14055 | THE WEINSTEIN COMPANY LLC | MACLEAN, CLARE | CONFIRMATION OF MUSIC LICENSES FOR EPISODE 107 | 12/1/2008 | $0.00 | $0.00 |
| 14056 | THE WEINSTEIN COMPANY LLC | MACLEAN, CLARE | CREW MEMBER AGREEMENT | | $0.00 | $0.00 |
| 14057 | TEAM PLAYERS, LLC | MACMANUS, PATRICK | CERTIFICATE OF AUTHORSHIP | 10/21/2013 | $0.00 | $0.00 |
| 14058 | TEAM PLAYERS, LLC | MACMANUS, PATRICK | CERTIFICATE OF AUTHORSHIP | 2/24/2012 | $0.00 | $0.00 |
| 14059 | TEAM PLAYERS LLC | MACMANUS, PATRICK | CERTIFICATE OF AUTHORSHIP DTD 2/24/2012 | | $0.00 | $0.00 |
| 14060 | TEAM PLAYERS LLC | MACMANUS, PATRICK | CERTIFICATE OF AUTHORSHIP DTD 2/29/2012 | | $0.00 | $0.00 |
| 14061 | THE WEINSTEIN COMPANY LLC | MACMANUS, PATRICK | EMPLOYMENT CONTRACT | | $0.00 | $0.00 |
| 14062 | THE WEINSTEIN COMPANY LLC | MACMANUS, PATRICK | EXECUTIVE PRODUCER AGREEMENT | 10/21/2013 | $0.00 | $0.00 |
| 14063 | TEAM PLAYERS, LLC | MACMANUS, PATRICK | FREELANCE TELEVISION | 2/5/2014 | $0.00 | $0.00 |
| 14064 | TEAM PLAYERS, LLC | MACMANUS, PATRICK | FREELANCE TELEVISION WRITER AGREEMENT | 2/5/2014 | $0.00 | $0.00 |
| 14065 | SMALL SCREEN TRADES LLC | MACMANUS, PETE | AGREEMENT DTD 5/4/2016 | | $0.00 | $0.00 |
| 14066 | SMALL SCREEN TRADES LLC | MACMANUS, PETE | CO-PRODUCER AGREEMENT | 5/4/2016 | $0.00 | $0.00 |
| 14067 | SMALL SCREEN TRADES LLC | MACMANUS, PETER | CERTIFICATE OF AUTHORSHIP | 5/13/2016 | $0.00 | $0.00 |
| 14068 | SMALL SCREEN TRADES LLC | MACMANUS, PETER | CO-PRODUCER AGREEMENT | 5/4/2016 | $0.00 | $0.00 |
| 14069 | SMALL SCREEN TRADES LLC | MACMANUS, PETER | WRITER AGREEMENT | 7/8/2016 | $0.00 | $0.00 |
| 14070 | TEAM PLAYERS, LLC | MACMANUS,PATRICK | CERTIFICATE OF AUTHORSHIP | 2/24/2012 | $0.00 | $0.00 |
| 14071 | CURRENT WAR SPV, LLC / CURRENT FILMS UK LTD | MACNEIL, CONNOR | CASTING ADVICE NOTICE | 1/10/2017 | $0.00 | $0.00 |
| 14072 | CURRENT WAR SPV, LLC / CURRENT FILMS UK LTD | MACNEIL, CONNOR | PACT/EQUITY CINEMA AGREEMENT | 1/29/2017 | $0.00 | $0.00 |
| 14073 | CURRENT WAR SPV, LLC / CURRENT FILMS UK LTD | MACNEIL, CONNOR | STANDARD LIST OF SPECIAL STIPULATIONS FOR CINEMA | | $0.00 | $0.00 |
| 14074 | THE WEINSTEIN COMPANY LLC | MACNIELL CONOR | CASTING ADVICE NOTE | 1/10/2017 | $0.00 | $0.00 |
| 14075 | THE WEINSTEIN COMPANY LLC | MACNIELL, CONNOR | PACT/EQUITY CINEMA AGREEMENT | 1/29/2017 | $0.00 | $0.00 |
| 14076 | THE WEINSTEIN COMPANY LLC | MACNIELL, CONNOR | SPECIAL STIPULATIONS AGREEMENT | | $0.00 | $0.00 |
| 14077 | THE WEINSTEIN COMPANY LLC | MACON CINEMA | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 14078 | THE WEINSTEIN COMPANY LLC | MACON D/I | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 14079 | THE WEINSTEIN COMPANY LLC | MACR HIRSCHFELD INC | AGREEMENT | 11/12/2013 | $0.00 | $0.00 |
| 14080 | THE WEINSTEIN COMPANY LLC | MACREADY, LUKE | DEAL MEMO | 12/5/2014 | $0.00 | $0.00 |
| 14081 | THE WEINSTEIN COMPANY LLC | MACY'S INC | PROMOTIONAL TIE-IN AGREEMENT | 5/12/2006 | $0.00 | $0.00 |
| 14082 | THE WEINSTEIN COMPANY LLC | MACY'S INC | SETTLEMENT AND RELEASE | 10/12/2009 | $0.00 | $0.00 |
| 14083 | THE WEINSTEIN COMPANY LLC | MAD BAD ENTERPRISES | ACTOR AGREEMENT | 8/21/2014 | $0.00 | $0.00 |
| 14084 | THE WEINSTEIN COMPANY LLC | MAD MENACE ENTERTAINMENT LLC | EXCLUSIVE LICENSE AGREEMENT | | $0.00 | $0.00 |
| 14085 | THE WEINSTEIN COMPANY LLC | MAD RACCOON MEDIA INC | CERTIFICATE OF AUTHORSHIP | 6/1/2013 | $0.00 | $0.00 |
| 14086 | THE WEINSTEIN COMPANY LLC | MAD RACCOON MEDIA INC | COMPOSER AGREEMENT | 6/1/2013 | $0.00 | $0.00 |
| 14087 | TEAM PLAYERS, LLC | MAD/DOLL INC | AMENDMENT TO WRITING SERVICES AGREEMENT | 1/8/2014 | $0.00 | $0.00 |
| 14089 | TEAM PLAYERS LLC | MAD/DOLL INC | AMENDMENT TO WRITING SERVICES AGREEMENT DTD 1/8/2014 | | $0.00 | $0.00 |
| 14089 | TEAM PLAYERS LLC (SUCCESSOR TO DREAMWORKS) | MAD/DOLL INC | AMENDMENT TO WRITING SERVICES AGREEMENT DTD 1/8/2014 | | $0.00 | $0.00 |
| 14090 | THE WEINSTEIN COMPANY LLC | MAD/DOLL INC | WRITER AGREEMENT | 12/9/2010 | $0.00 | $0.00 |
| 14091 | THE WEINSTEIN COMPANY LLC | MAD/DOLL INC | WRITER AGREEMENT DTD 12/9/2010 | | $0.00 | $0.00 |
| 14092 | DREAMWORKS II DEVELOPMENT CO LLC | MAD/DOLL INC C/O INTERNATIONAL CREATIVE MANAGEMENT | WRITER AGREEMENT DTD 12/9/2010 | | $0.00 | $0.00 |
| 14093 | THE WEINSTEIN COMPANY LLC | MAD/DOLL, INC | WRITER AGREEMENT | 12/9/2010 | $0.00 | $0.00 |
| 14094 | WEINSTEIN TELEVISION LLC | MAD/DOLL INC | PROMOTIONAL AGREEMENT | | $0.00 | $0.00 |
| 14095 | THE WEINSTEIN COMPANY LLC | MADAELENA, MARIANNE | MEMORANDUM OF AGREEMENT | 1/5/2015 | $0.00 | $0.00 |
| 14110 | THE WEINSTEIN COMPANY LLC | MADAME TUSSAIDS NEW YORK LLC | PROMOTIONAL AGREEMENT | | $0.00 | $0.00 |
| 14111 | THE WEINSTEIN COMPANY LLC | MADELEINE ALBRIGHT INC | PUBLICATION RIGHTS AGREEMENT | 10/14/2004 | $0.00 | $0.00 |
| 14112 | THE WEINSTEIN COMPANY LLC | MADELIA THEATRE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 14113 | THE WEINSTEIN COMPANY LLC | MADEN, TOM | ACTOR AGREEMENT | | $0.00 | $0.00 |
| 14114 | THE WEINSTEIN COMPANY LLC | MADHOUSE INC | FINANCE AND DISTRIBUTION AGREEMENT | 2/15/2007 | $0.00 | $0.00 |
| 14116 | THE WEINSTEIN COMPANY LLC | MADHOUSE INC (MH) | AMENDMENT TO FINANCE AND DISTRIBUTION AGREEMENT | 11/9/2007 | $0.00 | $0.00 |
| 14116 | DIMENSION FILMS, A DIVISION OF THE WEINSTEIN COMPANY LLC | MADHOUSE INC (MH) | PRODUCER'S AGREEMENT | 1/10/2008 | $0.00 | $0.00 |
| 14117 | DIMENSION FILMS, A DIVISION OF THE WEINSTEIN COMPANY LLC | MADHOUSE INC (MH) | SETTLEMENT AGREEMENT AND MUTUAL RELEASE | 10/5/2009 | $0.00 | $0.00 |
| 14118 | THE WEINSTEIN COMPANY LLC | MADISON 6 THEATRES | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 14119 | THE WEINSTEIN COMPANY LLC | MADISON ART CINEMAS 2 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 14121 | THE WEINSTEIN COMPANY LLC | MADISON SQUARE STADIUM 1-8 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 14122 | THE WEINSTEIN COMPANY LLC | MADISON THEATER | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 14123 | THE WEINSTEIN COMPANY LLC | MADISON THEATRE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 14124 | THE WEINSTEIN COMPANY LLC | MADIYEV, SANZHAR | ENGAGEMENT OF ARTISTE AGREEMENT | 6/10/2014 | $0.00 | $0.00 |
| 14125 | THE WEINSTEIN COMPANY LLC | MAEUSCHEN INC | FREELANCE TELEVISION DIRECTOR AGREEMENT | 2/19/2016 | $0.00 | $0.00 |
| 14126 | WEINSTEIN TELEVISION LLC | MAFIYA PRODUCTIONS LIMITED | SHORT FORM AGREEMENT | 7/30/2015 | $0.00 | $0.00 |
| 14127 | THE WEINSTEIN TELEVISION LLC | MAFIYA PRODUCTIONS LIMITED | SHORT FORM AGREEMENT IN RELATION TO "MAFIYA" | | $0.00 | $0.00 |
| 14128 | THE WEINSTEIN COMPANY LLC | MAGIC BAG | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 14129 | THE WEINSTEIN COMPANY LLC | MAGIC BAG THEATRE CAFE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 14130 | THE WEINSTEIN COMPANY LLC | MAGIC LANTERN 3 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 14131 | THE WEINSTEIN COMPANY LLC | MAGIC LANTERN CINEMAS 6 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 14132 | THE WEINSTEIN COMPANY LLC | MAGIC LANTERN LLC | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |

| CONTRACT NO. [DOCKET NO. 860] | DEBTOR(S) | CONTRACT COUNTERPARTY | CONTRACT TITLE | EFFECTIVE DATE | ORIGINAL CURE AMOUNT | ADDITIONAL CURE AMOUNT |
|---|---|---|---|---|---|---|
| 14133 | THE WEINSTEIN COMPANY LLC | MAGIC SNOWFLAKE, THE | THE MAGIC SNOWFLAKE ALSO KNOWN AS "SANTAPPRENTICE 2" - FIRST AMENDMENT | 3/30/2015 | $0.00 | $0.00 |
| 14134 | THE WEINSTEIN COMPANY LLC | MAGIC THEATRE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 14135 | THE WEINSTEIN COMPANY LLC | MAGICAL ELVES INC | CERTIFICATE OF EMPLOYMENT | | $0.00 | $0.00 |
| 14136 | THE WEINSTEIN COMPANY LLC | MAGICAL ELVES INC | MAGICAL ELVES AGREEMENT | 2/17/2004 | $0.00 | $0.00 |
| 14137 | THE WEINSTEIN COMPANY LLC | MAGNO SOUND REVIEW 1 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 14138 | THE WEINSTEIN COMPANY LLC | MAGNOLIA MAE FILMS | DEVELOPMENT AGREEMENT DTD 8/16/2011 | | $0.00 | $0.00 |
| 14139 | THE WEINSTEIN COMPANY LLC | MAGNOLIA MAE FILMS LIMITED | AGREEMENT DTD 8/16/2011 | | $0.00 | $0.00 |
| 14140 | THE WEINSTEIN COMPANY LLC | MAGNOLIA MAE FILMS LIMITED | CO DEVELOPMENT AGREEMENT DTD 8/16/2011 | | $0.00 | $0.00 |
| 14141 | THE WEINSTEIN COMPANY LLC | MAGNOLIA MAE FILMS LIMITED | CO DEVELOPMENT AGREEMENT DTD 8/16/2011 | 2/16/2011 | $0.00 | $0.00 |
| 14142 | THE WEINSTEIN COMPANY LLC | MAGNOLIA MAE FILMS LIMITED | SUPPLEMENTAL DEVELOPMENT AGREEMENT DTD 6/27/2012 | | $0.00 | $0.00 |
| 14143 | THE WEINSTEIN COMPANY LLC | MAGNOLIA THEATRES, LLC | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 14144 | THE WEINSTEIN COMPANY LLC | MAGNOLIA-IMC LLC | NON-DISTURBANCE AGREEMENT | 8/14/2013 | $0.00 | $0.00 |
| 14145 | THE WEINSTEIN COMPANY LLC | MAHAFFEY, E MICHAEL | CREW DEAL MEMO | 1/7/2013 | $0.00 | $0.00 |
| 14146 | THE WEINSTEIN COMPANY LLC | MAHAIWE PERFORMING ARTS CENTER | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 14147 | THE WEINSTEIN COMPANY LLC | MAHAIWE THEATRE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 14148 | THE WEINSTEIN COMPANY LLC | MAHMOOD KALANTAR | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 14150 | THE WEINSTEIN COMPANY LLC | MAHONING VLY 8 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 14151 | THE WEINSTEIN COMPANY LLC | MAIDEN ALLEY | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 14152 | TEAM PLAYERS, LLC | MAIDEN AND TAR PRODUCTIONS INC | SCARY MOVIE 5 / MICHAEL COLTON & JOHN ABOUD | | $0.00 | $0.00 |
| 14153 | TEAM PLAYERS, LLC | MAIDEN AND TAR PRODUCTIONS INC | CERTIFICATE OF EMPLOYMENT | | $0.00 | $0.00 |
| 14154 | TEAM PLAYERS, LLC | MAIDEN AND TAR PRODUCTIONS INC | CERTIFICATE OF EMPLOYMENT | | $0.00 | $0.00 |
| 14155 | TEAM PLAYERS, LLC | MAIDEN AND TAR PRODUCTIONS INC | EXHIBIT "CB" TO WRITING SERVICES AGREEMENT | | $0.00 | $0.00 |
| 14156 | TEAM PLAYERS, LLC | MAIDEN AND TAR PRODUCTIONS INC | INDUCEMENT | | $0.00 | $0.00 |
| 14157 | TEAM PLAYERS, LLC | MAIDEN AND TAR PRODUCTIONS INC | RE: "SCARY MOVIE 5" & "SCARY MOVIE 6" / MICHAEL COLTON & JOHN ABOUD / WRITING SERVICES AGREEMENT | | $0.00 | $0.00 |
| 14158 | TEAM PLAYERS, LLC | MAIDEN AND TAR PRODUCTIONS INC | RE: "SCARY MOVIE 5" & "SCARY MOVIE 6" / MICHAEL COLTON & JOHN ABOUD / WRITING SERVICES AGREEMENT | 5/25/2011 | $0.00 | $0.00 |
| 14159 | TEAM PLAYERS, LLC | MAIDEN AND TAR PRODUCTIONS INC | RIDER TO EXHIBIT CB | | $0.00 | $0.00 |
| 14160 | TEAM PLAYERS, LLC | MAIDEN AND TAR PRODUCTIONS INC | SCARY MOVIE 5 & SCARY MOVIE 6 / WRITING SERVICES AGREEMENT / MICHAEL COLTON & JOHN ABOUD | 5/25/2011 | $0.00 | $0.00 |
| 14162 | TEAM PLAYERS, LLC | MAIDEN AND TAR PRODUCTIONS, INC. (F/S/O JOHN ABOUND) | WRITING SERVICCES AGREEMENT DTD 5/25/11 | | $0.00 | $0.00 |
| 14163 | THE WEINSTEIN COMPANY LLC | MAIDMETAL LIMITED | CERTIFICATE OF ENGAGEMENT | | $0.00 | $0.00 |
| 14164 | THE WEINSTEIN COMPANY LLC | MAIDMETAL LIMITED | EXHIBIT A - CERTIFICATE OF ENGAGEMENT | 3/15/2012 | $0.00 | $0.00 |
| 14165 | THE WEINSTEIN COMPANY LLC | MAIDMETAL LIMITED F/S/O SIMON COWELL | SERVICES AGREEMENT | 3/15/2012 | $0.00 | $0.00 |
| 14166 | THE WEINSTEIN COMPANY LLC | MAIN | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 14167 | THE WEINSTEIN COMPANY LLC | MAIN 2 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 14168 | THE WEINSTEIN COMPANY LLC | MAIN FEATURE CINEMA | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 14169 | THE WEINSTEIN COMPANY LLC | MAIN ST. CINEMA | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 14170 | THE WEINSTEIN COMPANY LLC | MAIN STREET 4 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 14171 | THE WEINSTEIN COMPANY LLC | MAIN STREET 5 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 14172 | THE WEINSTEIN COMPANY LLC | MAIN STREET 5 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 14173 | THE WEINSTEIN COMPANY LLC | MAIN STREET CINEMA | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 14174 | THE WEINSTEIN COMPANY LLC | MAIN STREET CINEMAS - CRAIG O'CONNOR | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 14175 | THE WEINSTEIN COMPANY LLC | MAIN STREET CINEMAS 1-6 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 14176 | THE WEINSTEIN COMPANY LLC | MAIN STREET ENTERTAINMENT INC. | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 14177 | THE WEINSTEIN COMPANY LLC | MAIN STREET THEATRE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 14178 | THE WEINSTEIN COMPANY LLC | MAIN STREET THEATRE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 14179 | THE WEINSTEIN COMPANY LLC | MAIN STREET THEATRES | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 14180 | WEINSTEIN GLOBAL FILM CORP | MAIN TITLE PICTURES | INTERNATIONAL DISTRIBUTION AGREEMENT | 9/18/2024 | $0.00 | $0.00 |
| 14181 | THE WEINSTEIN COMPANY LLC | MAINE COAST LLC | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 14182 | THE WEINSTEIN COMPANY LLC | MAINE COAST MALL CINEMAS 2 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 14183 | THE WEINSTEIN COMPANY LLC | MAINE FILM CENTER | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 14184 | WEINSTEIN GLOBAL FILM CORP. | MAISIE KNEW LLC | ACQUISITION AGREEMENT | 6/28/2011 | $0.00 | $0.00 |
| 14185 | WEINSTEIN GLOBAL FILM CORP. | MAISIE KNEW LLC | SECOND AMENDMENT TO WHAT MAISIE KNEW | | $0.00 | $0.00 |
| 14186 | WEINSTEIN GLOBAL FILM CORP | MAISON MOTION | INTERNATIONAL DISTRIBUTION AGREEMENT | 6/10/2023 | $0.00 | $0.00 |
| 14187 | WEINSTEIN GLOBAL FILM CORP | MAISON MOTION | INTERNATIONAL DISTRIBUTION AGREEMENT | 9/9/2023 | $0.00 | $0.00 |
| 14188 | WEINSTEIN GLOBAL FILM CORP | MAISON MOTION | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT | 2/6/2013 | $0.00 | $0.00 |
| 14189 | WEINSTEIN GLOBAL FILM CORP | MAISON MOTION | IRREVOCABLE INSTRUCTIONS TO NOTICE OF ACKNOWLEDGEMENT BY DISTRIBUTOR | | $0.00 | $0.00 |
| 14190 | THE WEINSTEIN COMPANY LLC | MAJESTIC | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 14191 | THE WEINSTEIN COMPANY LLC | MAJESTIC 10 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 14192 | THE WEINSTEIN COMPANY LLC | MAJESTIC 12 THEATER | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 14193 | THE WEINSTEIN COMPANY LLC | MAJESTIC 2 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 14194 | THE WEINSTEIN COMPANY LLC | MAJESTIC BAY THEATRES 3 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 14195 | THE WEINSTEIN COMPANY LLC | MAJESTIC CINEMA | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 14196 | THE WEINSTEIN COMPANY LLC | MAJESTIC COMMUNITY FOUNDATION | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 14197 | THE WEINSTEIN COMPANY LLC | MAJESTIC COMMUNITY THEATRE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 14198 | THE WEINSTEIN COMPANY LLC | MAJESTIC THEATRE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 14199 | THE WEINSTEIN COMPANY LLC | MAJESTIC THEATRE 3- CRESTED BUTTE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 14201 | WEINSTEIN GLOBAL FILM CORP | MAJOR CINEPICTURES | INTERNATIONAL DISTRIBUTION AGREEMENT | 2015 | $0.00 | $0.00 |
| 14202 | WEINSTEIN GLOBAL FILM CORP | MAJOR CINEPICTURES | INTERNATIONAL DISTRIBUTION AGREEMENT | 2016 | $0.00 | $0.00 |
| 14203 | WEINSTEIN GLOBAL FILM CORP | MAJOR CINEPICTURES | INTERNATIONAL DISTRIBUTION AGREEMENT | 8/1/2017 | $0.00 | $0.00 |
| 14204 | WEINSTEIN GLOBAL FILM CORP | MAJOR CINEPICTURES | INTERNATIONAL DISTRIBUTION AGREEMENT | 12/1/2017 | $0.00 | $0.00 |
| 14205 | WEINSTEIN GLOBAL FILM CORP | MAJOR CINEPICTURES | INTERNATIONAL DISTRIBUTION AGREEMENT | 10/4/2017 | $0.00 | $0.00 |
| 14209 | THE WEINSTEIN COMPANY LLC | MAJOR, GRANT | PRODUCTION DESIGNER AGREEMENT | 2/12/2014 | $0.00 | $0.00 |
| 14210 | TEAM PLAYERS, LLC | MAKE YOUR OWN LUNCH PRODUCTIONS INC | SCARY MOVIE 5 / MICHAEL COLTON & JOHN ABOUD | | $0.00 | $0.00 |

EXHIBIT 1

| CONTRACT NO. [DOCKET NO. 860] | DEBTOR(S) | CONTRACT COUNTERPARTY | CONTRACT TITLE | EFFECTIVE DATE | ORIGINAL CURE AMOUNT | ADDITIONAL CURE AMOUNT |
|---|---|---|---|---|---|---|
| 14212 | TEAM PLAYERS, LLC | MAKE YOUR OWN LUNCH PRODUCTIONS INC | CERTIFICATE OF EMPLOYMENT | | $0.00 | $0.00 |
| 14213 | TEAM PLAYERS, LLC | MAKE YOUR OWN LUNCH PRODUCTIONS INC | CERTIFICATE OF EMPLOYMENT | | $0.00 | $0.00 |
| 14214 | TEAM PLAYERS, LLC | MAKE YOUR OWN LUNCH PRODUCTIONS INC | EXHIBIT "CB" TO WRITING SERVICES AGREEMENT | | $0.00 | $0.00 |
| 14215 | TEAM PLAYERS, LLC | MAKE YOUR OWN LUNCH PRODUCTIONS INC | INDUCEMENT | | $0.00 | $0.00 |
| 14216 | TEAM PLAYERS, LLC | MAKE YOUR OWN LUNCH PRODUCTIONS INC | RE: "SCARY MOVIE 5" & "SCARY MOVIE 6" / MICHAEL COLTON & JOHN ABOUD / WRITING SERVICES AGREEMENT | | $0.00 | $0.00 |
| 14217 | TEAM PLAYERS, LLC | MAKE YOUR OWN LUNCH PRODUCTIONS INC | RE: "SCARY MOVIE 5" & "SCARY MOVIE 6" / MICHAEL COLTON & JOHN ABOUD / WRITING SERVICES AGREEMENT | 5/25/2011 | $0.00 | $0.00 |
| 14218 | TEAM PLAYERS, LLC | MAKE YOUR OWN LUNCH PRODUCTIONS INC | RIDER TO WRITING SERVICES AGREEMENT | | $0.00 | $0.00 |
| 14219 | TEAM PLAYERS, LLC | MAKE YOUR OWN LUNCH PRODUCTIONS INC | SCARY MOVIE 5 & SCARY MOVIE 6 / WRITING SERVICES AGREEMENT / MICHAEL COLTON & JOHN ABOUD | 5/25/2011 | $0.00 | $0.00 |
| 14220 | TEAM PLAYERS, LLC | MAKE YOUR OWN LUNCH PRODUCTIONS, INC. (F/S/O MICHAEL COLTON) | WRITING SERVICCES AGREEMENT DTD 5/25/11 | | $0.00 | $0.00 |
| 14221 | TEAM PLAYERS, LLC | MAKE YOUR OWN LUNCH PRODUCTIONS, INC. (F/S/O MICHAEL COLTON), MAIDEN AND TAR PRODUCTIONS, INC. (F/S/O JOHN ABOUND) | WRITING SERVICCES AGREEMENT DTD 5/25/11 | | $0.00 | $0.00 |
| 14223 | THE WEINSTEIN COMPANY LLC | MAKOARE, LAWRENCE | ENGAGEMENT OF ARTISTE AGREEMENT | 4/3/2014 | $0.00 | $0.00 |
| 14224 | THE WEINSTEIN COMPANY LLC | MAKOE, ISRAEL | ACTOR'S CONTRACT FOR ISRAEL MAKOE | 11/3/2008 | $0.00 | $0.00 |
| 14225 | THE WEINSTEIN COMPANY LLC | MAKOR | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 14226 | THE WEINSTEIN COMPANY LLC | MALADRINO, CATHERINE | JUDGE PANELIST AGREEMENT, RELEASE & ARBITRATION PROVISION | | $0.00 | $0.00 |
| 14227 | THE WEINSTEIN COMPANY LLC | MALCO THEATRES, INC. | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 14228 | THE WEINSTEIN COMPANY LLC | MALCOLM NEAL | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 14229 | THE WEINSTEIN COMPANY LLC | MALL 2 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 14230 | THE WEINSTEIN COMPANY LLC | MALLERS-JOYNERS CINEMAS | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 14231 | THE WEINSTEIN COMPANY LLC | MALTA D/I | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 14232 | THE WEINSTEIN COMPANY LLC | MAMIYE BROTHER INC | MERCHANDISE LICENSE AGREEMENT | 12/23/2008 | $0.00 | $0.00 |
| 14233 | THE WEINSTEIN COMPANY LLC | MAMMOTH SCREEN LIMITED | ADDITIONAL SPECIAL STIPULATIONS AGREEMENT | | $0.00 | $0.00 |
| 14234 | THE WEINSTEIN COMPANY LLC | MAMMOTH SCREEN LIMITED | DIRECTOR AGREEMENT | 10/6/2016 | $0.00 | $0.00 |
| 14235 | THE WEINSTEIN COMPANY LLC | MAMMOTH SCREEN LIMITED | DISTRIBUTION AGREEMENT | 10/5/2016 | $0.00 | $0.00 |
| 14236 | THE WEINSTEIN COMPANY LLC | MAMMOTH SCREEN LIMITED | DISTRIBUTION AGREEMENT | 10/5/2016 | $0.00 | $0.00 |
| 14237 | THE WEINSTEIN COMPANY LLC | MAMMOTH SCREEN LIMITED | EXECUTIVE PRODUCER AGREEMENT | 8/17/2016 | $0.00 | $0.00 |
| 14238 | THE WEINSTEIN COMPANY LLC | MAMMOTH SCREEN LIMITED | FORMAT AGREEMENT | 7/17/2013 | $0.00 | $0.00 |
| 14239 | THE WEINSTEIN COMPANY LLC | MAMMOTH SCREEN LIMITED | FORMAT AGREEMENT | 7/17/2013 | $0.00 | $0.00 |
| 14240 | THE WEINSTEIN COMPANY LLC | MAMMOTH SCREEN LIMITED | NOVATION AGREEMENT | 6/3/2015 | $0.00 | $0.00 |
| 14241 | THE WEINSTEIN COMPANY LLC | MAMMOTH SCREEN LIMITED | NOVATION OF AND AMENDMENT TO SCRIPT AGREEMENTS AND FORMAT AGREEMENT | 6/3/2015 | $0.00 | $0.00 |
| 14242 | THE WEINSTEIN COMPANY LLC | MAMMOTH SCREEN LIMITED | OPTION AGREEMENT | 2/1/2010 | $0.00 | $0.00 |
| 14243 | THE WEINSTEIN COMPANY LLC | MAMMOTH SCREEN LIMITED | PRODUCER AGREEMENT | 10/25/2016 | $0.00 | $0.00 |
| 14244 | THE WEINSTEIN COMPANY LLC | MAMMOTH SCREEN LIMITED | SCRIPT AGREEMENT | 12/9/2013 | $0.00 | $0.00 |
| 14245 | THE WEINSTEIN COMPANY LLC | MAMMOTH SCREEN LIMITED | SCRIPT AGREEMENT | 6/3/2013 | $0.00 | $0.00 |
| 14246 | THE WEINSTEIN COMPANY LLC | MAMMOTH SCREEN LIMITED | SCRIPT AGREEMENT | 6/3/2015 | $0.00 | $0.00 |
| 14247 | THE WEINSTEIN COMPANY LLC | MAMMOTH SCREEN LIMITED | SCRIPT AGREEMENT | 7/25/2016 | $0.00 | $0.00 |
| 14248 | THE WEINSTEIN COMPANY LLC | MAMMOTH SCREEN LIMITED | SCRIPT AGREEMENT | 5/5/2015 | $0.00 | $0.00 |
| 14249 | THE WEINSTEIN COMPANY LLC | MAMMOTH SCREEN LIMITED | SCRIPT AGREEMENT | 7/25/2016 | $0.00 | $0.00 |
| 14250 | THE WEINSTEIN COMPANY LLC | MAMMOTH SCREEN LIMITED | SCRIPT AGREEMENT | 7/15/2016 | $0.00 | $0.00 |
| 14251 | THE WEINSTEIN COMPANY LLC | MAMMOTH SCREEN LIMITED | SCRIPT AGREEMENT | 6/3/2015 | $0.00 | $0.00 |
| 14252 | THE WEINSTEIN COMPANY LLC | MAMMOTH SCREEN LIMITED | SCRIPT AGREEMENT | 5/5/2015 | $0.00 | $0.00 |
| 14253 | THE WEINSTEIN COMPANY LLC | MAMMOTH SCREEN LIMITED | SCRIPT AGREEMENT | 12/8/2015 | $0.00 | $0.00 |
| 14254 | THE WEINSTEIN COMPANY LLC | MAMMOTH SCREEN LIMITED | SCRIPT AGREEMENT | 7/15/2016 | $0.00 | $0.00 |
| 14255 | THE WEINSTEIN COMPANY LLC | MAMMOTH SCREEN LIMITED | SCRIPT AGREEMENT | 12/8/2015 | $0.00 | $0.00 |
| 14256 | THE WEINSTEIN COMPANY LLC | MAMMOTH SCREEN LIMITED | STANDARD FORM OF ENGAGEMENT FOR ARTISTS IN TELEVISION PRODUCTION AGREEMENT | 11/2/2016 | $0.00 | $0.00 |
| 14257 | THE WEINSTEIN COMPANY LLC | MAMMOTH SCREEN LIMITED | WRITER'S AGREEMENT | 7/17/2013 | $0.00 | $0.00 |
| 14258 | THE WEINSTEIN COMPANY LLC | MAMMOTH SCREEN LIMITED | WRITER'S AGREEMENT | 7/17/2013 | $0.00 | $0.00 |
| 14259 | TEAM PLAYERS, LLC | MAN O WAR FILMS INC | MATERIAL POINTS OF WRITING SERVICES AGREEMENT DTD 8/9/2007 | | $0.00 | $0.00 |
| 14260 | THE WEINSTEIN COMPANY LLC | MANAN, ABD BIN HAZIQ MOHD | CONTRACT FOR SERVICES | 6/6/2014 | $0.00 | $0.00 |
| 14261 | THE WEINSTEIN COMPANY LLC | MANAN, ABD BIN HAZIR IDHAM MOHD | CONTRACT FOR SERVICES | 8/1/2014 | $0.00 | $0.00 |
| 14262 | THE WEINSTEIN COMPANY LLC | MANASSAS 4 CINEMAS | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 14263 | THE WEINSTEIN COMPANY LLC | NATIONAL LABOR RELATIONS BOARD | RE CASE 28-CA-DD505 | 9/22/2009 | $0.00 | $0.00 |
| 14263 | THE WEINSTEIN COMPANY LLC | NEW WORLD EXPORT CORPORATION | FOREIGN LICENSING AGREEMENT | 4/15/1977 | $0.00 | $0.00 |
| 14263 | THE WEINSTEIN COMPANY LLC | NEW WORLD PICTURES INC | LETTER AGREEMENT DTD 2/8/1977 | | $0.00 | $0.00 |
| 14264 | THE WEINSTEIN COMPANY LLC | MANDARIN FILMS DISTRIBUTION CO LTD | DISTRIBUTION RIGHTS AGREEMENT | 5/17/2007 | $0.00 | $0.00 |
| 14270 | THE WEINSTEIN COMPANY LLC | MANHATTAN FILM CENTER | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 14271 | THE WEINSTEIN COMPANY LLC | MANIAM, MANOGARAN | ENGAGEMENT OF ARTISTE AGREEMENT | 3/31/2014 | $0.00 | $0.00 |
| 14272 | THE WEINSTEIN COMPANY LLC | MANIKANTHAN A/L SINNASAMY | CONTRACT FOR SERVICES | 4/21/2014 | $0.00 | $0.00 |
| 14273 | THE WEINSTEIN COMPANY LLC | MANIMARAN A/L PONNUSAMY | CONTRACT FOR SERVICES | 6/13/2014 | $0.00 | $0.00 |
| 14274 | DIMENSION FILMS, A DIVISION OF THE WEINSTEIN COMPANY LLC | MANIS PRODUCTION INC | SHORT CIRCUIT BRIAN MANIS PRODUCING SERVICES | 2/3/2012 | $0.00 | $0.00 |
| 14275 | THE WEINSTEIN COMPANY LLC | MANLIUS CINEMA | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 14276 | THE WEINSTEIN COMPANY LLC | MANN THEATRES OF MN | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 14277 | CURRENT WAR SPV, LLC / CURRENT FILMS UK LTD | MANNERS, CHANTELLE | CREW CONTRACT | 1/24/2017 | $0.00 | $0.00 |
| 14278 | CURRENT WAR SPV, LLC / CURRENT FILMS UK LTD | MANNERS, CHANTELLE | CREW CONTRACT | 12/12/2016 | $0.00 | $0.00 |
| 14279 | THE WEINSTEIN COMPANY LLC | MANNERS, CHANTELLE | CREW CONTRACT - DIRECT HIRE | 1/24/2017 | $0.00 | $0.00 |

| CONTRACT NO. [DOCKET NO. 860] | DEBTOR(S) | CONTRACT COUNTERPARTY | CONTRACT TITLE | EFFECTIVE DATE | ORIGINAL CURE AMOUNT | ADDITIONAL CURE AMOUNT |
|---|---|---|---|---|---|---|
| 14280 | THE WEINSTEIN COMPANY LLC | MANNERS, CHANTELLE | CREW CONTRACT - DIRECT HIRE | 12/12/2016 | $0.00 | $0.00 |
| 14281 | THE WEINSTEIN COMPANY LLC | MANNISH BOY PRODUCTIONS | LOANOUT RIDER | 8/25/2016 | $0.00 | $0.00 |
| 14282 | THE WEINSTEIN COMPANY LLC | MANOGARAN MANIAM | ENGAGEMENT OF ARTISTE AGREEMENT | 3/31/2014 | $0.00 | $0.00 |
| 14283 | THE WEINSTEIN COMPANY LLC | MANOR 4 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 14284 | THE WEINSTEIN COMPANY LLC | MANOS ENTERPRISES | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 14285 | THE WEINSTEIN COMPANY LLC | MANSFIELD DRIVE IN | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 14286 | THE WEINSTEIN COMPANY LLC | MANSFIELD, BRIAN | NON-UNION DEAL MEMO | 5/4/2014 | $0.00 | $0.00 |
| 14287 | THE WEINSTEIN COMPANY LLC | MANSHIP THEATRE (EMERGING ONLY) | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 14288 | THE WEINSTEIN COMPANY LLC | MANSOR, MAZURAH BINTI | CREW AGREEMENT | 1/18/2014 | $0.00 | $0.00 |
| 14289 | THE WEINSTEIN COMPANY LLC | MAPLE TREE CINEMAS CORP. | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 14293 | THE WEINSTEIN COMPANY LLC | MARATHON COMMUNITY THEATER | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 14294 | THE WEINSTEIN COMPANY LLC | MARC PLATT PRODUCTIONS | CERTIFICATE OF EMPLOYMENT | | $0.00 | $0.00 |
| 14295 | THE WEINSTEIN COMPANY LLC | MARC PLATT PRODUCTIONS | PRODUCING SERVICE AGREEMENT | 2/26/2008 | $0.00 | $0.00 |
| 14296 | THE WEINSTEIN COMPANY LLC | MARC PLATT PRODUCTIONS INC | CERTIFICATE OF EMPLOYMENT | 2/26/2008 | $0.00 | $0.00 |
| 14297 | THE WEINSTEIN COMPANY LLC | MARC UDDO | CREW DEAL MEMO | 2/4/2013 | $0.00 | $0.00 |
| 14298 | SMALL SCREEN TRADES LLC | MARCANTEL, CHELSEA | CERTIFICATE OF AUTHORSHIP DTD 7/5/2017 | | $0.00 | $0.00 |
| 14299 | SMALL SCREEN TRADES LLC | MARCANTEL, CHELSEA | WRITING & CO-EXECUTIVE PRODUCING SERVICES AGREEMENT DTD 5/12/2017 | 5/12/2017 | $0.00 | $0.00 |
| 14300 | THE WEINSTEIN COMPANY LLC | MARCH, CHRIS | AMENDMENT TO FASHION DESIGNER PARTICIPANT AGREEMENT | 6/7/2014 | $0.00 | $0.00 |
| 14301 | THE WEINSTEIN COMPANY LLC | MARCH, CHRIS | FASHION DESIGNER PARTICIPANT AGREEMENT, RELEASE AND ARBITRATION PROVISIONS | 6/7/2014 | $0.00 | $0.00 |
| 14302 | THE WEINSTEIN COMPANY LLC | MARCH, CHRIS | FASHION DESIGNER SERIES RULES AGREEMENT | 6/7/2014 | $0.00 | $0.00 |
| 14303 | THE WEINSTEIN COMPANY LLC | MARCIA STEPHENS | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 14304 | THE WEINSTEIN COMPANY LLC | MARCO LLC | ASSIGNMENT OF RIGHTS | 10/24/2013 | $0.00 | $0.00 |
| 14305 | THE WEINSTEIN COMPANY LLC | MARCO LLC | ASSIGNMENT OF ALL RIGHTS | 10/24/2013 | $0.00 | $0.00 |
| 14306 | THE WEINSTEIN COMPANY LLC | MARCO LLC | ASSIGNMENT OF ALL RIGHTS | 10/24/2013 | $0.00 | $0.00 |
| 14307 | THE WEINSTEIN COMPANY LLC | MARCO POLO PRODUCTION ASIA | NUDITY RIDER | 6/25/2014 | $0.00 | $0.00 |
| 14308 | THE WEINSTEIN COMPANY LLC | MARCO POLO PRODUCTIONS ASIA | AGREEMENT WITH SERIES OPTIONS | 2/18/2014 | $0.00 | $0.00 |
| 14309 | THE WEINSTEIN COMPANY LLC | MARCO POLO PRODUCTIONS ASIA | NON-UNION DEAL MEMO | 4/28/2014 | $0.00 | $0.00 |
| 14310 | THE WEINSTEIN COMPANY LLC | MARCO POLO PRODUCTIONS ASIA | NON-UNION DEAL MEMO | 6/27/2014 | $0.00 | $0.00 |
| 14311 | THE WEINSTEIN COMPANY LLC | MARCO POLO PRODUCTIONS ASIA | NON-UNION DEAL MEMO | 5/21/2014 | $0.00 | $0.00 |
| 14312 | THE WEINSTEIN COMPANY LLC | MARCO POLO PRODUCTIONS ASIA | NON-UNION DEAL MEMO | 5/5/2014 | $0.00 | $0.00 |
| 14313 | THE WEINSTEIN COMPANY LLC | MARCO POLO PRODUCTIONS ASIA | NON-UNION DEAL MEMO | 9/12/2013 | $0.00 | $0.00 |
| 14314 | THE WEINSTEIN COMPANY LLC | MARCO POLO PRODUCTIONS ASIA | NON-UNION DEAL MEMO | 5/2/2014 | $0.00 | $0.00 |
| 14315 | THE WEINSTEIN COMPANY LLC | MARCO POLO PRODUCTIONS ASIA | NON-UNION DEAL MEMO | 5/19/2014 | $0.00 | $0.00 |
| 14316 | THE WEINSTEIN COMPANY LLC | MARCO POLO PRODUCTIONS ASIA | NON-UNION DEAL MEMO | 4/8/2014 | $0.00 | $0.00 |
| 14317 | THE WEINSTEIN COMPANY LLC | MARCO POLO PRODUCTIONS ASIA | NON-UNION DEAL MEMO | 4/7/2014 | $0.00 | $0.00 |
| 14318 | THE WEINSTEIN COMPANY LLC | MARCO POLO PRODUCTIONS ASIA | NON-UNION DEAL MEMO | 6/5/2014 | $0.00 | $0.00 |
| 14319 | THE WEINSTEIN COMPANY LLC | MARCO POLO PRODUCTIONS ASIA | NON-UNION DEAL MEMO | 3/5/2014 | $0.00 | $0.00 |
| 14320 | THE WEINSTEIN COMPANY LLC | MARCO POLO PRODUCTIONS ASIA | NON-UNION DEAL MEMO | 3/15/2014 | $0.00 | $0.00 |
| 14321 | THE WEINSTEIN COMPANY LLC | MARCO POLO PRODUCTIONS ASIA | NON-UNION DEAL MEMO | 3/11/2014 | $0.00 | $0.00 |
| 14322 | THE WEINSTEIN COMPANY LLC | MARCO POLO PRODUCTIONS ASIA | NON-UNION DEAL MEMO | 3/10/2014 | $0.00 | $0.00 |
| 14323 | THE WEINSTEIN COMPANY LLC | MARCO POLO PRODUCTIONS ASIA | NON-UNION DEAL MEMO | 2/5/2014 | $0.00 | $0.00 |
| 14324 | THE WEINSTEIN COMPANY LLC | MARCO POLO PRODUCTIONS ASIA | NON-UNION DEAL MEMO | 2/12/2013 | $0.00 | $0.00 |
| 14325 | THE WEINSTEIN COMPANY LLC | MARCO POLO PRODUCTIONS ASIA | NON-UNION DEAL MEMO | 11/18/2013 | $0.00 | $0.00 |
| 14326 | THE WEINSTEIN COMPANY LLC | MARCO POLO PRODUCTIONS ASIA | NON-UNION DEAL MEMO | 1/23/2014 | $0.00 | $0.00 |
| 14327 | THE WEINSTEIN COMPANY LLC | MARCO POLO PRODUCTIONS ASIA | NON-UNION DEAL MEMO | 1/13/2014 | $0.00 | $0.00 |
| 14328 | THE WEINSTEIN COMPANY LLC | MARCO POLO PRODUCTIONS ASIA | NON-UNION DEAL MEMO | 6/24/2014 | $0.00 | $0.00 |
| 14329 | THE WEINSTEIN COMPANY LLC | MARCO POLO PRODUCTIONS ASIA | NON-UNION DEAL MEMO | 4/21/2014 | $0.00 | $0.00 |
| 14330 | THE WEINSTEIN COMPANY LLC | MARCO POLO PRODUCTIONS ASIA | NUDITY RIDER | 4/16/2014 | $0.00 | $0.00 |
| 14331 | THE WEINSTEIN COMPANY LLC | MARCO POLO PRODUCTIONS ASIA | NUDITY RIDER | 4/30/2014 | $0.00 | $0.00 |
| 14332 | THE WEINSTEIN COMPANY LLC | MARCO POLO PRODUCTIONS ASIA | NUDITY RIDER | 4/17/2014 | $0.00 | $0.00 |
| 14333 | THE WEINSTEIN COMPANY LLC | MARCO POLO PRODUCTIONS ASIA | NUDITY RIDER | 4/10/2014 | $0.00 | $0.00 |
| 14334 | THE WEINSTEIN COMPANY LLC | MARCO POLO PRODUCTIONS ASIA | NUDITY RIDER | 4/28/2014 | $0.00 | $0.00 |
| 14335 | THE WEINSTEIN COMPANY LLC | MARCO POLO PRODUCTIONS ASIA | PRODUCTION SERVICES AGREEMENT | 1/1/2014 | $0.00 | $0.00 |
| 14336 | THE WEINSTEIN COMPANY LLC | MARCO POLO PRODUCTIONS ASIA | SERVICE PROVIDER DEAL MEMO | 1/13/2014 | $0.00 | $0.00 |
| 14337 | THE WEINSTEIN COMPANY LLC | MARCO POLO PRODUCTIONS ASIA | SERVICE PROVIDER DEAL MEMO | 5/12/2014 | $0.00 | $0.00 |
| 14338 | THE WEINSTEIN COMPANY LLC | MARCO POLO PRODUCTIONS ASIA | SERVICE PROVIDER DEAL MEMO | 6/3/2014 | $0.00 | $0.00 |
| 14339 | THE WEINSTEIN COMPANY LLC | MARCO POLO PRODUCTIONS ASIA | SERVICE PROVIDER DEAL MEMO | 7/23/2014 | $0.00 | $0.00 |
| 14340 | THE WEINSTEIN COMPANY LLC | MARCO POLO PRODUCTIONS ASIA | SERVICE PROVIDER DEAL MEMO | 5/22/2014 | $0.00 | $0.00 |
| 14341 | THE WEINSTEIN COMPANY LLC | MARCO POLO PRODUCTIONS ASIA | SERVICE PROVIDER DEAL MEMO | 4/21/2014 | $0.00 | $0.00 |
| 14342 | THE WEINSTEIN COMPANY LLC | MARCO POLO PRODUCTIONS ASIA | SERVICE PROVIDER DEAL MEMO | 1/20/2014 | $0.00 | $0.00 |
| 14343 | THE WEINSTEIN COMPANY LLC | MARCO POLO PRODUCTIONS ASIA | SERVICE PROVIDER DEAL MEMO | 3/19/2014 | $0.00 | $0.00 |
| 14344 | THE WEINSTEIN COMPANY LLC | MARCO POLO PRODUCTIONS ASIA | SERVICE PROVIDER DEAL MEMO | 6/16/2014 | $0.00 | $0.00 |
| 14345 | THE WEINSTEIN COMPANY LLC | MARCO POLO PRODUCTIONS ASIA | SERVICE PROVIDER DEAL MEMO | 12/5/2014 | $0.00 | $0.00 |
| 14346 | THE WEINSTEIN COMPANY LLC | MARCO POLO PRODUCTIONS ASIA | SERVICE PROVIDER DEAL MEMO | 10/1/2013 | $0.00 | $0.00 |
| 14347 | THE WEINSTEIN COMPANY LLC | MARCO POLO PRODUCTIONS ASIA | SERVICE PROVIDER DEAL MEMO | 5/12/2014 | $0.00 | $0.00 |
| 14348 | THE WEINSTEIN COMPANY LLC | MARCO POLO PRODUCTIONS ASIA | SERVICE PROVIDER DEAL MEMO | 1/20/2014 | $0.00 | $0.00 |
| 14349 | THE WEINSTEIN COMPANY LLC | MARCO POLO PRODUCTIONS ASIA | SERVICE PROVIDER DEAL MEMO | 5/16/2014 | $0.00 | $0.00 |
| 14350 | THE WEINSTEIN COMPANY LLC | MARCO POLO PRODUCTIONS ASIA | SERVICE PROVIDER DEAL MEMO | 1/20/2014 | $0.00 | $0.00 |
| 14351 | THE WEINSTEIN COMPANY LLC | MARCO POLO PRODUCTIONS ASIA | SERVICE PROVIDER DEAL MEMO | 11/21/2013 | $0.00 | $0.00 |
| 14352 | THE WEINSTEIN COMPANY LLC | MARCO POLO PRODUCTIONS ASIA | SERVICE PROVIDER DEAL MEMO | 2/19/2014 | $0.00 | $0.00 |
| 14353 | THE WEINSTEIN COMPANY LLC | MARCO POLO PRODUCTIONS ASIA | SERVICE PROVIDER DEAL MEMO | 3/24/2014 | $0.00 | $0.00 |
| 14354 | THE WEINSTEIN COMPANY LLC | MARCO POLO PRODUCTIONS ASIA | SERVICE PROVIDER DEAL MEMO | 1/21/2014 | $0.00 | $0.00 |
| 14355 | THE WEINSTEIN COMPANY LLC | MARCO POLO PRODUCTIONS ASIA | SERVICE PROVIDER DEAL MEMO | 11/20/2013 | $0.00 | $0.00 |
| 14356 | THE WEINSTEIN COMPANY LLC | MARCO POLO PRODUCTIONS ASIA | SERVICE PROVIDER DEAL MEMO | 3/17/2014 | $0.00 | $0.00 |
| 14357 | THE WEINSTEIN COMPANY LLC | MARCO POLO PRODUCTIONS ASIA | SERVICE PROVIDER DEAL MEMO | 11/17/2013 | $0.00 | $0.00 |
| 14358 | THE WEINSTEIN COMPANY LLC | MARCO POLO PRODUCTIONS ASIA | SERVICE PROVIDER DEAL MEMO | 7/16/2014 | $0.00 | $0.00 |
| 14359 | THE WEINSTEIN COMPANY LLC | MARCO POLO PRODUCTIONS ASIA | SERVICE PROVIDER DEAL MEMO | 3/7/2014 | $0.00 | $0.00 |
| 14360 | THE WEINSTEIN COMPANY LLC | MARCO POLO PRODUCTIONS ASIA | SERVICE PROVIDER DEAL MEMO | 12/9/2013 | $0.00 | $0.00 |
| 14361 | THE WEINSTEIN COMPANY LLC | MARCO POLO PRODUCTIONS ASIA | SERVICE PROVIDER DEAL MEMO | 3/2/2014 | $0.00 | $0.00 |

| CONTRACT NO. [DOCKET NO. 860] | DEBTOR(S) | CONTRACT COUNTERPARTY | CONTRACT TITLE | EFFECTIVE DATE | ORIGINAL CURE AMOUNT | ADDITIONAL CURE AMOUNT |
|---|---|---|---|---|---|---|
| 14362 | THE WEINSTEIN COMPANY LLC | MARCO POLO PRODUCTIONS ASIA | SERVICE PROVIDER DEAL MEMO | 4/2/2014 | $0.00 | $0.00 |
| 14363 | THE WEINSTEIN COMPANY LLC | MARCO POLO PRODUCTIONS ASIA | SERVICE PROVIDER DEAL MEMO | 7/21/2014 | $0.00 | $0.00 |
| 14364 | THE WEINSTEIN COMPANY LLC | MARCO POLO PRODUCTIONS ASIA | SERVICE PROVIDER DEAL MEMO | 5/2/2014 | $0.00 | $0.00 |
| 14365 | THE WEINSTEIN COMPANY LLC | MARCO POLO PRODUCTIONS ASIA | SERVICE PROVIDER DEAL MEMO | 1/14/2014 | $0.00 | $0.00 |
| 14366 | THE WEINSTEIN COMPANY LLC | MARCO POLO PRODUCTIONS ASIA | SERVICE PROVIDER DEAL MEMO | 5/20/2014 | $0.00 | $0.00 |
| 14367 | THE WEINSTEIN COMPANY LLC | MARCO POLO PRODUCTIONS ASIA | SERVICE PROVIDER DEAL MEMO | 6/2/2014 | $0.00 | $0.00 |
| 14368 | THE WEINSTEIN COMPANY LLC | MARCO POLO PRODUCTIONS ASIA | SERVICE PROVIDER DEAL MEMO | 5/3/2014 | $0.00 | $0.00 |
| 14369 | THE WEINSTEIN COMPANY LLC | MARCO POLO PRODUCTIONS ASIA | SERVICE PROVIDER DEAL MEMO | 6/2/2014 | $0.00 | $0.00 |
| 14370 | THE WEINSTEIN COMPANY LLC | MARCO POLO PRODUCTIONS ASIA | SERVICE PROVIDER DEAL MEMO | 3/17/2014 | $0.00 | $0.00 |
| 14371 | THE WEINSTEIN COMPANY LLC | MARCO POLO PRODUCTIONS ASIA | SERVICE PROVIDER DEAL MEMO | 6/23/2014 | $0.00 | $0.00 |
| 14372 | THE WEINSTEIN COMPANY LLC | MARCO POLO PRODUCTIONS ASIA | SERVICE PROVIDER DEAL MEMO | 2/27/2014 | $0.00 | $0.00 |
| 14373 | THE WEINSTEIN COMPANY LLC | MARCO POLO PRODUCTIONS ASIA | SERVICE PROVIDER DEAL MEMO | 5/26/2014 | $0.00 | $0.00 |
| 14374 | THE WEINSTEIN COMPANY LLC | MARCO POLO PRODUCTIONS ASIA | SERVICE PROVIDER DEAL MEMO | 6/30/2014 | $0.00 | $0.00 |
| 14375 | THE WEINSTEIN COMPANY LLC | MARCO POLO PRODUCTIONS ASIA | SERVICE PROVIDER DEAL MEMO | 1/20/2014 | $0.00 | $0.00 |
| 14376 | THE WEINSTEIN COMPANY LLC | MARCO POLO PRODUCTIONS ASIA | SERVICE PROVIDER DEAL MEMO | 11/25/2013 | $0.00 | $0.00 |
| 14377 | THE WEINSTEIN COMPANY LLC | MARCO POLO PRODUCTIONS ASIA | SERVICE PROVIDER DEAL MEMO | 3/5/2014 | $0.00 | $0.00 |
| 14378 | THE WEINSTEIN COMPANY LLC | MARCO POLO PRODUCTIONS ASIA | SERVICE PROVIDER DEAL MEMO | 12/3/2014 | $0.00 | $0.00 |
| 14379 | THE WEINSTEIN COMPANY LLC | MARCO POLO PRODUCTIONS ASIA | SERVICE PROVIDER DEAL MEMO | 6/27/2014 | $0.00 | $0.00 |
| 14380 | THE WEINSTEIN COMPANY LLC | MARCO POLO PRODUCTIONS ASIA | SERVICE PROVIDER DEAL MEMO | 8/4/2014 | $0.00 | $0.00 |
| 14381 | THE WEINSTEIN COMPANY LLC | MARCO POLO PRODUCTIONS ASIA | SERVICE PROVIDER DEAL MEMO | 3/3/2014 | $0.00 | $0.00 |
| 14382 | THE WEINSTEIN COMPANY LLC | MARCO POLO PRODUCTIONS ASIA | SERVICE PROVIDER DEAL MEMO | 7/21/2014 | $0.00 | $0.00 |
| 14383 | THE WEINSTEIN COMPANY LLC | MARCO POLO PRODUCTIONS ASIA | SERVICE PROVIDER DEAL MEMO | 7/4/2014 | $0.00 | $0.00 |
| 14384 | THE WEINSTEIN COMPANY LLC | MARCO POLO PRODUCTIONS ASIA | SERVICE PROVIDER DEAL MEMO | 4/7/2014 | $0.00 | $0.00 |
| 14385 | THE WEINSTEIN COMPANY LLC | MARCO POLO PRODUCTIONS ASIA | SERVICE PROVIDER DEAL MEMO | 8/4/2013 | $0.00 | $0.00 |
| 14386 | THE WEINSTEIN COMPANY LLC | MARCO POLO PRODUCTIONS ASIA | SERVICE PROVIDER DEAL MEMO | 3/28/2014 | $0.00 | $0.00 |
| 14387 | THE WEINSTEIN COMPANY LLC | MARCO POLO PRODUCTIONS ASIA | SERVICE PROVIDER DEAL MEMO | 1/6/2014 | $0.00 | $0.00 |
| 14388 | THE WEINSTEIN COMPANY LLC | MARCO POLO PRODUCTIONS ASIA | SERVICE PROVIDER DEAL MEMO | 5/28/2014 | $0.00 | $0.00 |
| 14389 | THE WEINSTEIN COMPANY LLC | MARCO POLO PRODUCTIONS ASIA | SERVICE PROVIDER DEAL MEMO | 6/13/2014 | $0.00 | $0.00 |
| 14390 | THE WEINSTEIN COMPANY LLC | MARCO POLO PRODUCTIONS ASIA | SERVICE PROVIDER DEAL MEMO | 5/7/2014 | $0.00 | $0.00 |
| 14391 | THE WEINSTEIN COMPANY LLC | MARCO POLO PRODUCTIONS ASIA | SERVICE PROVIDER DEAL MEMO | 2/10/2014 | $0.00 | $0.00 |
| 14392 | THE WEINSTEIN COMPANY LLC | MARCO POLO PRODUCTIONS ASIA | SERVICE PROVIDER DEAL MEMO | 5/14/2014 | $0.00 | $0.00 |
| 14393 | THE WEINSTEIN COMPANY LLC | MARCO POLO PRODUCTIONS ASIA | SERVICE PROVIDER DEAL MEMO | 2/3/2014 | $0.00 | $0.00 |
| 14394 | THE WEINSTEIN COMPANY LLC | MARCO POLO PRODUCTIONS ASIA | SERVICE PROVIDER DEAL MEMO | 3/9/2014 | $0.00 | $0.00 |
| 14395 | THE WEINSTEIN COMPANY LLC | MARCO POLO PRODUCTIONS ASIA | SERVICE PROVIDER DEAL MEMO | 1/5/2014 | $0.00 | $0.00 |
| 14396 | THE WEINSTEIN COMPANY LLC | MARCO POLO PRODUCTIONS ASIA | SERVICE PROVIDER DEAL MEMO | 11/5/2014 | $0.00 | $0.00 |
| 14397 | THE WEINSTEIN COMPANY LLC | MARCO POLO PRODUCTIONS ASIA | SERVICE PROVIDER DEAL MEMO | 3/15/2014 | $0.00 | $0.00 |
| 14398 | THE WEINSTEIN COMPANY LLC | MARCO POLO PRODUCTIONS ASIA | SERVICE PROVIDER DEAL MEMO | 5/1/2014 | $0.00 | $0.00 |
| 14399 | THE WEINSTEIN COMPANY LLC | MARCO POLO PRODUCTIONS ASIA | SERVICE PROVIDER DEAL MEMO | 10/14/2013 | $0.00 | $0.00 |
| 14400 | THE WEINSTEIN COMPANY LLC | MARCO POLO PRODUCTIONS ASIA | SERVICE PROVIDER DEAL MEMO | 3/21/2014 | $0.00 | $0.00 |
| 14401 | THE WEINSTEIN COMPANY LLC | MARCO POLO PRODUCTIONS ASIA | SERVICE PROVIDER DEAL MEMO | 3/25/2014 | $0.00 | $0.00 |
| 14402 | THE WEINSTEIN COMPANY LLC | MARCO POLO PRODUCTIONS ASIA | SERVICE PROVIDER DEAL MEMO | 3/30/2014 | $0.00 | $0.00 |
| 14403 | THE WEINSTEIN COMPANY LLC | MARCO POLO PRODUCTIONS ASIA | SERVICE PROVIDER DEAL MEMO | 5/21/2014 | $0.00 | $0.00 |
| 14404 | THE WEINSTEIN COMPANY LLC | MARCO POLO PRODUCTIONS ASIA | SERVICE PROVIDER DEAL MEMO | 12/2/2014 | $0.00 | $0.00 |
| 14405 | THE WEINSTEIN COMPANY LLC | MARCO POLO PRODUCTIONS ASIA (SDN BHD) | AGREEMENT WITH SERIES OPTIONS | 3/7/2014 | $0.00 | $0.00 |
| 14406 | THE WEINSTEIN COMPANY LLC | MARCO POLO PRODUCTIONS ASIA (SDN BHD) | APPENDIX I | 3/7/2014 | $0.00 | $0.00 |
| 14407 | THE WEINSTEIN COMPANY LLC | MARCO POLO PRODUCTIONS ASIA (SDN BHD) | FREELANCE TELEVISION DIRECTOR AGREEMENT | 6/1/2014 | $0.00 | $0.00 |
| 14408 | THE WEINSTEIN COMPANY LLC | MARCO POLO PRODUCTIONS ASIA (SDN BHD) | MARCO POLO SEASON TWO-DANIEL MINHAN-AMENDMENT TO EXECUTIVE PRODUCER AGREEMENT | 2/10/2014 | $0.00 | $0.00 |
| 14409 | THE WEINSTEIN COMPANY LLC | MARCO POLO PRODUCTIONS ASIA (SDN BHD) | MARCO POLO-LORENZO RICHELMY-OPTIONS FOR MOTION PICTURES | 3/7/2014 | $0.00 | $0.00 |
| 14410 | THE WEINSTEIN COMPANY LLC | MARCO POLO PRODUCTIONS ASIA (SDN BHD) | REFERNCE: MR RICHELMY- MARCO POLO SERIES + OPTIONS FOR MOTION PICTURES | 3/7/2014 | $0.00 | $0.00 |
| 14411 | THE WEINSTEIN COMPANY LLC | MARCO POLO PRODUCTIONS ASIA (SDN BHD) | SOUNDTRACK ALBUM AGREEMENT | 3/7/2014 | $0.00 | $0.00 |
| 14412 | THE WEINSTEIN COMPANY LLC | MARCO POLO PRODUCTIONS ASIA BHD | AGREEMENT | 11/13/2013 | $0.00 | $0.00 |
| 14413 | THE WEINSTEIN COMPANY LLC | MARCO POLO PRODUCTIONS ASIA SDN BHD | AGREEMENT WITH SERIES OPTIONS | 2/18/2014 | $0.00 | $0.00 |
| 14414 | THE WEINSTEIN COMPANY LLC | MARCO POLO PRODUCTIONS ASIA SDN BHD | AGREEMENT WITH SERIES OPTIONS | 3/17/2014 | $0.00 | $0.00 |
| 14415 | THE WEINSTEIN COMPANY LLC | MARCO POLO PRODUCTIONS ASIA SDN BHD | APPROVED LOCAL SPONSOR PRODUCTION SERVICES AGREEMENT | 11/7/2013 | $0.00 | $0.00 |
| 14416 | THE WEINSTEIN COMPANY LLC | MARCO POLO PRODUCTIONS ASIA SDN BHD | CASTING DIRECTOR AGREEMENT | 11/13/2013 | $0.00 | $0.00 |
| 14417 | THE WEINSTEIN COMPANY LLC | MARCO POLO PRODUCTIONS ASIA SDN BHD | CONSULTING AGREEMENT | 10/1/2013 | $0.00 | $0.00 |
| 14418 | THE WEINSTEIN COMPANY LLC | MARCO POLO PRODUCTIONS ASIA SDN BHD | DEAL MEMO | 4/5/2014 | $0.00 | $0.00 |
| 14419 | THE WEINSTEIN COMPANY LLC | MARCO POLO PRODUCTIONS ASIA SDN BHD | DEAL MEMO | 3/3/2014 | $0.00 | $0.00 |
| 14420 | THE WEINSTEIN COMPANY LLC | MARCO POLO PRODUCTIONS ASIA SDN BHD | DEAL MEMO | 3/31/2014 | $0.00 | $0.00 |
| 14421 | THE WEINSTEIN COMPANY LLC | MARCO POLO PRODUCTIONS ASIA SDN BHD | DEAL MEMO | 6/6/2014 | $0.00 | $0.00 |
| 14422 | THE WEINSTEIN COMPANY LLC | MARCO POLO PRODUCTIONS ASIA SDN BHD | DEAL MEMO | 3/5/2014 | $0.00 | $0.00 |
| 14423 | THE WEINSTEIN COMPANY LLC | MARCO POLO PRODUCTIONS ASIA SDN BHD | DEAL MEMO | 3/25/2014 | $0.00 | $0.00 |

| CONTRACT NO. [DOCKET NO. 860] | DEBTOR(S) | CONTRACT COUNTERPARTY | CONTRACT TITLE | EFFECTIVE DATE | ORIGINAL CURE AMOUNT | ADDITIONAL CURE AMOUNT |
|---|---|---|---|---|---|---|
| 14424 | THE WEINSTEIN COMPANY LLC | MARCO POLO PRODUCTIONS ASIA SDN BHD | DEAL MEMO | 3/6/2014 | $0.00 | $0.00 |
| 14425 | THE WEINSTEIN COMPANY LLC | MARCO POLO PRODUCTIONS ASIA SDN BHD | DEAL MEMO | 4/11/2013 | $0.00 | $0.00 |
| 14426 | THE WEINSTEIN COMPANY LLC | MARCO POLO PRODUCTIONS ASIA SDN BHD | DEAL MEMO | 4/21/2017 | $0.00 | $0.00 |
| 14427 | THE WEINSTEIN COMPANY LLC | MARCO POLO PRODUCTIONS ASIA SDN BHD | DEAL MEMO | 3/26/2014 | $0.00 | $0.00 |
| 14428 | THE WEINSTEIN COMPANY LLC | MARCO POLO PRODUCTIONS ASIA SDN BHD | DEAL MEMO | 4/6/2014 | $0.00 | $0.00 |
| 14429 | THE WEINSTEIN COMPANY LLC | MARCO POLO PRODUCTIONS ASIA SDN BHD | DEAL MEMO | 4/7/2014 | $0.00 | $0.00 |
| 14430 | THE WEINSTEIN COMPANY LLC | MARCO POLO PRODUCTIONS ASIA SDN BHD | DEAL MEMO | 5/13/2014 | $0.00 | $0.00 |
| 14431 | THE WEINSTEIN COMPANY LLC | MARCO POLO PRODUCTIONS ASIA SDN BHD | DEAL MEMO | 5/16/2014 | $0.00 | $0.00 |
| 14432 | THE WEINSTEIN COMPANY LLC | MARCO POLO PRODUCTIONS ASIA SDN BHD | DEAL MEMO | 5/5/2014 | $0.00 | $0.00 |
| 14433 | THE WEINSTEIN COMPANY LLC | MARCO POLO PRODUCTIONS ASIA SDN BHD | DEAL MEMO | 6/2/2014 | $0.00 | $0.00 |
| 14434 | THE WEINSTEIN COMPANY LLC | MARCO POLO PRODUCTIONS ASIA SDN BHD | DEAL MEMO | 7/7/2014 | $0.00 | $0.00 |
| 14435 | THE WEINSTEIN COMPANY LLC | MARCO POLO PRODUCTIONS ASIA SDN BHD | DEAL MEMO | 8/28/2013 | $0.00 | $0.00 |
| 14436 | THE WEINSTEIN COMPANY LLC | MARCO POLO PRODUCTIONS ASIA SDN BHD | DEAL MEMO | 1/24/2014 | $0.00 | $0.00 |
| 14437 | THE WEINSTEIN COMPANY LLC | MARCO POLO PRODUCTIONS ASIA SDN BHD | DEAL MEMO | 3/17/2011 | $0.00 | $0.00 |
| 14438 | THE WEINSTEIN COMPANY LLC | MARCO POLO PRODUCTIONS ASIA SDN BHD | DEAL MEMO | 6/1/2014 | $0.00 | $0.00 |
| 14439 | THE WEINSTEIN COMPANY LLC | MARCO POLO PRODUCTIONS ASIA SDN BHD | DEAL MEMO | 1/16/2014 | $0.00 | $0.00 |
| 14440 | THE WEINSTEIN COMPANY LLC | MARCO POLO PRODUCTIONS ASIA SDN BHD | DEAL MEMO | | $0.00 | $0.00 |
| 14441 | THE WEINSTEIN COMPANY LLC | MARCO POLO PRODUCTIONS ASIA SDN BHD | DEAL MEMO | 1/10/2014 | $0.00 | $0.00 |
| 14442 | THE WEINSTEIN COMPANY LLC | MARCO POLO PRODUCTIONS ASIA SDN BHD | DEAL MEMO | 1/5/2014 | $0.00 | $0.00 |
| 14443 | THE WEINSTEIN COMPANY LLC | MARCO POLO PRODUCTIONS ASIA SDN BHD | DEAL MEMO | 1/13/2014 | $0.00 | $0.00 |
| 14444 | THE WEINSTEIN COMPANY LLC | MARCO POLO PRODUCTIONS ASIA SDN BHD | DEAL MEMO | 3/15/2014 | $0.00 | $0.00 |
| 14445 | THE WEINSTEIN COMPANY LLC | MARCO POLO PRODUCTIONS ASIA SDN BHD | DEAL MEMO | 1/27/2014 | $0.00 | $0.00 |
| 14446 | THE WEINSTEIN COMPANY LLC | MARCO POLO PRODUCTIONS ASIA SDN BHD | DEAL MEMO | 1/6/2014 | $0.00 | $0.00 |
| 14447 | THE WEINSTEIN COMPANY LLC | MARCO POLO PRODUCTIONS ASIA SDN BHD | DEAL MEMO | 10/2/2014 | $0.00 | $0.00 |
| 14448 | THE WEINSTEIN COMPANY LLC | MARCO POLO PRODUCTIONS ASIA SDN BHD | DEAL MEMO | 11/18/2013 | $0.00 | $0.00 |
| 14449 | THE WEINSTEIN COMPANY LLC | MARCO POLO PRODUCTIONS ASIA SDN BHD | DEAL MEMO | 2/24/2014 | $0.00 | $0.00 |
| 14450 | THE WEINSTEIN COMPANY LLC | MARCO POLO PRODUCTIONS ASIA SDN BHD | DEAL MEMO | 3/12/2014 | $0.00 | $0.00 |
| 14451 | THE WEINSTEIN COMPANY LLC | MARCO POLO PRODUCTIONS ASIA SDN BHD | DEAL MEMO | 11/24/2013 | $0.00 | $0.00 |
| 14452 | THE WEINSTEIN COMPANY LLC | MARCO POLO PRODUCTIONS ASIA SDN BHD | DEAL MEMO | 2/9/2014 | $0.00 | $0.00 |
| 14453 | THE WEINSTEIN COMPANY LLC | MARCO POLO PRODUCTIONS ASIA SDN BHD | DEAL MEMO | 2/19/2014 | $0.00 | $0.00 |
| 14454 | THE WEINSTEIN COMPANY LLC | MARCO POLO PRODUCTIONS ASIA SDN BHD | DEAL MEMO | 2/18/2014 | $0.00 | $0.00 |
| 14455 | THE WEINSTEIN COMPANY LLC | MARCO POLO PRODUCTIONS ASIA SDN BHD | DEAL MEMO | 2/16/2014 | $0.00 | $0.00 |
| 14456 | THE WEINSTEIN COMPANY LLC | MARCO POLO PRODUCTIONS ASIA SDN BHD | DEAL MEMO | 12/5/2014 | $0.00 | $0.00 |
| 14457 | THE WEINSTEIN COMPANY LLC | MARCO POLO PRODUCTIONS ASIA SDN BHD | DEAL MEMO | 12/30/2013 | $0.00 | $0.00 |
| 14458 | THE WEINSTEIN COMPANY LLC | MARCO POLO PRODUCTIONS ASIA SDN BHD | DEAL MEMO | 3/10/2014 | $0.00 | $0.00 |
| 14459 | THE WEINSTEIN COMPANY LLC | MARCO POLO PRODUCTIONS ASIA SDN BHD | ENGAGEMENT OF ARTISTE AGREEMENT | 5/19/2014 | $0.00 | $0.00 |
| 14460 | THE WEINSTEIN COMPANY LLC | MARCO POLO PRODUCTIONS ASIA SDN BHD | ENGAGEMENT OF ARTISTE AGREEMENT | 6/6/2014 | $0.00 | $0.00 |
| 14461 | THE WEINSTEIN COMPANY LLC | MARCO POLO PRODUCTIONS ASIA SDN BHD | ENGAGEMENT OF ARTISTE AGREEMENT | 5/27/2014 | $0.00 | $0.00 |
| 14462 | THE WEINSTEIN COMPANY LLC | MARCO POLO PRODUCTIONS ASIA SDN BHD | ENGAGEMENT OF ARTISTE AGREEMENT | 5/2/2014 | $0.00 | $0.00 |
| 14463 | THE WEINSTEIN COMPANY LLC | MARCO POLO PRODUCTIONS ASIA SDN BHD | ENGAGEMENT OF ARTISTE AGREEMENT | 7/3/2014 | $0.00 | $0.00 |
| 14464 | THE WEINSTEIN COMPANY LLC | MARCO POLO PRODUCTIONS ASIA SDN BHD | ENGAGEMENT OF ARTISTE AGREEMENT | 5/24/2014 | $0.00 | $0.00 |

| CONTRACT NO. [DOCKET NO. 860] | DEBTOR(S) | CONTRACT COUNTERPARTY | CONTRACT TITLE | EFFECTIVE DATE | ORIGINAL CURE AMOUNT | ADDITIONAL CURE AMOUNT |
|---|---|---|---|---|---|---|
| 14465 | THE WEINSTEIN COMPANY LLC | MARCO POLO PRODUCTIONS ASIA SDN BHD | ENGAGEMENT OF ARTISTE AGREEMENT | 5/5/2014 | $0.00 | $0.00 |
| 14466 | THE WEINSTEIN COMPANY LLC | MARCO POLO PRODUCTIONS ASIA SDN BHD | ENGAGEMENT OF ARTISTE AGREEMENT | 6/10/2014 | $0.00 | $0.00 |
| 14467 | THE WEINSTEIN COMPANY LLC | MARCO POLO PRODUCTIONS ASIA SDN BHD | ENGAGEMENT OF ARTISTE AGREEMENT | 6/16/2014 | $0.00 | $0.00 |
| 14468 | THE WEINSTEIN COMPANY LLC | MARCO POLO PRODUCTIONS ASIA SDN BHD | ENGAGEMENT OF ARTISTE AGREEMENT | 4/3/2014 | $0.00 | $0.00 |
| 14469 | THE WEINSTEIN COMPANY LLC | MARCO POLO PRODUCTIONS ASIA SDN BHD | ENGAGEMENT OF ARTISTE AGREEMENT | 6/25/2014 | $0.00 | $0.00 |
| 14470 | THE WEINSTEIN COMPANY LLC | MARCO POLO PRODUCTIONS ASIA SDN BHD | ENGAGEMENT OF ARTISTE AGREEMENT | 7/2/2014 | $0.00 | $0.00 |
| 14471 | THE WEINSTEIN COMPANY LLC | MARCO POLO PRODUCTIONS ASIA SDN BHD | ENGAGEMENT OF ARTISTE AGREEMENT | 5/1/2014 | $0.00 | $0.00 |
| 14472 | THE WEINSTEIN COMPANY LLC | MARCO POLO PRODUCTIONS ASIA SDN BHD | ENGAGEMENT OF ARTISTE AGREEMENT | 6/19/2014 | $0.00 | $0.00 |
| 14473 | THE WEINSTEIN COMPANY LLC | MARCO POLO PRODUCTIONS ASIA SDN BHD | ENGAGEMENT OF ARTISTE AGREEMENT | 4/15/2014 | $0.00 | $0.00 |
| 14474 | THE WEINSTEIN COMPANY LLC | MARCO POLO PRODUCTIONS ASIA SDN BHD | ENGAGEMENT OF ARTISTE AGREEMENT | 4/6/2014 | $0.00 | $0.00 |
| 14475 | THE WEINSTEIN COMPANY LLC | MARCO POLO PRODUCTIONS ASIA SDN BHD | ENGAGEMENT OF ARTISTE AGREEMENT | | $0.00 | $0.00 |
| 14476 | THE WEINSTEIN COMPANY LLC | MARCO POLO PRODUCTIONS ASIA SDN BHD | ENGAGEMENT OF ARTISTE AGREEMENT | 3/28/2014 | $0.00 | $0.00 |
| 14477 | THE WEINSTEIN COMPANY LLC | MARCO POLO PRODUCTIONS ASIA SDN BHD | ENGAGEMENT OF ARTISTE AGREEMENT | 4/9/2014 | $0.00 | $0.00 |
| 14478 | THE WEINSTEIN COMPANY LLC | MARCO POLO PRODUCTIONS ASIA SDN BHD | ENGAGEMENT OF ARTISTE AGREEMENT | 4/11/2014 | $0.00 | $0.00 |
| 14479 | THE WEINSTEIN COMPANY LLC | MARCO POLO PRODUCTIONS ASIA SDN BHD | ENGAGEMENT OF ARTISTE AGREEMENT | 4/17/2014 | $0.00 | $0.00 |
| 14480 | THE WEINSTEIN COMPANY LLC | MARCO POLO PRODUCTIONS ASIA SDN BHD | ENGAGEMENT OF ARTISTE AGREEMENT | 4/18/2014 | $0.00 | $0.00 |
| 14481 | THE WEINSTEIN COMPANY LLC | MARCO POLO PRODUCTIONS ASIA SDN BHD | ENGAGEMENT OF ARTISTE AGREEMENT | 4/29/2014 | $0.00 | $0.00 |
| 14482 | THE WEINSTEIN COMPANY LLC | MARCO POLO PRODUCTIONS ASIA SDN BHD | ENGAGEMENT OF ARTISTE AGREEMENT | 4/4/2014 | $0.00 | $0.00 |
| 14483 | THE WEINSTEIN COMPANY LLC | MARCO POLO PRODUCTIONS ASIA SDN BHD | ENGAGEMENT OF ARTISTE AGREEMENT | 4/7/2014 | $0.00 | $0.00 |
| 14484 | THE WEINSTEIN COMPANY LLC | MARCO POLO PRODUCTIONS ASIA SDN BHD | ENGAGEMENT OF ARTISTE AGREEMENT | 4/8/2014 | $0.00 | $0.00 |
| 14485 | THE WEINSTEIN COMPANY LLC | MARCO POLO PRODUCTIONS ASIA SDN BHD | ENGAGEMENT OF ARTISTE AGREEMENT | 3/31/2014 | $0.00 | $0.00 |
| 14486 | THE WEINSTEIN COMPANY LLC | MARCO POLO PRODUCTIONS ASIA SDN BHD | EXECUTIVE PRODUCER AGREEMENT | 10/21/2013 | $0.00 | $0.00 |
| 14487 | THE WEINSTEIN COMPANY LLC | MARCO POLO PRODUCTIONS ASIA SDN BHD | FREELANCE TELEVISION | 6/15/2015 | $0.00 | $0.00 |
| 14488 | THE WEINSTEIN COMPANY LLC | MARCO POLO PRODUCTIONS ASIA SDN BHD | FREELANCE TELEVISION DIRECTOR AGREEMENT | 5/2/2014 | $0.00 | $0.00 |
| 14489 | THE WEINSTEIN COMPANY LLC | MARCO POLO PRODUCTIONS ASIA SDN BHD | FREELANCE TELEVISION DIRECTOR AGREEMENT | 6/15/2015 | $0.00 | $0.00 |
| 14490 | THE WEINSTEIN COMPANY LLC | MARCO POLO PRODUCTIONS ASIA SDN BHD | INDUCEMENT | 6/15/2015 | $0.00 | $0.00 |
| 14491 | THE WEINSTEIN COMPANY LLC | MARCO POLO PRODUCTIONS ASIA SDN BHD | LOANOUT AGREEMENT | 6/15/2015 | $0.00 | $0.00 |
| 14492 | THE WEINSTEIN COMPANY LLC | MARCO POLO PRODUCTIONS ASIA SDN BHD | MARCO POLO | 2/10/2014 | $0.00 | $0.00 |
| 14493 | THE WEINSTEIN COMPANY LLC | MARCO POLO PRODUCTIONS ASIA SDN BHD | MARCO POLO SEASON 2-DANIEL MINAHAN-AMENDMENT TO EXECUTIVE PRODUCER AGREEMENT | 3/12/2015 | $0.00 | $0.00 |
| 14494 | THE WEINSTEIN COMPANY LLC | MARCO POLO PRODUCTIONS ASIA SDN BHD | NON UNION DEAL MEMO CONST ACCT CREW ONLY | 12/2/2013 | $0.00 | $0.00 |
| 14495 | THE WEINSTEIN COMPANY LLC | MARCO POLO PRODUCTIONS ASIA SDN BHD | NON UNION DEAL MEMO CONST ACCT CREW ONLY | 1/6/2014 | $0.00 | $0.00 |
| 14496 | THE WEINSTEIN COMPANY LLC | MARCO POLO PRODUCTIONS ASIA SDN BHD | NON UNION DEAL MEMO CONST ACCT CREW ONLY | 11/25/2013 | $0.00 | $0.00 |
| 14497 | THE WEINSTEIN COMPANY LLC | MARCO POLO PRODUCTIONS ASIA SDN BHD | NON UNION DEAL MEMO GENERAL CREW | 6/3/2014 | $0.00 | $0.00 |
| 14498 | THE WEINSTEIN COMPANY LLC | MARCO POLO PRODUCTIONS ASIA SDN BHD | NON UNION DEAL MEMO GENERAL CREW | 6/30/2014 | $0.00 | $0.00 |
| 14499 | THE WEINSTEIN COMPANY LLC | MARCO POLO PRODUCTIONS ASIA SDN BHD | NON UNION DEAL MEMO GENERAL CREW | 7/17/2014 | $0.00 | $0.00 |
| 14500 | THE WEINSTEIN COMPANY LLC | MARCO POLO PRODUCTIONS ASIA SDN BHD | NON UNION DEAL MEMO GENERAL CREW | 7/29/2014 | $0.00 | $0.00 |
| 14501 | THE WEINSTEIN COMPANY LLC | MARCO POLO PRODUCTIONS ASIA SDN BHD | NON UNION DEAL MEMO GENERAL CREW | 7/4/2014 | $0.00 | $0.00 |
| 14502 | THE WEINSTEIN COMPANY LLC | MARCO POLO PRODUCTIONS ASIA SDN BHD | NON UNION DEAL MEMO GENERAL CREW | 7/5/2014 | $0.00 | $0.00 |
| 14503 | THE WEINSTEIN COMPANY LLC | MARCO POLO PRODUCTIONS ASIA SDN BHD | NON UNION DEAL MEMO GENERAL CREW | | $0.00 | $0.00 |
| 14504 | THE WEINSTEIN COMPANY LLC | MARCO POLO PRODUCTIONS ASIA SDN BHD | NON UNION DEAL MEMO GENERAL CREW | 6/24/2016 | $0.00 | $0.00 |
| 14505 | THE WEINSTEIN COMPANY LLC | MARCO POLO PRODUCTIONS ASIA SDN BHD | NON UNION DEAL MEMO GENERAL CREW | 9/6/2014 | $0.00 | $0.00 |

| CONTRACT NO. [DOCKET NO. 860] | DEBTOR(S) | CONTRACT COUNTERPARTY | CONTRACT TITLE | EFFECTIVE DATE | ORIGINAL CURE AMOUNT | ADDITIONAL CURE AMOUNT |
|---|---|---|---|---|---|---|
| 14506 | THE WEINSTEIN COMPANY LLC | MARCO POLO PRODUCTIONS ASIA SDN BHD | NON UNION DEAL MEMO GENERAL CREW | 10/3/2014 | $0.00 | $0.00 |
| 14507 | THE WEINSTEIN COMPANY LLC | MARCO POLO PRODUCTIONS ASIA SDN BHD | NON UNION DEAL MEMO GENERAL CREW | 4/26/2014 | $0.00 | $0.00 |
| 14508 | THE WEINSTEIN COMPANY LLC | MARCO POLO PRODUCTIONS ASIA SDN BHD | NON UNION DEAL MEMO GENERAL CREW | 3/2/2014 | $0.00 | $0.00 |
| 14509 | THE WEINSTEIN COMPANY LLC | MARCO POLO PRODUCTIONS ASIA SDN BHD | NON UNION DEAL MEMO GENERAL CREW | 2/9/2014 | $0.00 | $0.00 |
| 14510 | THE WEINSTEIN COMPANY LLC | MARCO POLO PRODUCTIONS ASIA SDN BHD | NON UNION DEAL MEMO GENERAL CREW | 2/8/2014 | $0.00 | $0.00 |
| 14511 | THE WEINSTEIN COMPANY LLC | MARCO POLO PRODUCTIONS ASIA SDN BHD | NON UNION DEAL MEMO GENERAL CREW | 2/3/2014 | $0.00 | $0.00 |
| 14512 | THE WEINSTEIN COMPANY LLC | MARCO POLO PRODUCTIONS ASIA SDN BHD | NON UNION DEAL MEMO GENERAL CREW | 12/2/2013 | $0.00 | $0.00 |
| 14513 | THE WEINSTEIN COMPANY LLC | MARCO POLO PRODUCTIONS ASIA SDN BHD | NON UNION DEAL MEMO GENERAL CREW | 11/4/2014 | $0.00 | $0.00 |
| 14514 | THE WEINSTEIN COMPANY LLC | MARCO POLO PRODUCTIONS ASIA SDN BHD | NON UNION DEAL MEMO GENERAL CREW | 6/14/2014 | $0.00 | $0.00 |
| 14515 | THE WEINSTEIN COMPANY LLC | MARCO POLO PRODUCTIONS ASIA SDN BHD | NON UNION SHOW AGREEMENT | 10/22/2013 | $0.00 | $0.00 |
| 14516 | THE WEINSTEIN COMPANY LLC | MARCO POLO PRODUCTIONS ASIA SDN BHD | NON UNION SHOW AGREEMENT | 4/28/2014 | $0.00 | $0.00 |
| 14517 | THE WEINSTEIN COMPANY LLC | MARCO POLO PRODUCTIONS ASIA SDN BHD | NON-UNION DEAL MEMO | 4/8/2014 | $0.00 | $0.00 |
| 14518 | THE WEINSTEIN COMPANY LLC | MARCO POLO PRODUCTIONS ASIA SDN BHD | NON-UNION DEAL MEMO | 1/30/2014 | $0.00 | $0.00 |
| 14519 | THE WEINSTEIN COMPANY LLC | MARCO POLO PRODUCTIONS ASIA SDN BHD | NON-UNION DEAL MEMO | 6/3/2014 | $0.00 | $0.00 |
| 14520 | THE WEINSTEIN COMPANY LLC | MARCO POLO PRODUCTIONS ASIA SDN BHD | NON-UNION DEAL MEMO | 6/7/2014 | $0.00 | $0.00 |
| 14521 | THE WEINSTEIN COMPANY LLC | MARCO POLO PRODUCTIONS ASIA SDN BHD | NON-UNION DEAL MEMO | 5/4/2014 | $0.00 | $0.00 |
| 14522 | THE WEINSTEIN COMPANY LLC | MARCO POLO PRODUCTIONS ASIA SDN BHD | NON-UNION DEAL MEMO | 5/2/2014 | $0.00 | $0.00 |
| 14523 | THE WEINSTEIN COMPANY LLC | MARCO POLO PRODUCTIONS ASIA SDN BHD | NON-UNION DEAL MEMO | 5/19/2014 | $0.00 | $0.00 |
| 14524 | THE WEINSTEIN COMPANY LLC | MARCO POLO PRODUCTIONS ASIA SDN BHD | NON-UNION DEAL MEMO | 4/21/2012 | $0.00 | $0.00 |
| 14525 | THE WEINSTEIN COMPANY LLC | MARCO POLO PRODUCTIONS ASIA SDN BHD | NON-UNION DEAL MEMO | 4/15/2014 | $0.00 | $0.00 |
| 14526 | THE WEINSTEIN COMPANY LLC | MARCO POLO PRODUCTIONS ASIA SDN BHD | NON-UNION DEAL MEMO | 2/8/2014 | $0.00 | $0.00 |
| 14527 | THE WEINSTEIN COMPANY LLC | MARCO POLO PRODUCTIONS ASIA SDN BHD | NON-UNION DEAL MEMO | 1/6/2014 | $0.00 | $0.00 |
| 14528 | THE WEINSTEIN COMPANY LLC | MARCO POLO PRODUCTIONS ASIA SDN BHD | NON-UNION DEAL MEMO | 1/9/2014 | $0.00 | $0.00 |
| 14529 | THE WEINSTEIN COMPANY LLC | MARCO POLO PRODUCTIONS ASIA SDN BHD | NON-UNION DEAL MEMO | 4/21/2014 | $0.00 | $0.00 |
| 14530 | THE WEINSTEIN COMPANY LLC | MARCO POLO PRODUCTIONS ASIA SDN BHD | NON-UNION DEAL MEMO - CONST/ACCT CREW | 1/6/2014 | $0.00 | $0.00 |
| 14531 | THE WEINSTEIN COMPANY LLC | MARCO POLO PRODUCTIONS ASIA SDN BHD | NON-UNION DEAL MEMO - CONST/ACCT CREW | 3/24/2014 | $0.00 | $0.00 |
| 14532 | THE WEINSTEIN COMPANY LLC | MARCO POLO PRODUCTIONS ASIA SDN BHD | NON-UNION DEAL MEMO - CONST/ACCT CREW | 4/2/2014 | $0.00 | $0.00 |
| 14533 | THE WEINSTEIN COMPANY LLC | MARCO POLO PRODUCTIONS ASIA SDN BHD | NON-UNION DEAL MEMO - CONST/ACCT CREW ONLY | 3/10/2014 | $0.00 | $0.00 |
| 14534 | THE WEINSTEIN COMPANY LLC | MARCO POLO PRODUCTIONS ASIA SDN BHD | NON-UNION DEAL MEMO - CONST/ACCT CREW ONLY | 3/2/2014 | $0.00 | $0.00 |
| 14535 | THE WEINSTEIN COMPANY LLC | MARCO POLO PRODUCTIONS ASIA SDN BHD | NON-UNION DEAL MEMO - CONST/ACCT CREW ONLY | 2/3/2014 | $0.00 | $0.00 |
| 14536 | THE WEINSTEIN COMPANY LLC | MARCO POLO PRODUCTIONS ASIA SDN BHD | NON-UNION DEAL MEMO - CONST/ACCT CREW ONLY | 1/13/2014 | $0.00 | $0.00 |
| 14537 | THE WEINSTEIN COMPANY LLC | MARCO POLO PRODUCTIONS ASIA SDN BHD | NON-UNION DEAL MEMO - CONST/ACCT CREW ONLY | 1/6/2014 | $0.00 | $0.00 |
| 14538 | THE WEINSTEIN COMPANY LLC | MARCO POLO PRODUCTIONS ASIA SDN BHD | NON-UNION DEAL MEMO - CONST/ACCT CREW ONLY | 2/24/2014 | $0.00 | $0.00 |
| 14539 | THE WEINSTEIN COMPANY LLC | MARCO POLO PRODUCTIONS ASIA SDN BHD | NON-UNION DEAL MEMO - CONST/ACCT CREW ONLY | 3/3/2014 | $0.00 | $0.00 |
| 14540 | THE WEINSTEIN COMPANY LLC | MARCO POLO PRODUCTIONS ASIA SDN BHD | NON-UNION DEAL MEMO - GENERAL CREW | 5/18/2014 | $0.00 | $0.00 |
| 14541 | THE WEINSTEIN COMPANY LLC | MARCO POLO PRODUCTIONS ASIA SDN BHD | NON-UNION DEAL MEMO - GENERAL CREW | 7/21/2014 | $0.00 | $0.00 |
| 14542 | THE WEINSTEIN COMPANY LLC | MARCO POLO PRODUCTIONS ASIA SDN BHD | NON-UNION DEAL MEMO - GENERAL CREW | 5/15/2014 | $0.00 | $0.00 |
| 14543 | THE WEINSTEIN COMPANY LLC | MARCO POLO PRODUCTIONS ASIA SDN BHD | NON-UNION DEAL MEMO - GENERAL CREW | 5/14/2014 | $0.00 | $0.00 |
| 14544 | THE WEINSTEIN COMPANY LLC | MARCO POLO PRODUCTIONS ASIA SDN BHD | NON-UNION DEAL MEMO - GENERAL CREW | 5/12/2014 | $0.00 | $0.00 |
| 14545 | THE WEINSTEIN COMPANY LLC | MARCO POLO PRODUCTIONS ASIA SDN BHD | NON-UNION DEAL MEMO - GENERAL CREW | 5/1/2014 | $0.00 | $0.00 |
| 14546 | THE WEINSTEIN COMPANY LLC | MARCO POLO PRODUCTIONS ASIA SDN BHD | NON-UNION DEAL MEMO - GENERAL CREW | 4/7/2014 | $0.00 | $0.00 |

| CONTRACT NO. [DOCKET NO. 860] | DEBTOR(S) | CONTRACT COUNTERPARTY | CONTRACT TITLE | EFFECTIVE DATE | ORIGINAL CURE AMOUNT | ADDITIONAL CURE AMOUNT |
|---|---|---|---|---|---|---|
| 14547 | THE WEINSTEIN COMPANY LLC | MARCO POLO PRODUCTIONS ASIA SDN BHD | NON-UNION DEAL MEMO - GENERAL CREW | 4/3/2014 | $0.00 | $0.00 |
| 14548 | THE WEINSTEIN COMPANY LLC | MARCO POLO PRODUCTIONS ASIA SDN BHD | NON-UNION DEAL MEMO - GENERAL CREW | 4/29/2014 | $0.00 | $0.00 |
| 14549 | THE WEINSTEIN COMPANY LLC | MARCO POLO PRODUCTIONS ASIA SDN BHD | NON-UNION DEAL MEMO - GENERAL CREW | 2/3/2014 | $0.00 | $0.00 |
| 14550 | THE WEINSTEIN COMPANY LLC | MARCO POLO PRODUCTIONS ASIA SDN BHD | NON-UNION DEAL MEMO - GENERAL CREW | 6/11/2014 | $0.00 | $0.00 |
| 14551 | THE WEINSTEIN COMPANY LLC | MARCO POLO PRODUCTIONS ASIA SDN BHD | NON-UNION DEAL MEMO - GENERAL CREW | 4/28/2014 | $0.00 | $0.00 |
| 14552 | THE WEINSTEIN COMPANY LLC | MARCO POLO PRODUCTIONS ASIA SDN BHD | NON-UNION DEAL MEMO - GENERAL CREW | 5/19/2014 | $0.00 | $0.00 |
| 14553 | THE WEINSTEIN COMPANY LLC | MARCO POLO PRODUCTIONS ASIA SDN BHD | NON-UNION DEAL MEMO - GENERAL CREW | 5/21/2014 | $0.00 | $0.00 |
| 14554 | THE WEINSTEIN COMPANY LLC | MARCO POLO PRODUCTIONS ASIA SDN BHD | NON-UNION DEAL MEMO - GENERAL CREW | 5/3/2014 | $0.00 | $0.00 |
| 14555 | THE WEINSTEIN COMPANY LLC | MARCO POLO PRODUCTIONS ASIA SDN BHD | NON-UNION DEAL MEMO - GENERAL CREW | 5/5/2014 | $0.00 | $0.00 |
| 14556 | THE WEINSTEIN COMPANY LLC | MARCO POLO PRODUCTIONS ASIA SDN BHD | NON-UNION DEAL MEMO - GENERAL CREW | 5/5/2016 | $0.00 | $0.00 |
| 14557 | THE WEINSTEIN COMPANY LLC | MARCO POLO PRODUCTIONS ASIA SDN BHD | NON-UNION DEAL MEMO - GENERAL CREW | 5/6/2014 | $0.00 | $0.00 |
| 14558 | THE WEINSTEIN COMPANY LLC | MARCO POLO PRODUCTIONS ASIA SDN BHD | NON-UNION DEAL MEMO - GENERAL CREW | 6/1/2014 | $0.00 | $0.00 |
| 14559 | THE WEINSTEIN COMPANY LLC | MARCO POLO PRODUCTIONS ASIA SDN BHD | NON-UNION DEAL MEMO - GENERAL CREW | 6/24/2014 | $0.00 | $0.00 |
| 14560 | THE WEINSTEIN COMPANY LLC | MARCO POLO PRODUCTIONS ASIA SDN BHD | NON-UNION DEAL MEMO - GENERAL CREW | 6/28/2014 | $0.00 | $0.00 |
| 14561 | THE WEINSTEIN COMPANY LLC | MARCO POLO PRODUCTIONS ASIA SDN BHD | NON-UNION DEAL MEMO - GENERAL CREW | 7/17/2014 | $0.00 | $0.00 |
| 14562 | THE WEINSTEIN COMPANY LLC | MARCO POLO PRODUCTIONS ASIA SDN BHD | NON-UNION DEAL MEMO - GENERAL CREW | 4/23/2014 | $0.00 | $0.00 |
| 14563 | THE WEINSTEIN COMPANY LLC | MARCO POLO PRODUCTIONS ASIA SDN BHD | NON-UNION DEAL MEMO - GENERAL CREW | 5/6/2016 | $0.00 | $0.00 |
| 14564 | THE WEINSTEIN COMPANY LLC | MARCO POLO PRODUCTIONS ASIA SDN BHD | NON-UNION DEAL MEMO - GENERAL CREW | 1/13/2014 | $0.00 | $0.00 |
| 14565 | THE WEINSTEIN COMPANY LLC | MARCO POLO PRODUCTIONS ASIA SDN BHD | NON-UNION DEAL MEMO - GENERAL CREW | 4/16/2014 | $0.00 | $0.00 |
| 14566 | THE WEINSTEIN COMPANY LLC | MARCO POLO PRODUCTIONS ASIA SDN BHD | NON-UNION DEAL MEMO - GENERAL CREW | 3/2/2014 | $0.00 | $0.00 |
| 14567 | THE WEINSTEIN COMPANY LLC | MARCO POLO PRODUCTIONS ASIA SDN BHD | NON-UNION DEAL MEMO - GENERAL CREW | 1/14/2014 | $0.00 | $0.00 |
| 14568 | THE WEINSTEIN COMPANY LLC | MARCO POLO PRODUCTIONS ASIA SDN BHD | NON-UNION DEAL MEMO - GENERAL CREW | 1/31/2014 | $0.00 | $0.00 |
| 14569 | THE WEINSTEIN COMPANY LLC | MARCO POLO PRODUCTIONS ASIA SDN BHD | NON-UNION DEAL MEMO - GENERAL CREW | 1/6/2014 | $0.00 | $0.00 |
| 14570 | THE WEINSTEIN COMPANY LLC | MARCO POLO PRODUCTIONS ASIA SDN BHD | NON-UNION DEAL MEMO - GENERAL CREW | 1/7/2014 | $0.00 | $0.00 |
| 14571 | THE WEINSTEIN COMPANY LLC | MARCO POLO PRODUCTIONS ASIA SDN BHD | NON-UNION DEAL MEMO - GENERAL CREW | 10/5/2014 | $0.00 | $0.00 |
| 14572 | THE WEINSTEIN COMPANY LLC | MARCO POLO PRODUCTIONS ASIA SDN BHD | NON-UNION DEAL MEMO - GENERAL CREW | 11/11/2013 | $0.00 | $0.00 |
| 14573 | THE WEINSTEIN COMPANY LLC | MARCO POLO PRODUCTIONS ASIA SDN BHD | NON-UNION DEAL MEMO - GENERAL CREW | 12/5/2014 | $0.00 | $0.00 |
| 14574 | THE WEINSTEIN COMPANY LLC | MARCO POLO PRODUCTIONS ASIA SDN BHD | NON-UNION DEAL MEMO - GENERAL CREW | 2/1/2014 | $0.00 | $0.00 |
| 14575 | THE WEINSTEIN COMPANY LLC | MARCO POLO PRODUCTIONS ASIA SDN BHD | NON-UNION DEAL MEMO - GENERAL CREW | 2/19/2014 | $0.00 | $0.00 |
| 14576 | THE WEINSTEIN COMPANY LLC | MARCO POLO PRODUCTIONS ASIA SDN BHD | NON-UNION DEAL MEMO - GENERAL CREW | 3/6/2014 | $0.00 | $0.00 |
| 14577 | THE WEINSTEIN COMPANY LLC | MARCO POLO PRODUCTIONS ASIA SDN BHD | NON-UNION DEAL MEMO - GENERAL CREW | 2/24/2014 | $0.00 | $0.00 |
| 14578 | THE WEINSTEIN COMPANY LLC | MARCO POLO PRODUCTIONS ASIA SDN BHD | NON-UNION DEAL MEMO - GENERAL CREW | 4/14/2014 | $0.00 | $0.00 |
| 14579 | THE WEINSTEIN COMPANY LLC | MARCO POLO PRODUCTIONS ASIA SDN BHD | NON-UNION DEAL MEMO - GENERAL CREW | 3/7/2014 | $0.00 | $0.00 |
| 14580 | THE WEINSTEIN COMPANY LLC | MARCO POLO PRODUCTIONS ASIA SDN BHD | NON-UNION DEAL MEMO - GENERAL CREW | 3/5/2014 | $0.00 | $0.00 |
| 14581 | THE WEINSTEIN COMPANY LLC | MARCO POLO PRODUCTIONS ASIA SDN BHD | NON-UNION DEAL MEMO - GENERAL CREW | 3/4/2014 | $0.00 | $0.00 |
| 14582 | THE WEINSTEIN COMPANY LLC | MARCO POLO PRODUCTIONS ASIA SDN BHD | NON-UNION DEAL MEMO - GENERAL CREW | 3/31/2014 | $0.00 | $0.00 |
| 14583 | THE WEINSTEIN COMPANY LLC | MARCO POLO PRODUCTIONS ASIA SDN BHD | NON-UNION DEAL MEMO - GENERAL CREW | 3/3/2014 | $0.00 | $0.00 |
| 14584 | THE WEINSTEIN COMPANY LLC | MARCO POLO PRODUCTIONS ASIA SDN BHD | NON-UNION DEAL MEMO - GENERAL CREW | 3/22/2014 | $0.00 | $0.00 |
| 14585 | THE WEINSTEIN COMPANY LLC | MARCO POLO PRODUCTIONS ASIA SDN BHD | NON-UNION DEAL MEMO - GENERAL CREW | 2/8/2014 | $0.00 | $0.00 |
| 14586 | THE WEINSTEIN COMPANY LLC | MARCO POLO PRODUCTIONS ASIA SDN BHD | NON-UNION DEAL MEMO - GENERAL CREW | 2/25/2014 | $0.00 | $0.00 |
| 14587 | THE WEINSTEIN COMPANY LLC | MARCO POLO PRODUCTIONS ASIA SDN BHD | NON-UNION DEAL MEMO- GENERAL CREW | 3/17/2014 | $0.00 | $0.00 |

| CONTRACT NO. [DOCKET NO. 860] | DEBTOR(S) | CONTRACT COUNTERPARTY | CONTRACT TITLE | EFFECTIVE DATE | ORIGINAL CURE AMOUNT | ADDITIONAL CURE AMOUNT |
|---|---|---|---|---|---|---|
| 14588 | THE WEINSTEIN COMPANY LLC | MARCO POLO PRODUCTIONS ASIA SDN BHD | NON-UNION DEAL MEMO- GENERAL CREW | 5/1/2014 | $0.00 | $0.00 |
| 14589 | THE WEINSTEIN COMPANY LLC | MARCO POLO PRODUCTIONS ASIA SDN BHD | NON-UNION DEAL MEMO- GENERAL CREW | 6/20/2014 | $0.00 | $0.00 |
| 14590 | THE WEINSTEIN COMPANY LLC | MARCO POLO PRODUCTIONS ASIA SDN BHD | NON-UNION DEAL MEMO- GENERAL CREW | 5/28/2014 | $0.00 | $0.00 |
| 14591 | THE WEINSTEIN COMPANY LLC | MARCO POLO PRODUCTIONS ASIA SDN BHD | NON-UNION DEAL MEMO- GENERAL CREW | 5/17/2014 | $0.00 | $0.00 |
| 14592 | THE WEINSTEIN COMPANY LLC | MARCO POLO PRODUCTIONS ASIA SDN BHD | NON-UNION DEAL MEMO- GENERAL CREW | 5/15/2014 | $0.00 | $0.00 |
| 14593 | THE WEINSTEIN COMPANY LLC | MARCO POLO PRODUCTIONS ASIA SDN BHD | NON-UNION DEAL MEMO- GENERAL CREW | 6/9/2014 | $0.00 | $0.00 |
| 14594 | THE WEINSTEIN COMPANY LLC | MARCO POLO PRODUCTIONS ASIA SDN BHD | NON-UNION DEAL MEMO- GENERAL CREW | 12/2/2013 | $0.00 | $0.00 |
| 14595 | THE WEINSTEIN COMPANY LLC | MARCO POLO PRODUCTIONS ASIA SDN BHD | NON-UNION DEAL MEMO- GENERAL CREW | 3/24/2014 | $0.00 | $0.00 |
| 14596 | THE WEINSTEIN COMPANY LLC | MARCO POLO PRODUCTIONS ASIA SDN BHD | NON-UNION DEAL MEMO- GENERAL CREW | 3/10/2014 | $0.00 | $0.00 |
| 14597 | THE WEINSTEIN COMPANY LLC | MARCO POLO PRODUCTIONS ASIA SDN BHD | NON-UNION DEAL MEMO- GENERAL CREW | 2/23/2014 | $0.00 | $0.00 |
| 14598 | THE WEINSTEIN COMPANY LLC | MARCO POLO PRODUCTIONS ASIA SDN BHD | NON-UNION DEAL MEMO- GENERAL CREW | 12/9/2013 | $0.00 | $0.00 |
| 14599 | THE WEINSTEIN COMPANY LLC | MARCO POLO PRODUCTIONS ASIA SDN BHD | NON-UNION DEAL MEMO- GENERAL CREW | 4/7/2014 | $0.00 | $0.00 |
| 14600 | THE WEINSTEIN COMPANY LLC | MARCO POLO PRODUCTIONS ASIA SDN BHD | NON-UNION DEAL MEMO-CONST/ AACT CREW ONLY | | $0.00 | $0.00 |
| 14601 | THE WEINSTEIN COMPANY LLC | MARCO POLO PRODUCTIONS ASIA SDN BHD | NON-UNION DEAL MEMO-GENERAL CREW | | $0.00 | $0.00 |
| 14602 | THE WEINSTEIN COMPANY LLC | MARCO POLO PRODUCTIONS ASIA SDN BHD | NON-UNION DEAL MEMO-GENERAL CREW | 5/31/2014 | $0.00 | $0.00 |
| 14603 | THE WEINSTEIN COMPANY LLC | MARCO POLO PRODUCTIONS ASIA SDN BHD | NUDITY RIDER | 4/17/2014 | $0.00 | $0.00 |
| 14604 | THE WEINSTEIN COMPANY LLC | MARCO POLO PRODUCTIONS ASIA SDN BHD | OPTIONS FOR MOTION PICTURES | 3/7/2014 | $0.00 | $0.00 |
| 14605 | THE WEINSTEIN COMPANY LLC | MARCO POLO PRODUCTIONS ASIA SDN BHD | PROVISION OF LEGAL SERVICES FOR TELEVISON SERIES MARCO POLO | 11/15/2013 | $0.00 | $0.00 |
| 14606 | THE WEINSTEIN COMPANY LLC | MARCO POLO PRODUCTIONS ASIA SDN BHD CO | AGREEMENT WITH SERIES OPTIONS | 3/30/2014 | $0.00 | $0.00 |
| 14607 | THE WEINSTEIN COMPANY LLC | MARCO POLO PRODUCTIONS ASIA SDN BHD PERSIARAN LAYAR PERAK | ENGAGEMENT OF ARTISTE AGREEMENT | 5/19/2014 | $0.00 | $0.00 |
| 14608 | THE WEINSTEIN COMPANY LLC | MARCO POLO PRODUCTIONS ASIA SDU BHD | AMENDMENT TO PRODUCER AGREEMENT | 3/12/2015 | $0.00 | $0.00 |
| 14609 | THE WEINSTEIN COMPANY LLC | MARCO POLO PRODUCTIONS ASIA SDU BHD | EXHIBIT 1-D OF SIDELETTER NO35 OF THE BA | | $0.00 | $0.00 |
| 14610 | THE WEINSTEIN COMPANY LLC | MARCO POLO PRODUCTIONS ASIA SDU BHD | FREELANCE TELEVISION DIRECTOR AGREEMENT | 6/15/2015 | $0.00 | $0.00 |
| 14611 | THE WEINSTEIN COMPANY LLC | MARCO POLO PRODUCTIONS ASIA SDU BHD | FREELANCE TELEVISION DIRECTOR AGREEMENT | 6/15/2015 | $0.00 | $0.00 |
| 14612 | THE WEINSTEIN COMPANY LLC | MARCO POLO PRODUCTIONS ASIA SDU BHD | FREELANCE TELEVISION DIRECTOR AGREEMENT | 6/15/2015 | $0.00 | $0.00 |
| 14613 | THE WEINSTEIN COMPANY LLC | MARCO POLO PRODUCTIONS ASIA SDU BHD | FREELANCE TELEVISION DIRECTOR AGREEMENT | 6/15/2015 | $0.00 | $0.00 |
| 14614 | THE WEINSTEIN COMPANY LLC | MARCO POLO PRODUCTIONS ASIA SDU BHD | FREELANCE TELEVISION DIRECTOR AGREEMENT | 6/15/2015 | $0.00 | $0.00 |
| 14615 | THE WEINSTEIN COMPANY LLC | MARCO POLO PRODUCTIONS ASIA SDU BHD | FREELANCE TELEVISION DIRECTOR AGREEMENT | 6/15/2015 | $0.00 | $0.00 |
| 14616 | THE WEINSTEIN COMPANY LLC | MARCO POLO PRODUCTIONS ASIA SDU BHD | FREELANCE TELEVISION DIRECTOR AGREEMENT | 6/15/2015 | $0.00 | $0.00 |
| 14617 | THE WEINSTEIN COMPANY LLC | MARCO POLO PRODUCTIONS ASIA SDU BHD | FREELANCE TELEVISION DIRECTOR AGREEMENT | 6/15/2015 | $0.00 | $0.00 |
| 14618 | THE WEINSTEIN COMPANY LLC | MARCO POLO PRODUCTIONS ASIA SDU BHD | FREELANCE TELEVISION DIRECTOR AGREEMENT | 6/15/2015 | $0.00 | $0.00 |
| 14619 | THE WEINSTEIN COMPANY LLC | MARCO POLO PRODUCTIONS ASIA SDU BHD | LOANOUT AGREEMENT | | $0.00 | $0.00 |
| 14620 | THE WEINSTEIN COMPANY LLC | MARCO POLO PRODUCTIONS ASIA SDU BHD | SEASON 2 AND 3 HOLDING FEE | 3/12/2015 | $0.00 | $0.00 |
| 14621 | THE WEINSTEIN COMPANY LLC | MARCO POLO PRODUCTIONS ASIA, SDN BHD | MARCO POLO PRODUCTIONS ASIA, SDN BHD | 10/3/2014 | $0.00 | $0.00 |
| 14622 | THE WEINSTEIN COMPANY LLC | MARCO POLO PRODUCTIONS ASIA, SDN BHD | MARCO POLO PRODUCTIONS ASIS, SDN BHD | 1/6/2014 | $0.00 | $0.00 |
| 14623 | THE WEINSTEIN COMPANY LLC | MARCO POLO PRODUCTIONS ASIA, SDN BHD | MARCO POLO PRODUCTIONS ASIA, SDN BHD | 5/13/2014 | $0.00 | $0.00 |
| 14624 | THE WEINSTEIN COMPANY LLC | MARCO POLO PRODUCTIONS ASIA, SDN BHD | MARCO POLO PRODUCTIONS ASIS, SDN BHD | 1/20/2014 | $0.00 | $0.00 |
| 14625 | THE WEINSTEIN COMPANY LLC | MARCO POLO PRODUCTIONS ASIA, SDN BHD | NON DEAL MEMO - CONST./ACCT. CREW ONLY | 2/24/2014 | $0.00 | $0.00 |
| 14626 | THE WEINSTEIN COMPANY LLC | MARCO POLO PRODUCTIONS ASIA, SDN BHD | NON DEAL MEMO - CONST./ACCT. CREW ONLY | 2/3/2014 | $0.00 | $0.00 |
| 14627 | THE WEINSTEIN COMPANY LLC | MARCO POLO PRODUCTIONS ASIA, SDN BHD | NON UNION DEAL MEMO - GENERAL CREW | 10/8/2004 | $0.00 | $0.00 |
| 14628 | THE WEINSTEIN COMPANY LLC | MARCO POLO PRODUCTIONS ASIA, SDN BHD | NON UNION DEAL MEMO - GENERAL CREW | 8/6/2014 | $0.00 | $0.00 |

| CONTRACT NO. [DOCKET NO. 860] | DEBTOR(S) | CONTRACT COUNTERPARTY | CONTRACT TITLE | EFFECTIVE DATE | ORIGINAL CURE AMOUNT | ADDITIONAL CURE AMOUNT |
|---|---|---|---|---|---|---|
| 14629 | THE WEINSTEIN COMPANY LLC | MARCO POLO PRODUCTIONS ASIA, SDN BHD | NON UNION DEAL MEMO - GENERAL CREW | 8/10/2014 | $0.00 | $0.00 |
| 14630 | THE WEINSTEIN COMPANY LLC | MARCO POLO PRODUCTIONS ASIA, SDN BHD | NON UNION DEAL MEMO - GENERAL CREW | 5/19/2014 | $0.00 | $0.00 |
| 14631 | THE WEINSTEIN COMPANY LLC | MARCO POLO PRODUCTIONS ASIA, SDN BHD | NON UNION DEAL MEMO - GENERAL CREW | 9/3/2014 | $0.00 | $0.00 |
| 14632 | THE WEINSTEIN COMPANY LLC | MARCO POLO PRODUCTIONS ASIA, SDN BHD | NON UNION DEAL MEMO - GENERAL CREW | 4/14/2014 | $0.00 | $0.00 |
| 14633 | THE WEINSTEIN COMPANY LLC | MARCO POLO PRODUCTIONS ASIA, SDN BHD | NON UNION DEAL MEMO - GENERAL CREW | 1/20/2014 | $0.00 | $0.00 |
| 14634 | THE WEINSTEIN COMPANY LLC | MARCO POLO PRODUCTIONS ASIA, SDN BHD | NON UNION DEAL MEMO - GENERAL CREW | 1/12/2014 | $0.00 | $0.00 |
| 14635 | THE WEINSTEIN COMPANY LLC | MARCO POLO PRODUCTIONS ASIA, SDN BHD | NON UNION DEAL MEMO - GENERAL CREW | | $0.00 | $0.00 |
| 14636 | THE WEINSTEIN COMPANY LLC | MARCO POLO PRODUCTIONS ASIA, SDN BHD | NON UNION DEAL MEMO - GENERAL CREW | 3/11/2014 | $0.00 | $0.00 |
| 14637 | THE WEINSTEIN COMPANY LLC | MARCO POLO PRODUCTIONS ASIA, SDN BHD | NON UNION DEAL MEMO - GENERAL CREW | 3/3/2014 | $0.00 | $0.00 |
| 14638 | THE WEINSTEIN COMPANY LLC | MARCO POLO PRODUCTIONS ASIA, SDN BHD | NON-UNION DEAL MEMO-GENERAL CREW | 3/18/2014 | $0.00 | $0.00 |
| 14639 | THE WEINSTEIN COMPANY LLC | MARCO POLO PRODUCTIONS ASIA, SDN BHD | NON-UNION DEAL MEMO-GENERAL CREW | 6/4/2014 | $0.00 | $0.00 |
| 14640 | THE WEINSTEIN COMPANY LLC | MARCO POLO PRODUCTIONS ASIA, SDN BHD | NON-UNION DEAL MEMO-GENERAL CREW | 6/2/2014 | $0.00 | $0.00 |
| 14641 | THE WEINSTEIN COMPANY LLC | MARCO POLO PRODUCTIONS ASIA, SDN BHD | NON-UNION DEAL MEMO-GENERAL CREW | 5/13/2014 | $0.00 | $0.00 |
| 14642 | THE WEINSTEIN COMPANY LLC | MARCO POLO PRODUCTIONS ASIA, SDN BHD | NON-UNION DEAL MEMO-GENERAL CREW | 4/30/2014 | $0.00 | $0.00 |
| 14643 | THE WEINSTEIN COMPANY LLC | MARCO POLO PRODUCTIONS ASIA, SDN BHD | NON-UNION DEAL MEMO-GENERAL CREW | 4/28/2014 | $0.00 | $0.00 |
| 14644 | THE WEINSTEIN COMPANY LLC | MARCO POLO PRODUCTIONS ASIA, SDN BHD | NON-UNION DEAL MEMO-GENERAL CREW | 4/22/2014 | $0.00 | $0.00 |
| 14645 | THE WEINSTEIN COMPANY LLC | MARCO POLO PRODUCTIONS ASIA, SDN BHD | NON-UNION DEAL MEMO-GENERAL CREW | 4/14/2014 | $0.00 | $0.00 |
| 14646 | THE WEINSTEIN COMPANY LLC | MARCO POLO PRODUCTIONS ASIA, SDN BHD | NON-UNION DEAL MEMO-GENERAL CREW | 3/6/2014 | $0.00 | $0.00 |
| 14647 | THE WEINSTEIN COMPANY LLC | MARCO POLO PRODUCTIONS ASIA, SDN BHD | NON-UNION DEAL MEMO-GENERAL CREW | 3/15/2014 | $0.00 | $0.00 |
| 14648 | THE WEINSTEIN COMPANY LLC | MARCO POLO PRODUCTIONS ASIA, SDN BHD | NON-UNION DEAL MEMO-GENERAL CREW | 2/24/2014 | $0.00 | $0.00 |
| 14649 | THE WEINSTEIN COMPANY LLC | MARCO POLO PRODUCTIONS ASIA, SDN BHD | NON-UNION DEAL MEMO-GENERAL CREW | 2/16/2014 | $0.00 | $0.00 |
| 14650 | THE WEINSTEIN COMPANY LLC | MARCO POLO PRODUCTIONS ASIA, SDN BHD | NON-UNION DEAL MEMO-GENERAL CREW | 1/6/2014 | $0.00 | $0.00 |
| 14651 | THE WEINSTEIN COMPANY LLC | MARCO POLO PRODUCTIONS ASIA, SDN BHD | NON-UNION DEAL MEMO-GENERAL CREW | 3/8/2014 | $0.00 | $0.00 |
| 14652 | THE WEINSTEIN COMPANY LLC | MARCO POLO PRODUCTIONS ASIA,SDN BHD | MARCO POLO PRODUCTIONS ASIA, SDN BHD | 12/2/2013 | $0.00 | $0.00 |
| 14653 | THE WEINSTEIN COMPANY LLC | MARCO POLO PRODUCTIONS ASIA,SDN BHD | MARCO POLO PRODUCTIONS ASIA, SDN BHD | 8/6/2014 | $0.00 | $0.00 |
| 14654 | THE WEINSTEIN COMPANY LLC | MARCO POLO PRODUCTIONS ASIA,SDN BHD | MARCO POLO PRODUCTIONS ASIA, SDN BHD | 6/8/2014 | $0.00 | $0.00 |
| 14655 | THE WEINSTEIN COMPANY LLC | MARCO POLO PRODUCTIONS ASIA,SDN BHD | MARCO POLO PRODUCTIONS ASIA, SDN BHD | 10/8/2014 | $0.00 | $0.00 |
| 14656 | THE WEINSTEIN COMPANY LLC | MARCO POLO PRODUCTIONS ASIA,SDN BHD | MARCO POLO PRODUCTIONS ASIA, SDN BHD | 5/5/2014 | $0.00 | $0.00 |
| 14657 | THE WEINSTEIN COMPANY LLC | MARCO POLO PRODUCTIONS ASIA,SDN BHD | NON-UNION DEAL MEMO - GENERAL CREW | | $0.00 | $0.00 |
| 14658 | THE WEINSTEIN COMPANY LLC | MARCO POLO PRODUCTIONS ASIA,SDN BHD | NON-UNION DEAL MEMO - GENERAL CREW | 10/8/2014 | $0.00 | $0.00 |
| 14659 | THE WEINSTEIN COMPANY LLC | MARCO POLO PRODUCTIONS ASIA,SDN BHD | NON-UNION DEAL MEMO - GENERAL CREW | 7/26/2014 | $0.00 | $0.00 |
| 14660 | THE WEINSTEIN COMPANY LLC | MARCO POLO PRODUCTIONS ASIA,SDN BHD | NON-UNION DEAL MEMO - GENERAL CREW | 8/12/2014 | $0.00 | $0.00 |
| 14661 | THE WEINSTEIN COMPANY LLC | MARCO POLO PRODUCTIONS ASIA,SDN BHD | NON-UNION DEAL MEMO - GENERAL CREW | 8/6/2014 | $0.00 | $0.00 |
| 14662 | THE WEINSTEIN COMPANY LLC | MARCO POLO PRODUCTIONS ASIAN SDN BHD | ENAGEMENT OF ARTISTE AGREEMENT | 4/15/2014 | $0.00 | $0.00 |
| 14663 | THE WEINSTEIN COMPANY LLC | MARCO POLO PRODUCTIONS ASIS, SDN BHD | MARCO POLO PRODUCTIONS ASIS, SDN BHD | 12/4/2014 | $0.00 | $0.00 |
| 14664 | THE WEINSTEIN COMPANY LLC | MARCO POLO PRODUCTIONS ASIS, SDN BHD | MARCO POLO PRODUCTIONS ASIS, SDN BHD | 2/16/2014 | $0.00 | $0.00 |
| 14665 | THE WEINSTEIN COMPANY LLC | MARCO POLO PRODUCTIONS ASIS, SDN BHD | MARCO POLO PRODUCTIONS ASIS, SDN BHD | 11/4/2014 | $0.00 | $0.00 |
| 14666 | THE WEINSTEIN COMPANY LLC | MARCO POLO PRODUCTIONS ASIS, SDN BHD | MARCO POLO PRODUCTIONS ASIS, SDN BHD | 5/19/2014 | $0.00 | $0.00 |
| 14667 | THE WEINSTEIN COMPANY LLC | MARCO, LLC | ASSIGNMENT OF ALL RIGHTS 10/24/2013 | | $0.00 | $0.00 |
| 14668 | THE WEINSTEIN COMPANY LLC | MARCO, LLC | ASSIGNMENT OF ALL RIGHTS DTD 10/24/2013 | | $0.00 | $0.00 |
| 14669 | THE WEINSTEIN COMPANY LLC | MARCO, LLC | ASSIGNMENT OF ALL RIGHTS DTD 10/24/2013 | | $0.00 | $0.00 |
| 14670 | THE WEINSTEIN COMPANY LLC | MARCOPOLO TWC LLC | AMENDMENT NO 1 TO PRODUCTION SERVICES AGREEMENT | 3/21/2014 | $0.00 | $0.00 |
| 14671 | THE WEINSTEIN COMPANY LLC | MARCOPOLO TWC LLC | AMENDMENT NO. 1 | 4/25/2014 | $0.00 | $0.00 |

| CONTRACT NO. [DOCKET NO. 860] | DEBTOR(S) | CONTRACT COUNTERPARTY | CONTRACT TITLE | EFFECTIVE DATE | ORIGINAL CURE AMOUNT | ADDITIONAL CURE AMOUNT |
|---|---|---|---|---|---|---|
| 14672 | THE WEINSTEIN COMPANY LLC/MARCOTWO, LLC/ WEINSTEIN TELEVISION LLC | MARCOPOLO TWC LLC | AMENDMENT NO. 4 | 9/24/2015 | $0.00 | $0.00 |
| 14673 | THE WEINSTEIN COMPANY LLC | MARCOPOLO TWC LLC | AMENDMENT TO CONSULTANCY AGREEMENT | 4/10/2014 | $0.00 | $0.00 |
| 14674 | THE WEINSTEIN COMPANY LLC | MARCOPOLO TWC LLC | ANGSUANA SPONSORSHIP AGREEMENT | 10/1/2013 | $0.00 | $0.00 |
| 14675 | THE WEINSTEIN COMPANY LLC | MARCOPOLO TWC LLC | APPROVED LOCAL SPONSOR PRODUCTION SERVICES AGREEMENT | 11/7/2013 | $0.00 | $0.00 |
| 14676 | THE WEINSTEIN COMPANY LLC | MARCOPOLO TWC LLC | CONSULTANCY AGREEMENT | 2/13/2014 | $0.00 | $0.00 |
| 14677 | THE WEINSTEIN COMPANY LLC | MARCOPOLO TWC LLC | CONSULTING AGREEMENT | 10/1/2013 | $0.00 | $0.00 |
| 14678 | THE WEINSTEIN COMPANY LLC | MARCOPOLO TWC LLC | EXCLUSIVE LICENSE AGREEMENT | 10/26/2013 | $0.00 | $0.00 |
| 14679 | THE WEINSTEIN COMPANY LLC | MARCOPOLO TWC LLC | IMS SPONSORSHIP AGREEMENT | 10/1/2013 | $0.00 | $0.00 |
| 14680 | THE WEINSTEIN COMPANY LLC | MARCOPOLO TWC LLC | LABORATORY PLEDGEHOLDER AGREEMENT | 4/14/2014 | $0.00 | $0.00 |
| 14681 | THE WEINSTEIN COMPANY LLC | MARCOPOLO TWC LLC | LICENSE AGREEMENT | 10/26/2013 | $0.00 | $0.00 |
| 14682 | THE WEINSTEIN COMPANY LLC | MARCOPOLO TWC LLC | LIMITED LIABILITY COMPANY AGREEMENT OF MARCOPOLOTWC LLC | 10/21/2013 | $0.00 | $0.00 |
| 14683 | THE WEINSTEIN COMPANY LLC | MARCOPOLO TWC LLC | MARCO POLO - AMENDMENT TO CONSULTANCY AGREEMENT | 4/10/2014 | $0.00 | $0.00 |
| 14684 | THE WEINSTEIN COMPANY LLC | MARCOPOLO TWC LLC | MARCO POLO BINDING TERM SHEET ADMENDMENT NUMBER 1 | 4/25/2014 | $0.00 | $0.00 |
| 14685 | THE WEINSTEIN COMPANY LLC | MARCOPOLO TWC LLC | MARCO POLO INVESTMENT AGREEMENT | 2/4/2014 | $0.00 | $0.00 |
| 14686 | THE WEINSTEIN COMPANY LLC | MARCOPOLO TWC LLC | NOTICE OF ASSIGNMENT AND IRREVOCABLE INSTRUCTIONS | 4/25/2014 | $0.00 | $0.00 |
| 14687 | THE WEINSTEIN COMPANY LLC | MARCOPOLO TWC LLC | PRODUCTION SERVICES AGREEMENT | 5/20/2014 | $0.00 | $0.00 |
| 14688 | THE WEINSTEIN COMPANY LLC | MARCOPOLO TWC LLC | PRODUCTION SERVICES AGREEMENT | 10/1/2013 | $0.00 | $0.00 |
| 14689 | THE WEINSTEIN COMPANY LLC | MARCOPOLO TWC LLC | PRODUCTION SERVICES AGREEMENT | 10/18/2013 | $0.00 | $0.00 |
| 14690 | THE WEINSTEIN COMPANY LLC | MARCOPOLO TWC LLC | SHORT FORM LICENSE | 4/25/2014 | $0.00 | $0.00 |
| 14691 | THE WEINSTEIN COMPANY LLC | MARCOPOLO TWC LLC | SPONSORSHIP AGREEMENT | 10/1/2013 | $0.00 | $0.00 |
| 14692 | THE WEINSTEIN COMPANY LLC | MARCOPOLOTWC LLC | CONFIDENTIAL MARCO POLO BINDING TERM SHEET AMENDMENT 1 DTD 4/25/2014 | | $0.00 | $0.00 |
| 14693 | THE WEINSTEIN COMPANY LLC | MARCOPOLOTWC LLC | LICENSE AGREEMENT DTD 10/26/2013 | | $0.00 | $0.00 |
| 14694 | THE WEINSTEIN COMPANY LLC | MARCOPOLOTWC LLC | SHORT FORM LICENSE AGREEMENT DTD 10/26/2013 | | $0.00 | $0.00 |
| 14695 | THE WEINSTEIN COMPANY LLC | MARCOPOLOTWC LLC | SHORT FORM LICENSE DTD 10/26/2013 | | $0.00 | $0.00 |
| 14696 | THE WEINSTEIN COMPANY LLC | MARCOPOLOTWC LLC | SHORT FORM LICENSE DTD 10/26/2013 | | $0.00 | $0.00 |
| 14697 | THE WEINSTEIN COMPANY LLC | MARCUM ENTERTAINMENT | DEAL MEMO | | $0.00 | $0.00 |
| 14698 | THE WEINSTEIN COMPANY LLC/ TEAM PLAYERS LLC | MARCUM ENTERTAINMENT CORP | EXHIBIT A - CERTIFICATE OF ENGAGMENT | 3/6/2012 | $0.00 | $0.00 |
| 14699 | TEAM PLAYERS, LLC/THE WEINSTEIN COMPANY LLC | MARCUM ENTERTAINMENT CORP | WRITER/DIRECTOR/PRODUCER AGREEMENT | 3/6/2012 | $0.00 | $0.00 |
| 14700 | THE WEINSTEIN COMPANY LLC / TEAM PLAYERS LLC | MARCUM ENTERTAINMENT CORP | WRITER/DIRECTOR/PRODUCER AGREEMENT DTD 3/6/2012 | | $0.00 | $0.00 |
| 14701 | THE WEINSTEIN COMPANY LLC | MARCUM ENTERTAINMENT CORP. | MEMORANDUM OF AGREEMENT | 3/27/2009 | $0.00 | $0.00 |
| 14702 | THE WEINSTEIN COMPANY LLC | MARCUM ENTERTAINMENT CORPORATION | PRODUCER LOANOUT AGREEMENT | 5/10/1999 | $0.00 | $0.00 |
| 14703 | TEAM PLAYERS, LLC | MARCUM ENTERTAINMENT GROUP | CERTIFICATE OF ENGAGEMENT EXHIBIT A | | $0.00 | $0.00 |
| 14704 | THE WEINSTEIN COMPANY LLC | MARCUS MONROE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 14705 | THE WEINSTEIN COMPANY LLC | MARCUS THEATRES | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 14706 | THE WEINSTEIN COMPANY LLC | MARCY COYOTTE (GOYETTE?) | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 14707 | THE WEINSTEIN COMPANY LLC | MAREK, RADOLF | DEAL MEMO | 5/3/2014 | $0.00 | $0.00 |
| 14708 | THE WEINSTEIN COMPANY LLC | MARGARET CLAPP | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 14709 | THE WEINSTEIN COMPANY LLC | MARGARET KEANE/JANE ULBRICH | LIFE STORY AND EXCLUSIVE CONSULTING AGREEMENT | 7/18/2003 | $0.00 | $0.00 |
| 14710 | THE WEINSTEIN COMPANY LLC | MARGETTS ADAM | MARCO POLO PRODUCTIONS ASIA, SDN BHD | 6/8/2014 | $0.00 | $0.00 |
| 14711 | THE WEINSTEIN COMPANY LLC | MARGULIES, JULIANNA | CERTIFICATE OF ENGAGEMENT | | $0.00 | $0.00 |
| 14712 | THE WEINSTEIN COMPANY LLC | MARIANNA CINEMAS 2 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 14713 | THE WEINSTEIN COMPANY LLC | MARIE CLAIRE MAGAZINE | AGREEMENT | 6/26/2009 | $0.00 | $0.00 |
| 14714 | THE WEINSTEIN COMPANY LLC | MARIE CLAIRE MAGAZINE | AGREEMENT | 8/1/2008 | $0.00 | $0.00 |
| 14715 | THE WEINSTEIN COMPANY LLC | MARIE CLAIRE MAGAZINE | AGREEMENT FOR "PROJECT RUNWAY" | 8/1/2008 | $0.00 | $0.00 |
| 14716 | THE WEINSTEIN COMPANY LLC | MARIE HEBBELER | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 14717 | THE WEINSTEIN COMPANY LLC | MARIE ISABEL | CREW CONTRACT - DIRECT HIRE | 11/21/2016 | $0.00 | $0.00 |
| 14718 | THE WEINSTEIN COMPANY LLC | MARIE WALRAVEN | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 14719 | THE WEINSTEIN COMPANY LLC | MARILYN JOSEPH - LEICESTER TWIN DRIVE IN THEATRE I | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 14720 | THE WEINSTEIN COMPANY LLC | MARILYN SUE HALES | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 14721 | THE WEINSTEIN COMPANY LLC | MARILYNTWC LLC | SUBSCRIPTION AGREEMENT | 9/30/2010 | $0.00 | $0.00 |
| 14722 | THE WEINSTEIN COMPANY LLC | MARILYNTWC, LLC | CERTIFICATE OF EMPLOYMENT | | $0.00 | $0.00 |
| 14723 | THE WEINSTEIN COMPANY LLC | MARILYNTWC, LLC | EDITOR AGREEMENT | 3/23/2011 | $0.00 | $0.00 |
| 14724 | THE WEINSTEIN COMPANY LLC | MARINACCIO, STEPHEN | DEAL MEMORANDUM EXHIBIT 1D | 3/14/2014 | $0.00 | $0.00 |
| 14725 | SIGGCO INC | MARINACCIO, STEPHEN | EXIBIT "1-D" UNIT PRODUCTION DEAL MEMORANDUM | 3/14/2014 | $0.00 | $0.00 |
| 14726 | THE WEINSTEIN COMPANY LLC | MARINACCIO, STEPHEN | SERVICE PROVIDER DEAL MEMO | 10/14/2013 | $0.00 | $0.00 |
| 14727 | THE WEINSTEIN COMPANY LLC | MARINER 2 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 14731 | THE WEINSTEIN COMPANY LLC | MARIO & DENISE STORNELLI | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 14732 | THE WEINSTEIN COMPANY LLC | MARIO SOLA | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 14733 | THE WEINSTEIN COMPANY LLC | MARION TWIN | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 14734 | THE WEINSTEIN COMPANY LLC | MARK AND SHERRY CROOKS | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 14735 | THE WEINSTEIN COMPANY LLC | MARK ANDERSON | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 14736 | THE WEINSTEIN COMPANY LLC | MARK COSTILOW | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 14737 | THE WEINSTEIN COMPANY LLC | MARK DRUCKER/ALLISON KEAGLE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 14738 | THE WEINSTEIN COMPANY LLC | MARK FARNSWORTH - MARSZ MOVIES LLC | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 14739 | THE WEINSTEIN COMPANY LLC | MARK FRANK, JR. | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 14740 | THE WEINSTEIN COMPANY LLC | MARK GIARDETTI | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 14741 | THE WEINSTEIN COMPANY LLC | MARK HANSEN | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 14742 | THE WEINSTEIN COMPANY LLC | MARK MONACO | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 14743 | THE WEINSTEIN COMPANY LLC | MARK OMEARA & JAMES S. TOMASHOFF | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 14744 | THE WEINSTEIN COMPANY LLC | MARK RIDGWAY | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 14745 | THE WEINSTEIN COMPANY LLC | MARK ROLFE (ROLFE, INC) | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 14746 | THE WEINSTEIN COMPANY LLC | MARK SCHULMAN | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 14747 | THE WEINSTEIN COMPANY LLC | MARK SCOLE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 14748 | THE WEINSTEIN COMPANY LLC | MARK SCRUTON | CREW CONTRACT - DIRECT HIRE | 10/18/2016 | $0.00 | $0.00 |

| CONTRACT NO. [DOCKET NO. 860] | DEBTOR(S) | CONTRACT COUNTERPARTY | CONTRACT TITLE | EFFECTIVE DATE | ORIGINAL CURE AMOUNT | ADDITIONAL CURE AMOUNT |
|---|---|---|---|---|---|---|
| 14749 | THE WEINSTEIN COMPANY LLC | MARK THEIMANN - JAGAMA CORP | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 14750 | THE WEINSTEIN COMPANY LLC | MARK UNICUME | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 14751 | THE WEINSTEIN COMPANY LLC | MARKANTONATOS, ARLO | EQUIPMENT, TOOLS & KIT RENTAL AGREEMENT | | $0.00 | $0.00 |
| 14752 | THE WEINSTEIN COMPANY LLC | MARKET COMMON GRAND 14 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 14753 | THE WEINSTEIN COMPANY LLC | MARKET STREET PRODUCTIONS, LLC | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 14754 | THE WEINSTEIN COMPANY LLC | MARKHAM-SHORT, TOM | SERVICE PROVIDER DEAL MEMO | 4/21/2014 | $0.00 | $0.00 |
| 14755 | THE WEINSTEIN COMPANY LLC | MARKMCINTYRE LTD | CREW CONTRACT - LOAN OUT | 1/23/2017 | $0.00 | $0.00 |
| 14756 | THE WEINSTEIN COMPANY LLC | MARKMONITOR INC. | AMENDMENT NO. 1 TO MASTER SERVICE AGREEMENT | 11/18/2014 | $0.00 | $0.00 |
| 14757 | THE WEINSTEIN COMPANY LLC | MARKMONITOR INC. | MASTER SERVICE AGREEMENT | 1/9/2013 | $0.00 | $0.00 |
| 14758 | THE WEINSTEIN COMPANY LLC | MARKSON, ELAINE | MIRAMAX LETTER AGREEMENT | | $0.00 | $0.00 |
| 14759 | THE WEINSTEIN COMPANY LLC | MARMALADE FILMS LIMITED | ONE PICTURE LICENCE DTD 1/7/2013 | | $0.00 | $0.00 |
| 14760 | THE WEINSTEIN COMPANY LLC | MARMALADE FILMS LIMITED | WRITER'S AGREEMENT DTD 6/21/2013 | 6/1/2013 | $0.00 | $0.00 |
| 14761 | THE WEINSTEIN COMPANY LLC | MAROCCO, DAN | CERTIFICATE OF AUTHORSHIP | 6/1/2013 | $0.00 | $0.00 |
| 14762 | THE WEINSTEIN COMPANY LLC | MAROCCO, DAN | COMPOSER AGREEMENT | 6/1/2013 | $0.00 | $0.00 |
| 14763 | THE WEINSTEIN COMPANY LLC | MARONEY, EMILY | CREW DEAL MEMO | 1/22/2013 | $0.00 | $0.00 |
| 14764 | THE WEINSTEIN COMPANY LLC | MARONEY, EMILY | CREW DEAL MEMO | 2/13/2013 | $0.00 | $0.00 |
| 14766 | THE WEINSTEIN COMPANY LLC | MARQUETTE 10 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 14767 | THE WEINSTEIN COMPANY LLC | MARQUIS THEATRE 2 (NEED PPWK 2/5/16) | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 14768 | WEINSTEIN TELEVISION LLC | MARRO FILMS INC F/S/O MARVIN PEART | LETTER AGREEMENT | 7/21/2015 | $0.00 | $0.00 |
| 14771 | THE WEINSTEIN COMPANY LLC | MARRO WWG LLC | QUITCLAIM | 2/23/2018 | $0.00 | $0.00 |
| 14787 | WEINSTEIN GLOBAL FILM CORP. | MARRO WWG LLC | QUITCLAIM | 2/23/2018 | $0.00 | $0.00 |
| 14787 | WEINSTEIN GLOBAL FILM CORP. | MARRO WWG LLC | SALES AGENCY AGREEMENT DTD 10/1/2016 | | $0.00 | $0.00 |
| 14798 | CURRENT WAR SPV, LLC / CURRENT FILMS UK LTD | MARRON, SAUL | CASTING ADVICE NOTICE | 1/10/2017 | $0.00 | $0.00 |
| 14799 | THE WEINSTEIN COMPANY LLC | MARRON, SAUL | DAILY PERFORMANCE SALARY | 1/10/2017 | $0.00 | $0.00 |
| 14800 | THE WEINSTEIN COMPANY LLC | MARS ENTERTAINMENT KOREA | FINTAGE MAGYAR KFT INTERNATIONAL DODTRIBUTION LICENSE AGREEMENT | 2/12/2011 | $0.00 | $0.00 |
| 14801 | WEINSTEIN GLOBAL FILM CORP | MARS ENTERTAINMENT KOREA | INTERNATIONAL DISTRIBUTION AGREEMENT | 3/21/2021 | $0.00 | $0.00 |
| 14803 | THE WEINSTEIN COMPANY LLC | MARS ENTERTAINMENT KOREA | NOTICE OF ASSIGNMENT | 2/12/2011 | $0.00 | $0.00 |
| 14804 | THE WEINSTEIN COMPANY LLC | MARS THEATRE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 14805 | THE WEINSTEIN COMPANY LLC | MARS, BEN | CASTING ADVICE NOTE | 2/20/2017 | $0.00 | $0.00 |
| 14806 | CURRENT WAR SPV, LLC / CURRENT FILMS UK LTD | MARS, BEN | CASTING ADVICE NOTICE | 2/20/2017 | $0.00 | $0.00 |
| 14807 | WEINSTEIN TELEVISION LLC | MARSH, DAVE | RE: ELVIS - OPTION AND ACQUISITION OF RIGHTS | 8/9/2016 | $0.00 | $0.00 |
| 14808 | WEINSTEIN TELEVISION LLC | MARSH, DAVE | SIDE LETTER DTD 8/9/2016 | | $0.00 | $0.00 |
| 14809 | CURRENT WAR SPV, LLC / CURRENT FILMS UK LTD | MARSH, MARIANA | CREW CONTRACT | 10/6/2016 | $0.00 | $0.00 |
| 14810 | THE WEINSTEIN COMPANY LLC | MARSHA MURRAY | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 14811 | THE WEINSTEIN COMPANY LLC | MARSHALL & VIRGINIA BEVER | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 14812 | THE WEINSTEIN COMPANY LLC | MARSHALL CINEMA | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 14813 | THE WEINSTEIN COMPANY LLC | MARSHALL CINEMAS 3 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 14814 | THE WEINSTEIN COMPANY LLC | MARSHALL, BARBARA | AMENDMENT I DTD 8/30/2013 | | $0.00 | $0.00 |
| 14815 | THE WEINSTEIN COMPANY LLC | MARSHALL, BARBARA | AMENDMENT I DTD 8/30/2013 | | $0.00 | $0.00 |
| 14816 | THE WEINSTEIN COMPANY LLC | MARSHALL, BARBARA | AMENDMENT II DTD 10/18/2013 | | $0.00 | $0.00 |
| 14817 | THE WEINSTEIN COMPANY LLC | MARSHALL, BARBARA | AMENDMENT NO 1 TO OPTION PURCHASE AGREEMENT | 8/30/2013 | $0.00 | $0.00 |
| 14818 | THE WEINSTEIN COMPANY LLC | MARSHALL, BARBARA | AMENDMENT NO 2 TO OPTION PURCHASE AGREEMENT | 10/18/2013 | $0.00 | $0.00 |
| 14819 | THE WEINSTEIN COMPANY LLC | MARSHALL, BARBARA | OPTION EXTENSION DTD 6/25/2013 | | $0.00 | $0.00 |
| 14820 | THE WEINSTEIN COMPANY LLC | MARSHALL, BARBARA | TERM SHEET DTD 10/1/2012 | | $0.00 | $0.00 |
| 14821 | THE WEINSTEIN COMPANY LLC | MARSHALL, JAMIE | UNIT PRODUCTION MANAGER, ASST DIRECTOR, ASSOCIATE DIRECTOR DEAL MEMORANDUM | 5/5/2014 | $0.00 | $0.00 |
| 14823 | THE WEINSTEIN COMPANY LLC | MARSHALL ROB | EQUAL EMPLOYMENT ACKNOWLEDGMENT | | $0.00 | $0.00 |
| 14824 | THE WEINSTEIN COMPANY LLC | MARSHALLS & DENT | PRODUCTIONS SERVICES AGREEMENT "LION AKA "A LONG WAY HOME" | 7/23/2014 | $0.00 | $0.00 |
| 14825 | CURRENT WAR SPV, LLC / CURRENT FILMS UK LTD | MARSTON, AMY | CASTING ADVICE NOTICE | 1/5/2017 | $0.00 | $0.00 |
| 14826 | THE WEINSTEIN COMPANY LLC | MARSTON, AMY | DAILY PERFORMANCE SALARY | 1/5/2017 | $0.00 | $0.00 |
| 14827 | CURRENT WAR SPV, LLC / CURRENT FILMS UK LTD | MARSTON, AMY | PACT/EQUITY CINEMA AGREEMENT | 1/23/2017 | $0.00 | $0.00 |
| 14828 | THE WEINSTEIN COMPANY LLC | MARSTON, AMY | SPECIAL STIPULATIONS AGREEMENT | 1/5/2017 | $0.00 | $0.00 |
| 14829 | THE WEINSTEIN COMPANY LLC | MARSTON, AMY | STANDARD FORM OF ENGAGEMENT | 1/23/2017 | $0.00 | $0.00 |
| 14830 | CURRENT WAR SPV, LLC / CURRENT FILMS UK LTD | MARSTON, AMY | STANDARD LIST OF SPECIAL STIPULATIONS FOR CINEMA | | $0.00 | $0.00 |
| 14831 | THE WEINSTEIN COMPANY LLC | MARTHA'S VINEYARD FILM SOCIETY, INC | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 14832 | THE WEINSTEIN COMPANY LLC | MARTIEN HOLDING AVV | SETTLEMENT AGREEMENT AND RELEASE | 11/12/2003 | $0.00 | $0.00 |
| 14833 | THE WEINSTEIN COMPANY LLC | MARTIN ALEX | MARCO POLO PRODUCTIONS ASIS, SDN BHD | 5/19/2014 | $0.00 | $0.00 |
| 14834 | THE WEINSTEIN COMPANY LLC | MARTIN FERGUSON JR | CREW DEAL MEMO | 2/20/2013 | $0.00 | $0.00 |
| 14835 | THE WEINSTEIN COMPANY LLC | MARTIN JANNING | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 14836 | THE WEINSTEIN COMPANY LLC | MARTIN METHODIST COLLEGE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 14837 | THE WEINSTEIN COMPANY LLC | MARTIN STRINGFELLOW - WHITE FOX THEATRES | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 14838 | THE WEINSTEIN COMPANY LLC | MARTIN THEATRE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 14839 | CURRENT WAR SPV, LLC / CURRENT FILMS UK LTD | MARTIN, DEAN ANTHONY | CREW CONTRACT | 12/5/2016 | $0.00 | $0.00 |
| 14840 | CURRENT WAR SPV, LLC / CURRENT FILMS UK LTD | MARTIN, SHARON | CREW CONTRACT | 11/14/2016 | $0.00 | $0.00 |
| 14841 | THE WEINSTEIN COMPANY LLC | MARTIN, TJ | DIRECTOR/EDITOR/DIRECTOR OF PHOTOGRAPHY/PRODUCER AGREEMENT | 7/27/2009 | $0.00 | $0.00 |
| 14842 | THE WEINSTEIN COMPANY LLC / WEINSTEIN TELEVISION LLC | MARTIN, TRACEY | DEAL LETTER DTD 3/8/2017 | | $0.00 | $0.00 |
| 14843 | THE WEINSTEIN COMPANY LLC | MARTINEZ, ADRIAN | CONFIRMATION DEAL MEMO | 4/22/2011 | $0.00 | $0.00 |
| 14844 | THE WEINSTEIN COMPANY LLC | MARTINEZ, TONY | CERTIFICATE OF EMPLOYMENT | | $0.00 | $0.00 |
| 14845 | THE WEINSTEIN COMPANY LLC | MARTY NIX & BILL HILL | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 14846 | THE WEINSTEIN COMPANY LLC | MARY ANDERSON | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |

| CONTRACT NO. [DOCKET NO. 860] | DEBTOR(S) | CONTRACT COUNTERPARTY | CONTRACT TITLE | EFFECTIVE DATE | ORIGINAL CURE AMOUNT | ADDITIONAL CURE AMOUNT |
|---|---|---|---|---|---|---|
| 14847 | THE WEINSTEIN COMPANY LLC | MARY DEARHAMER - REEL MIRAGE LLC | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 14848 | THE WEINSTEIN COMPANY LLC | MARY MAX 5 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 14849 | THE WEINSTEIN COMPANY LLC | MARY PICKFORD | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 14850 | THE WEINSTEIN COMPANY LLC | MARY RIEPMA ROSS MEDIA ARTS CENTER - UN OF NE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 14851 | THE WEINSTEIN COMPANY LLC | MARYVILLE HANGAR 5 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 14852 | THE WEINSTEIN COMPANY LLC | MARZI INC | DIRECTOR OF PHOTOGRAPHY AGREEMENT | 5/12/2014 | $0.00 | $0.00 |
| 14853 | CURRENT WAR SPV, LLC / CURRENT FILMS UK LTD | MASO, FILIPPO | CREW CONTRACT | 12/12/2016 | $0.00 | $0.00 |
| 14854 | THE WEINSTEIN COMPANY LLC | MASO, FILIPPO | CREW CONTRACT - DIRECT HIRE | 12/12/2016 | $0.00 | $0.00 |
| 14855 | THE WEINSTEIN COMPANY LLC | MASOAN | DEAL MEMO | 12/5/2014 | $0.00 | $0.00 |
| 14856 | THE WEINSTEIN COMPANY LLC | MASON ELSTON P/K/A MASON COOK | PETITION FOR APPROVAL OF MINOR'S CONTRACT | | $0.00 | $0.00 |
| 14857 | THE WEINSTEIN COMPANY LLC | MASON HANOVER | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 14858 | THE WEINSTEIN COMPANY LLC | MASSETT, PATRICK | ASSIGNMENT DTD 9/15/2012 | | $0.00 | $0.00 |
| 14859 | THE WEINSTEIN COMPANY LLC | MASTER CHINA 2 PRODUCTIONS LIMITED | AGREEMENT | 11/14/2009 | $0.00 | $0.00 |
| 14860 | THE WEINSTEIN COMPANY LLC | MASTERSON, SCOTT | RE: "UNTITLED BLIND PROJECT" / WRITER AND OPTIONAL DIRECTOR SERVICES AGREEMENT | 5/30/2006 | $0.00 | $0.00 |
| 14861 | THE WEINSTEIN COMPANY LLC | MATADOR CONTENT LLC | OPTION/PURCHASE AGREEMENT | | $0.00 | $0.00 |
| 14862 | THE WEINSTEIN COMPANY LLC | MATADOR CONTENT LLC | PARTICIPANT AGREEMENT | 11/1/2013 | $0.00 | $0.00 |
| 14863 | THE WEINSTEIN COMPANY LLC | MATADOR CONTENT LLC | PARTICIPANT AGREEMENT | 11/22/2013 | $0.00 | $0.00 |
| 14864 | THE WEINSTEIN COMPANY LLC | MATADOR CONTENT LLC | PARTICIPANT AGREEMENT | 12/2/2013 | $0.00 | $0.00 |
| 14865 | THE WEINSTEIN COMPANY LLC | MATADOR CONTENT LLC | PARTICIPANT AGREEMENT | 2/24/2014 | $0.00 | $0.00 |
| 14866 | WEINSTEIN TELEVISION LLC | MATADOR CONTENT LLC | PRODUCTION SERVICES AGREEMENT | 9/29/2015 | $0.00 | $0.00 |
| 14872 | THE WEINSTEIN COMPANY LLC | MATCH.COM EVENTS LLC | EVENTS AGREEMENT | 10/29/2012 | $0.00 | $0.00 |
| 14873 | MARCOTWO LLC | MATHIESON, NEIL | INDEMNIFICATION AGREEMENT | 7/7/2015 | $0.00 | $0.00 |
| 14874 | THE WEINSTEIN COMPANY LLC | MATHIYALAGAN A/L PAREMAJIVAM | CONTRACT FOR SERVICES | 8/10/2014 | $0.00 | $0.00 |
| 14875 | TEAM PLAYERS, LLC | MATILLO, DAVID | WRITING SERVICES AGREEMENT | 7/17/2016 | $0.00 | $0.00 |
| 14876 | THE WEINSTEIN COMPANY LLC | MATOME, JOE | ACTOR'S CONTRACT FOR JOE MATOME | 9/22/2008 | $0.00 | $0.00 |
| 14877 | THE WEINSTEIN COMPANY LLC | MATRIX COMPLEX, THE | PAUL POTTS MERCHANDISE AGREEMENT | 12/20/2007 | $0.00 | $0.00 |
| 14878 | THE WEINSTEIN COMPANY LLC | MATT BONDURANT | EXCLUSIVE LICENSE AGREEMENT | | $0.00 | $0.00 |
| 14879 | THE WEINSTEIN COMPANY LLC | MATT BONDURANT | OPTION/PURCHASE AGREEMENT DTD 3/25/2010 | | $0.00 | $0.00 |
| 14880 | THE WEINSTEIN COMPANY LLC | MATT MCCULTY | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 14881 | THE WEINSTEIN COMPANY LLC | MATT MERRITT | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 14882 | THE WEINSTEIN COMPANY LLC | MATT SMITH | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 14883 | THE WEINSTEIN COMPANY LLC | MATTHEW BONDURANT | BONDURANT BONUS/ADVANCE DTD 2/8/2011 | | $0.00 | $0.00 |
| 14884 | THE WEINSTEIN COMPANY LLC | MATTHEW BONDURANT | BONDURANT PURCHASE PRICE CHECK DTD 2/28/2011 | | $0.00 | $0.00 |
| 14885 | THE WEINSTEIN COMPANY LLC | MATTHEW DEXTER | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 14886 | THE WEINSTEIN COMPANY LLC | MATTHEW HARRIS | CREW DEAL MEMO | 2/28/2013 | $0.00 | $0.00 |
| 14887 | THE WEINSTEIN COMPANY LLC | MATTHEW MULHERIN | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 14888 | THE WEINSTEIN COMPANY LLC | MATTHEW VIRAGH | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 14889 | THE WEINSTEIN COMPANY LLC | MATTITUCK 8 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 14891 | THE WEINSTEIN COMPANY LLC | MAUMEE 2 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 14892 | THE WEINSTEIN COMPANY LLC | MAURLY, WILLIAM | CREW DEAL MEMO | 1/10/2012 | $0.00 | $0.00 |
| 14893 | INTELLIPARTNERS LLC / THE WEINSTEIN COMPANY LLC | MAURY, JULIEN | WRITING DIRECTING AND OPTIONAL SERVICES AGREEMENT | 10/4/2017 | $0.00 | $0.00 |
| 14894 | CURRENT WAR SPV, LLC / CURRENT FILMS UK LTD | MAVIN, CRAIG | CREW CONTRACT | 1/11/2017 | $0.00 | $0.00 |
| 14895 | THE WEINSTEIN COMPANY LLC | MAVIN, CRAIG | CREW CONTRACT - DIRECT HIRE | 1/11/2017 | $0.00 | $0.00 |
| 14896 | MARCO POLO PRODUCTIONS ASIA SDN BHD | MAWSFIELD, BRIAN | SERVICE PROVIDER AGREEMENT | 5/4/2014 | $0.00 | $0.00 |
| 14897 | THE WEINSTEIN COMPANY LLC | MAX | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 14898 | THE WEINSTEIN COMPANY LLC | MAX BEARD | CREW DEAL MEMO | 2/4/2013 | $0.00 | $0.00 |
| 14899 | THE WEINSTEIN COMPANY LLC | MAX BLU TECHNOLOGIES, LLC | SETTLEMENT AND LICENSE AGREEMENT | 10/22/2015 | $0.00 | $0.00 |
| 14900 | THE WEINSTEIN COMPANY LLC | MAX IRONS | RE-ISSUED CASTING ADVICE NOTE | 5/22/2014 | $0.00 | $0.00 |
| 14901 | THE WEINSTEIN COMPANY LLC | MAX MORLEY | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 14902 | WEINSTEIN TELEVISION LLC | MAXFIELD, TAISJA | CONTESTANT AGREEMENT & RELEASE PROVISIONS | | $0.00 | $0.00 |
| 14903 | THE WEINSTEIN COMPANY LLC | MAYA BAKERSFIELD 16 CINEMAS | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 14904 | THE WEINSTEIN COMPANY LLC | MAYA CINEMAS, INC | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 14905 | THE WEINSTEIN COMPANY LLC | MAYAN PALACE 14 - SANTIKOS | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 14906 | THE WEINSTEIN COMPANY LLC | MAYBERRY DR-IN & DINER (ADV. REQUIRED) | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 14907 | THE WEINSTEIN COMPANY LLC | MAYBURY, JOHN | DIRECOTR DEAL MEMORANDUM | | $0.00 | $0.00 |
| 14908 | MARCO POLO PRODUCTIONS ASIA (SDN BHD) | MAYBURY, JOHN | FREELANCE TELEVISION DIRECTOR AGREEMENT | 6/1/2014 | $0.00 | $0.00 |
| 14908 | THE WEINSTEIN COMPANY LLC | MAYBURY, JOHN | FREELANCE TELEVISION DIRECTOR AGREEMENT | 6/1/2014 | $0.00 | $0.00 |
| 14910 | CURRENT WAR SPV, LLC / CURRENT FILMS UK LTD | MAYDEW, PROVENCE | CASTING ADVICE NOTICE | 12/19/2016 | $0.00 | $0.00 |
| 14911 | THE WEINSTEIN COMPANY LLC | MAYDEW, PROVENCE | STANDARD FORM OF ENGAGEMENT | 1/2/2017 | $0.00 | $0.00 |
| 14912 | CURRENT WAR SPV, LLC | MAYDEW, PROVENCE | CASTING ADVICE NOTE | 12/19/2016 | $0.00 | $0.00 |
| 14913 | THE WEINSTEIN COMPANY LLC | MAYFIELD ROAD D/I | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 14914 | WEINSTEIN GLOBAL FILM CORP | MAYHEM PROJECT LLC, THE | SALES AGENCY AGREEMENT | 8/29/2006 | $0.00 | $0.00 |
| 14915 | THE WEINSTEIN COMPANY LLC | MAYHEW ARCHER LIMITED | WRITER'S LOAN-OUT AGREEMENT | | $0.00 | $0.00 |
| 14916 | CURRENT WAR SPV, LLC / CURRENT FILMS UK LTD | MAYHEW, PROVENCE | PACT/EQUITY CINEMA AGREEMENT | 1/2/2017 | $0.00 | $0.00 |
| 14917 | CURRENT WAR SPV, LLC / CURRENT FILMS UK LTD | MAYHEW, PROVENCE | STANDARD LIST OF SPECIAL STIPULATIONS FOR CINEMA | | $0.00 | $0.00 |
| 14918 | THE WEINSTEIN COMPANY LLC | MAYNARD MEYER | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 14920 | THE WEINSTEIN COMPANY LLC | MAZALOV ALEKSANDAR | MARCO POLO PRODUCTIONS ASIS, SDN BHD | 11/4/2014 | $0.00 | $0.00 |
| 14921 | THE WEINSTEIN COMPANY LLC | MAZARD, PIERRE | DEAL MEMO | 5/30/2014 | $0.00 | $0.00 |
| 14922 | THE WEINSTEIN COMPANY LLC | MAZIAN,BIN SHAHMIL MOHD | CONTRACT FOR SERVICES | 8/21/2014 | $0.00 | $0.00 |
| 14923 | THE WEINSTEIN COMPANY LLC | MC ALLISTER, MARGRET | MIRAMAX BOOKS AGREEMENT | 1/22/2004 | $0.00 | $0.00 |

| CONTRACT NO. [DOCKET NO. 860] | DEBTOR(S) | CONTRACT COUNTERPARTY | CONTRACT TITLE | EFFECTIVE DATE | ORIGINAL CURE AMOUNT | ADDITIONAL CURE AMOUNT |
|---|---|---|---|---|---|---|
| 14924 | THE WEINSTEIN COMPANY LLC | MC ALLISTER, MARGRET | MIRAMAX BOOKS AMENDMENT | | $0.00 | $0.00 |
| 14925 | THE WEINSTEIN COMPANY LLC | MCA INC | THREE GENERATIONS AGREEMENT | 3/7/2017 | $0.00 | $0.00 |
| 14926 | THE WEINSTEIN COMPANY LLC | MCABE, ANNE | EDITOR AGREEMENT | 2/17/2011 | $0.00 | $0.00 |
| 14927 | THE WEINSTEIN COMPANY LLC | MCCALL SMITH, ALEXANDER | LETTER AGREEMENT | | $0.00 | $0.00 |
| 14928 | THE WEINSTEIN COMPANY LLC | MCCALL SMITH, ALEXANDER | LETTER RE CONFIRMATION OF DEAL CLOSING BETTWEN OWNER AND COMPANY REGARDING PURCHASE OF NOVEL "THE NO. 1 LADIES' DETECTIVE AGENCY" | | $0.00 | $0.00 |
| 14929 | THE WEINSTEIN COMPANY LLC | MCCALL SMITH, ALEXANDER | LETTER RE OPTION AGREEMENT DTD 1/24/01 OF PURCHASE OF RIGHTS TO THE NOVELS "THE NO. 1 LADIES DETECTIVE AGENCY" AND "TEARS OF THE GIRAFFE" | 7/16/2004 | $0.00 | $0.00 |
| 14930 | THE WEINSTEIN COMPANY LLC | MCCALL SMITH, ALEXANDER | LETTER RE PURCHASE OF RIGHTS TO THE NOVEL ENTITLED "THE NO. 1 LADIES DETECTIVE AGENCY" | 2/6/2006 | $0.00 | $0.00 |
| 14931 | THE WEINSTEIN COMPANY LLC | MCCALL SMITH, ALEXANDER | LICENSE AGREEMENT FOR THE NO. 1 LADIES' TEAS | 11/8/2011 | $0.00 | $0.00 |
| 14932 | THE WEINSTEIN COMPANY LLC | MCCALL SMITH, ALEXANDER | LITERARY RIGHTS ACQUISITION: THE NO. 1 LADIES DETECTIVE AGENCY, TEARS OF THE GIRAFFE AND PRECIOUS RAMOTSWE | 1/24/2001 | $0.00 | $0.00 |
| 14933 | THE WEINSTEIN COMPANY LLC | MCCALL SMITH, ALEXANDER | SHORT FORM ASSIGNMENT | | $0.00 | $0.00 |
| 14934 | THE WEINSTEIN COMPANY LLC | MCCALL SMITH, ALEXANDER | SHORT FORM ASSIGNMENT | 9/4/2008 | $0.00 | $0.00 |
| 14935 | THE WEINSTEIN COMPANY LLC | MCCALL SMITH, ALEXANDER | SHORT FORM ASSIGNMENT | 10/1/2008 | $0.00 | $0.00 |
| 14936 | THE WEINSTEIN COMPANY LLC | MCCALL SMITH, ALEXANDER | SHORT FORM ASSIGNMENT "TEARS OF THE GIRAFFE", "MORALITY FOR BEAUTIFUL GIRLS" & "THE GOOD HUSBAND OF ZEBRA DRIVE" | 9/4/2008 | $0.00 | $0.00 |
| 14937 | THE WEINSTEIN COMPANY LLC | MCCALL SMITH, ALEXANDER | SHORT FORM ASSIGNMENT "TEARS OF THE GIRAFFE", "MORALITY FOR BEAUTIFUL GIRLS" & "THE GOOD HUSBAND OF ZEBRA DRIVE" | 12/1/2006 | $0.00 | $0.00 |
| 14938 | THE WEINSTEIN COMPANY LLC | MCCALL SMITH, ALEXANDER | SHORT FORM ASSIGNMENT "THE KALAHARI TYPING SCHOOL FOR MEN" & "IN THE COMPANY OF CHEERFUL LADIES" | 10/1/2008 | $0.00 | $0.00 |
| 14939 | THE WEINSTEIN COMPANY LLC | MCCALL SMITH, ALEXANDER | SHORT FORM ASSIGNMENT "THE KALAHARI TYPING SCHOOL FOR MEN" & "IN THE COMPANY OF CHEERFUL LADIES" | 12/1/2006 | $0.00 | $0.00 |
| 14940 | CURRENT WAR SPV, LLC / CURRENT FILMS UK LTD | MCCALLUM, JIM | CREW CONTRACT | 12/5/2016 | $0.00 | $0.00 |
| 14941 | THE WEINSTEIN COMPANY LLC | MCCALLUM, JIM | CREW CONTRACT - DIRECT HIRE | 12/5/2016 | $0.00 | $0.00 |
| 14942 | THE WEINSTEIN COMPANY LLC | MCCALLUM, TRISTAN | SERVICE PROVIDER DEAL MEMO | 8/4/2013 | $0.00 | $0.00 |
| 14943 | THE WEINSTEIN COMPANY LLC | MCCARTHY, TODD | PUBLICATION RIGHTS AGREEMENT | 10/7/2002 | $0.00 | $0.00 |
| 14944 | MARCO POLO PRODUCTIONS ASIA SDN BHD | MCCLELLAN, CHARLES R | SERVICE PROVIDER AGREEMENT | 3/18/2014 | $0.00 | $0.00 |
| 14945 | THE WEINSTEIN COMPANY LLC | MCCONNON, DOUGLAS | NON-UNION DEAL MEMO | 6/5/2014 | $0.00 | $0.00 |
| 14946 | THE WEINSTEIN COMPANY LLC | MCCRORY, HELEN | ADDITIONAL SPECIAL STIPULATIONS AGREEMENT | | $0.00 | $0.00 |
| 14947 | THE WEINSTEIN COMPANY LLC | MCCRORY, HELEN | STANDARD FORM OF ENGAGEMENT FOR ARTISTS IN TELEVISION PRODUCTION AGREEMENT | 11/2/2016 | $0.00 | $0.00 |
| 14948 | THE WEINSTEIN COMPANY LLC | MCCULLOCH, BARRIE | NON-UNION DEAL MEMO | 4/15/2014 | $0.00 | $0.00 |
| 14949 | THE WEINSTEIN COMPANY LLC | MCCULLOCH, BERRY | DEAL MEMO EXHIBIT ID | | $0.00 | $0.00 |
| 14950 | THE WEINSTEIN COMPANY LLC | MCCURTAIN CINEMA | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 14951 | CURRENT WAR SPV, LLC / CURRENT FILMS UK LTD | MCDONALD, THOMAS | CREW CONTRACT | 1/4/2017 | $0.00 | $0.00 |
| 14952 | THE WEINSTEIN COMPANY LLC | MCDONALD, THOMAS | CREW CONTRACT - DIRECT HIRE | 1/4/2017 | $0.00 | $0.00 |
| 14953 | THE WEINSTEIN COMPANY LLC | MCDONNELL, MARY | CONFIRMATION DEAL MEMO | | $0.00 | $0.00 |
| 14954 | THE WEINSTEIN COMPANY LLC | MCDOWELL CINEMA 2 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 14955 | THE WEINSTEIN COMPANY LLC | MCGOVERN, ROBERT | DEAL MEMO | 2/16/2014 | $0.00 | $0.00 |
| 14956 | THE WEINSTEIN COMPANY LLC | MCGREGOR, EWAN | CONFIRMATION DEAL MEMO AND AGREEMENT | 9/6/2012 | $0.00 | $0.00 |
| 14957 | THE WEINSTEIN COMPANY LLC | MCHARDY, STEPHEN | SERVICE PROVIDER DEAL MEMO | 3/25/2014 | $0.00 | $0.00 |
| 14958 | CURRENT WAR SPV, LLC / CURRENT FILMS UK LTD | MCINNES, DONALD | CREW CONTRACT | 11/14/2016 | $0.00 | $0.00 |
| 14959 | CURRENT WAR SPV, LLC / CURRENT FILMS UK LTD | MCINTYRE, MARK | CREW CONTRACT | 1/23/2017 | $0.00 | $0.00 |
| 14960 | CURRENT WAR SPV, LLC / CURRENT FILMS UK LTD | MCINTYRE, MARK | CREW CONTRACT | 11/28/2016 | $0.00 | $0.00 |
| 14961 | THE WEINSTEIN COMPANY LLC | MCINTYRE, MARK | CREW CONTRACT - LOAN OUT | 1/23/2017 | $0.00 | $0.00 |
| 14962 | CURRENT WAR SPV, LLC / CURRENT FILMS UK LTD | MCKAY, ADRIAN | CREW CONTRACT | 12/5/2016 | $0.00 | $0.00 |
| 14963 | THE WEINSTEIN COMPANY LLC | MCKEE ENTERPRISES INC. | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 14964 | CURRENT WAR SPV, LLC / CURRENT FILMS UK LTD | MCKEE, IAIN | CASTING ADVICE NOTICE | 12/16/2016 | $0.00 | $0.00 |
| 14965 | CURRENT WAR SPV, LLC / CURRENT FILMS UK LTD | MCKEE, IAIN | PACT/EQUITY CINEMA AGREEMENT | 1/2/2017 | $0.00 | $0.00 |
| 14966 | THE WEINSTEIN COMPANY LLC | MCKEE, IAIN | SPECIAL STIPULATIONS AGREEMENT | | $0.00 | $0.00 |
| 14967 | THE WEINSTEIN COMPANY LLC | MCKEE, IAIN | STANDARD FORM OF ENGAGEMENT | 1/2/2017 | $0.00 | $0.00 |
| 14968 | CURRENT WAR SPV, LLC / CURRENT FILMS UK LTD | MCKEE, IAIN | STANDARD LIST OF SPECIAL STIPULATIONS FOR CINEMA | | $0.00 | $0.00 |
| 14969 | THE WEINSTEIN COMPANY LLC | MCKEE, NATHAN | SYNCHRONIZATION AND PERFORMANCE LICENSE | 8/11/2008 | $0.00 | $0.00 |
| 14970 | CURRENT WAR SPV, LLC | MCKEJAIN | CASTING ADVICE NOTE | 12/16/2016 | $0.00 | $0.00 |
| 14971 | THE WEINSTEIN COMPANY LLC | MCKENNA THEATRE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 14972 | THE WEINSTEIN COMPANY LLC | MCKENNA YOUTH & ACTIVITY CENTER THEATRE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 14973 | THE WEINSTEIN COMPANY LLC | MCKEON, STEPHEN | CERTIFICATE OF ENGAGEMENT | | $0.00 | $0.00 |
| 14974 | THE WEINSTEIN COMPANY LLC | MCKEON-MYONES MANAGEMENT | PERFORMER AGREEMENT | 5/2/2014 | $0.00 | $0.00 |
| 14975 | THE WEINSTEIN COMPANY LLC | MCKIDD, KEVIN | CONFIRMATION DEAL MEMO | 6/7/2014 | $0.00 | $0.00 |
| 14976 | THE WEINSTEIN COMPANY LLC | MCKINLEY DAILEY | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 14977 | THE WEINSTEIN COMPANY LLC | MCLACHLAN, ZOE | SERVICE PROVIDER DEAL MEMO | 6/10/2014 | $0.00 | $0.00 |
| 14978 | THE WEINSTEIN COMPANY LLC | MCLAUGHLIN COMMUNITY YOUTH ORG. | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 14979 | THE WEINSTEIN COMPANY LLC | MCLAUGHLIN'S ENTERTAINMENT LLC | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 14980 | THE WEINSTEIN COMPANY LLC | MCLEAN, CAMERON | NON-UNION DEAL MEMO | 5/19/2014 | $0.00 | $0.00 |
| 14981 | MARCO POLO PRODUCTIONS ASIA SDN BHD | MCLEAN, CAMERON | SERVICE PROVIDER AGREEMENT | 5/19/2014 | $0.00 | $0.00 |

| CONTRACT NO. [DOCKET NO. 860] | DEBTOR(S) | CONTRACT COUNTERPARTY | CONTRACT TITLE | EFFECTIVE DATE | ORIGINAL CURE AMOUNT | ADDITIONAL CURE AMOUNT |
|---|---|---|---|---|---|---|
| 14982 | THE WEINSTEIN COMPANY LLC | MCM STUDIOS INC | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 14983 | THE WEINSTEIN COMPANY LLC | MCMORRAN AUDITORIUM | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 14984 | THE WEINSTEIN COMPANY LLC | MCMULLEN, MAIRA | CONFIDENTIALITY AGREEMENT | 9/20/2008 | $0.00 | $0.00 |
| 14985 | THE WEINSTEIN COMPANY LLC | MCNALLY, MICHAEL | DEAL MEMO | 1/24/2014 | $0.00 | $0.00 |
| 14986 | THE WEINSTEIN COMPANY LLC | MCNALLY, NEIL | DEAL MEMO | 7/1/2014 | $0.00 | $0.00 |
| 14987 | THE WEINSTEIN COMPANY LLC | MCNEIL BROTHERS | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 14988 | THE WEINSTEIN COMPANY LLC | MCNEIL VENTURES | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 14989 | THE WEINSTEIN COMPANY LLC | MCNULTY, PETER | EDITOR AGREEMENT | 4/15/2010 | $0.00 | $0.00 |
| 14990 | THE WEINSTEIN COMPANY LLC | MCPARTLIN, RYAN | RYAN MCPARTLIN TEST DEAL AGREEMENT | 6/10/2012 | $0.00 | $0.00 |
| 14991 | THE WEINSTEIN COMPANY LLC | MCTEIGUE, JAMES | FREELANCE TELEVISION DIRECTOR AGREEMENT | 6/15/2015 | $0.00 | $0.00 |
| 14992 | THE WEINSTEIN COMPANY LLC | MCTEIGUE, JAMES | FREELANCE TELEVISION DIRECTOR AGREEMENT | 6/15/2015 | $0.00 | $0.00 |
| 14993 | THE WEINSTEIN COMPANY LLC | MDL ENTERTAINMENT INC | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 14994 | THE WEINSTEIN COMPANY LLC | MEAD, RICHELLE | OPTION AGREEMENT 4/27/2010 | | $0.00 | $0.00 |
| 14995 | THE WEINSTEIN COMPANY LLC | MEAD, RICHELLE | OPTION EXTENSION PAYMENT DTD 10/7/2011 | | $0.00 | $0.00 |
| 14996 | THE WEINSTEIN COMPANY LLC | MEAD, RICHELLE | PUBLISHER'S RELEASE DTD 2/26/2013 | | $0.00 | $0.00 |
| 14997 | THE WEINSTEIN COMPANY LLC | MEADOW BRIDGE D/I | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 14998 | THE WEINSTEIN COMPANY LLC | MEADOWLARK ARTS COUNCIL | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 14999 | THE WEINSTEIN COMPANY LLC | MEAR, LEIGH BILLY | NON UNION DEAL MEMO GENERAL CREW | 4/26/2014 | $0.00 | $0.00 |
| 15000 | THE WEINSTEIN COMPANY LLC | MEARL LTD | COMPOSER AGREEMENT | 11/25/2014 | $0.00 | $0.00 |
| 15001 | THE WEINSTEIN COMPANY LLC | MEBUS, SCOTT | PUBLICATION RIGHTS AGREEMENT | 2/11/2003 | $0.00 | $0.00 |
| 15003 | THE WEINSTEIN COMPANY LLC | MECHLOWICZ, SCOTT | ACTOR AGREEMENT | 1/9/2013 | $0.00 | $0.00 |
| 15004 | THE WEINSTEIN COMPANY LLC | MEDIA ADVISORY SERVICES INC | TERMINATION AGREEMENT DTD 7/27/2017 | | $0.00 | $0.00 |
| 15005 | THE WEINSTEIN COMPANY LLC | MEDIA ARTS CENTER (DO NOT USE) | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 15006 | THE WEINSTEIN COMPANY LLC | MEDIA ARTS CENTER SAN DIEGO | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 15008 | THE WEINSTEIN COMPANY LLC | MEDIA ASIA DISTRIBUTION LTD | THE MASTER, "PURPLE STORM", "CITY ON FIRE", AND BULLET IN THE HEAD" | 5/13/2000 | $0.00 | $0.00 |
| 15012 | WEINSTEIN GLOBAL FILM CORP | MEDIA FILM INTERNATIONAL | INTERNATIONAL DISTRIBUTION AGREEMENT | 7/19/2027 | $0.00 | $0.00 |
| 15016 | WEINSTEIN GLOBAL FILM CORP | MEDIA FILM INTERNATIONAL | NOTICE OF ASSIGNMENT | 1/18/2017 | $0.00 | $0.00 |
| 15018 | THE WEINSTEIN COMPANY LLC | MEDIANAVICO LLC | DIGITAL VIDEO DISTRIBUTION AGREEMENT | 9/1/2011 | $0.00 | $0.00 |
| 15019 | THE WEINSTEIN COMPANY LLC | MEDIANAVICO LLC | DIGITAL VIDEO DISTRIBUTION AGREEMENT | 9/1/2011 | $0.00 | $0.00 |
| 15021 | WEINSTEIN GLOBAL FILM CORP | MEDIASET | INTERNATIONAL DISTRIBUTION AGREEMENT | 11/11/2017 | $0.00 | $0.00 |
| 15022 | WEINSTEIN GLOBAL FILM CORP | MEDIASOFT FILMS | INTERNATIONAL DISTRIBUTION AGREEMENT | 5/13/2018 | $0.00 | $0.00 |
| 15026 | WEINSTEIN GLOBAL FILM CORP | MEDUSA FILM S.P.A. | INTERNATIONAL DISTRIBUTION AGREEMENT | 7/20/2023 | $0.00 | $0.00 |
| 15028 | THE WEINSTEIN COMPANY LLC | MEDUSA FILM SPA | AFFIDAVIT OF ORIGIN | 7/19/2016 | $0.00 | $0.00 |
| 15029 | THE WEINSTEIN COMPANY LLC | MEDUSA FILM SPA | LETTER CONFIRMATION OF AGREEMENT | 12/1/2016 | $0.00 | $0.00 |
| 15030 | THE WEINSTEIN COMPANY LLC | MEESIRI, KRISH | NON-UNION DEAL MEMO - GENERAL CREW | 1/13/2014 | $0.00 | $0.00 |
| 15031 | THE WEINSTEIN COMPANY LLC | MEI HWA TAN, ELIZABETH | DEAL MEMORANDUM EXHIBIT 1D | 4/14/2014 | $0.00 | $0.00 |
| 15032 | THE WEINSTEIN COMPANY LLC | MEI, YOW SHWN | CONTRACT FOR SERVICES | 3/3/2014 | $0.00 | $0.00 |
| 15033 | THE WEINSTEIN COMPANY LLC | MEIGS, V JOHN | BIBLE AGREEMENT DTD 9/8/2011 | | $0.00 | $0.00 |
| 15034 | THE WEINSTEIN COMPANY LLC | MEITUS GELBERT ROSE LLP | ADAM JONES--ROB SIMONSEN, COMPOSER | 6/1/2015 | $0.00 | $0.00 |
| 15035 | THE WEINSTEIN COMPANY LLC | MEJ AH DEVELOPMENT CO LTD | LICENSE AGREEMENT | 11/28/2005 | $0.00 | $0.00 |
| 15036 | THE WEINSTEIN COMPANY LLC | MELANIE DEFORREST | CREW DEAL MEMO | 2/1/2013 | $0.00 | $0.00 |
| 15037 | THE WEINSTEIN COMPANY LLC | MELBA | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 15038 | THE WEINSTEIN COMPANY LLC | MELBA GROUP LLC | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 15039 | THE WEINSTEIN COMPANY LLC | MELBA THEATER | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 15040 | THE WEINSTEIN COMPANY LLC | MELBAR ENTERTAINMENT GROUP INC | PROSECUTING EVIL- TERMINATION OF AGREEMENT | 10/13/2017 | $0.00 | $0.00 |
| 15041 | THE WEINSTEIN COMPANY LLC | MELINDA AND MATT GLECKER | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 15042 | THE WEINSTEIN COMPANY LLC | MELLING, HARRY | CASTING ADVICE NOTE | 1/20/2017 | $0.00 | $0.00 |
| 15043 | CURRENT WAR SPV, LLC / CURRENT FILMS UK LTD | MELLING, HARRY | CASTING ADVICE NOTICE | 1/20/2017 | $0.00 | $0.00 |
| 15044 | THE WEINSTEIN COMPANY LLC | MELODY D/I | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 15045 | THE WEINSTEIN COMPANY LLC | MEMORIAL HALL ASSOC. | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 15046 | THE WEINSTEIN COMPANY LLC | MEMORIAL HALL CENTER FOR THE ARTS | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 15047 | THE WEINSTEIN COMPANY LLC | MEMORIAL HALL CENTER FOR THE ARTS INC. | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 15048 | THE WEINSTEIN COMPANY LLC | MEMPHIS BROOKS MUSEUM OF ART | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 15049 | THE WEINSTEIN COMPANY LLC | MEMPHIS BROOKS MUSEUM OF ART (EMERGING) | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 15050 | THE WEINSTEIN COMPANY LLC | MEMPHIS CINEMA, LLC | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 15051 | THE WEINSTEIN COMPANY LLC | MEMPHIS COMMUNITY PLAYERS | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 15052 | THE WEINSTEIN COMPANY LLC | MEMPHIS DIGITAL ARTS CO-OP | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 15053 | THE WEINSTEIN COMPANY LLC | MEMPHIS THEATER | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 15054 | THE WEINSTEIN COMPANY LLC | MENCHEL, MICHAEL | MEMORANDUM OF AGREEMENT | 2/27/2008 | $0.00 | $0.00 |
| 15055 | THE WEINSTEIN COMPANY LLC | MENCHEL, MIKE | RIGHTS ACQUISITION "ONE CHANCE" | 12/17/2010 | $0.00 | $0.00 |
| 15056 | THE WEINSTEIN COMPANY LLC | MENCHEL, MIKE | TERM SHEET | 12/17/2010 | $0.00 | $0.00 |
| 15057 | THE ACTORS GROUP LLC | MENDES, SHAWN | CONFIRMATION DEAL MEMO | 6/19/2015 | $0.00 | $0.00 |
| 15058 | THE WEINSTEIN COMPANY LLC | MENDOCINO FILM FESTIVAL INC | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 15059 | THE WEINSTEIN COMPANY LLC | MENDON DRIVE IN | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 15060 | THE WEINSTEIN COMPANY LLC | MENG, ONG TENG | CONTRACT FOR SERVICES | 7/9/2014 | $0.00 | $0.00 |
| 15061 | THE WEINSTEIN COMPANY LLC | MENKE ENTERPRISES, INC. | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 15062 | CURRENT WAR, LLC / CURRENT FILMS UK LTD | MERABTI, NADIA | CREW CONTRACT | 12/12/2016 | $0.00 | $0.00 |
| 15063 | THE WEINSTEIN COMPANY LLC | MERABTI, NADIA | CREW CONTRACT - DIRECT HIRE | 12/12/2016 | $0.00 | $0.00 |
| 15064 | THE WEINSTEIN COMPANY LLC | MERCATOR PICTURES | AMENDMENT TO RELEASE AND ASSIGNMENT AGREEMENT | 7/9/2011 | $0.00 | $0.00 |
| 15065 | THE WEINSTEIN COMPANY LLC | MERCATOR PICTURES | AMENDS AGEEMENT DTD 7/9/2011 | | $0.00 | $0.00 |
| 15066 | THE WEINSTEIN COMPANY LLC | MERCATOR PICTURES | RE: AGREEMENT DTD 7/9/2011 | | $0.00 | $0.00 |
| 15067 | THE WEINSTEIN COMPANY LLC | MERCATOR PICTURES | RELEASE AND ASSIGNMENT AGREEMENT | 7/9/2011 | $0.00 | $0.00 |
| 15068 | THE WEINSTEIN COMPANY LLC | MERCEDES-BENZ USA LLC | LOAN ACKNOWLEDGEMENT AND AGREEMENT AND VEHICLE REPORT | 8/24/2010 | $0.00 | $0.00 |
| 15070 | THE WEINSTEIN COMPANY LLC | MERMELSTEIN, MAX | ACQUISITION OF LIFE STORY AGREEMENT | | $0.00 | $0.00 |
| 15071 | THE WEINSTEIN COMPANY LLC | MERRICK CINEMAS 5 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 15072 | THE WEINSTEIN COMPANY LLC | MERRICK COUNTY ENTERTAINMENT CORP | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 15073 | THE WEINSTEIN COMPANY LLC | MERRILL THEATRE CORP | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |

| CONTRACT NO. [DOCKET NO. 860] | DEBTOR(S) | CONTRACT COUNTERPARTY | CONTRACT TITLE | EFFECTIVE DATE | ORIGINAL CURE AMOUNT | ADDITIONAL CURE AMOUNT |
|---|---|---|---|---|---|---|
| 15074 | DIMENSION FILMS, A DIVISION OF THE WEINSTEIN COMPANY LLC | MES PRODUCTIONS LLC | LOCKED IN EXECUTIVE PRODUCE AGREEMENT/MATTHEW STEIN | | $0.00 | $0.00 |
| 15075 | DIMENSION FILMS, A DIVISION OF THE WEINSTEIN COMPANY LLC | MES PRODUCTIONS LLC | LOCKED IN EXECUTIVE PRODUCE AGREEMENT/MATTHEW STEIN | 3/7/2013 | $0.00 | $0.00 |
| 15076 | DIMENSION FILMS, A DIVISION OF THE WEINSTEIN COMPANY LLC | MES PRODUCTIONS LLC | CERTIFICATE OF ENGAGEMENT | | $0.00 | $0.00 |
| 15077 | DIMENSION FILMS, A DIVISION OF THE WEINSTEIN COMPANY LLC | MES PRODUCTIONS LLC | CERTIFICATE OF ENGAGEMENT | 3/7/2013 | $0.00 | $0.00 |
| 15078 | THE WEINSTEIN COMPANY LLC | MESA | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 15079 | THE WEINSTEIN COMPANY LLC | MESA DRIVE-IN | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 15080 | THE WEINSTEIN COMPANY LLC | MESILLA VALLEY FILM SOCIETY | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 15081 | THE WEINSTEIN COMPANY LLC | MESKER AMPHITHEATER | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 15082 | CURRENT WAR SPV, LLC / CURRENT FILMS UK LTD | METCALFE, MARK | CREW CONTRACT | 1/14/2017 | $0.00 | $0.00 |
| 15083 | THE WEINSTEIN COMPANY LLC | METCALFE, MARK | CREW CONTRACT-LOAN OUT | 1/14/2017 | $0.00 | $0.00 |
| 15084 | THE WEINSTEIN COMPANY LLC/TWC PRODUCTION, LLC | METHOD STUDIOS | EXHIBIT A TO AMENDED AND RESTATED LABORATORY AGREEMENT | | $0.00 | $0.00 |
| 15085 | THE WEINSTEIN COMPANY LLC | METRIC PROPERTY MANAGEMENT | AMENDMENT TO RENAISSANCE TOWER APARTMENTS LOCATION AGREEMENT | 11/13/2008 | $0.00 | $0.00 |
| 15086 | THE WEINSTEIN COMPANY LLC | METRO GOLDWYN MAYER | MATERIALS USAGE AGREEMENT | 5/15/2014 | $0.00 | $0.00 |
| 15087 | THE WEINSTEIN COMPANY LLC | METRO GOLDWYN MAYER STUDIOS INC. | MGM THEATRICAL OUTPUT AGREEMENT | 8/18/2008 | $0.00 | $0.00 |
| 15088 | THE WEINSTEIN COMPANY LLC | METRO GOLDWYN MAYER STUDIOS INC. | REFERENCE TO MGM THEATRICAL OUTPUT AGREEMENT | | $0.00 | $0.00 |
| 15089 | THE WEINSTEIN COMPANY LLC | METRO GOLDWYN MAYER STUDIOS INC. | REFERENCE TO TCW-MGM DISTRIBUTION AGREEMENT | | $0.00 | $0.00 |
| 15090 | THE WEINSTEIN COMPANY LLC | METRO GOLDWYN MAYER STUDIOS INC. | TERM SHEET | 4/1/2006 | $0.00 | $0.00 |
| 15091 | THE WEINSTEIN COMPANY LLC | METRO MOVIES | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 15092 | THE WEINSTEIN COMPANY LLC | METRO NORTHWEST LLC | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 15093 | THE WEINSTEIN COMPANY LLC | METRO SQUARE 12 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 15095 | WEINSTEIN GLOBAL FILM CORP | METRODOME DISTRIBUTION LTD. | INTERNATIONAL DISTRIBUTION AGREEMENT | 3/6/2029 | $0.00 | $0.00 |
| 15096 | THE WEINSTEIN COMPANY LLC | METRO-GOLDWYN STUDIOS INC | IGOR | 2/18/2009 | $0.00 | $0.00 |
| 15097 | THE WEINSTEIN COMPANY LLC | METROGRAPH | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 15098 | THE WEINSTEIN COMPANY LLC | METROPHONICS LTD | COMPOSER AGREEMENT | 2/25/2011 | $0.00 | $0.00 |
| 15099 | THE WEINSTEIN COMPANY LLC | METROPHONICS LTD | COMPOSER AGREEMENT | 2/25/2011 | $0.00 | $0.00 |
| 15100 | THE WEINSTEIN COMPANY LLC | METROPOLIS TELEVISION INC | DISTIBUTOR-STYLE GUIDE USER AGREEMENT | 6/2/2017 | $0.00 | $0.00 |
| 15103 | WEINSTEIN GLOBAL FILM CORP | METROPOLITAN FILM EXPERT | INTERNATIONAL DISTRIBUTION AGREEMENT | 1/13/2026 | $0.00 | $0.00 |
| 15105 | WEINSTEIN GLOBAL FILM CORP | METROPOLITAN FILM EXPORT | INTERNATIONAL DIST DEAL | | $0.00 | $0.00 |
| 15107 | WEINSTEIN GLOBAL FILM CORP. | METROPOLITAN FILM EXPORT | INTERNATIONAL DISTRIBUTION DEAL MEMO | 5/28/2009 | $0.00 | $0.00 |
| 15108 | WEINSTEIN GLOBAL FILM CORP | METROPOLITAN FILMEXPORT | NOTICE AND ACCEPTANCE OF ASSIGNMENT | | $0.00 | $0.00 |
| 15109 | THE WEINSTEIN COMPANY LLC | METROPOLITAN OPERA HOUSE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 15110 | THE WEINSTEIN COMPANY LLC | METROPOLITAN THEATRES | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 15111 | THE WEINSTEIN COMPANY LLC | METZ, DELON DE | PERFORMER AGREEMENT | 7/25/2014 | $0.00 | $0.00 |
| 15112 | THE WEINSTEIN COMPANY LLC | METZGER, DOUGLAS C | ASSOCIATE DIRECTOR DEAL MEMORANDUM | 7/16/2012 | $0.00 | $0.00 |
| 15113 | THE WEINSTEIN COMPANY LLC | MEXICO | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 15114 | THE WEINSTEIN COMPANY LLC | NEW WORLD PICTURES INC | RE: "PIRANHA" | 2/8/1977 | $0.00 | $0.00 |
| 15115 | THE WEINSTEIN COMPANY LLC | MEYER, JENNIFER | GUEST JUDGE PANELIST AGREEMENT, RELEASE & ARBITRATION PROVISION | | $0.00 | $0.00 |
| 15116 | THE WEINSTEIN COMPANY LLC | M-F DRIVE-IN | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 15121 | WEINSTEIN GLOBAL FILM CORP | MGM INTERNATIONAL TELEVISION DISTRIBUTION INC. | INTERNATIONAL DISTRIBUTION AGREEMENT | | $0.00 | $0.00 |
| 15125 | THE WEINSTEIN COMPANY LLC | MGN FILMS INC | OUTPUT AGREEMENT TERM SHEET | 5/22/2008 | $0.00 | $0.00 |
| 15126 | WEINSTEIN GLOBAL FILM CORP | MGN FILMS, INC | NOTICE OF ASSIGNMENT | 5/22/2009 | $0.00 | $0.00 |
| 15128 | THE WEINSTEIN COMPANY LLC | MI DE GA | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 15129 | THE WEINSTEIN COMPANY LLC | MIA THOMSON ASSOCIATES | DAILY PERFORMANCE SALARY | 1/5/2017 | $0.00 | $0.00 |
| 15130 | THE WEINSTEIN COMPANY LLC | MIAMI BEACH CINEMATHEQUE (RADIUS) | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 15131 | THE WEINSTEIN COMPANY LLC | MIAMI BEACH FILM SOCIETY INC | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 15132 | THE WEINSTEIN COMPANY LLC | MICA ENTERTAINMENT, LLC | LEGAL REPRESENTATION LETTER | | $0.00 | $0.00 |
| 15133 | THE WEINSTEIN COMPANY LLC | MICA FUND 2, LP | LEGAL REPRESENTATION LETTER | | $0.00 | $0.00 |
| 15134 | THE WEINSTEIN COMPANY LLC | MICAH JORDAN | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 15135 | THE WEINSTEIN COMPANY LLC | MICHAEL & CAROLYN SMITH | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 15136 | THE WEINSTEIN COMPANY LLC | MICHAEL BEAM | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 15137 | THE WEINSTEIN COMPANY LLC | MICHAEL CASTILLO | CREW DEAL MEMO | 2/11/2013 | $0.00 | $0.00 |
| 15138 | THE WEINSTEIN COMPANY LLC | MICHAEL CHENETTE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 15139 | THE WEINSTEIN COMPANY LLC | MICHAEL D PALM THEATRE (RADIUS) | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 15140 | THE WEINSTEIN COMPANY LLC | MICHAEL D. GLASS | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 15141 | THE WEINSTEIN COMPANY LLC | MICHAEL DE LUCA & ALISSA PHILLIPS | BUTTER/ PRODUCING SERVICES AGREEMENT- MICHAEL DE LUCA | 6/9/2010 | $0.00 | $0.00 |
| 15142 | THE WEINSTEIN COMPANY LLC | MICHAEL DE LUCA PRODUCTINS | CERTIFICATE OF ENGAGEMENT | 6/8/2010 | $0.00 | $0.00 |
| 15143 | THE WEINSTEIN COMPANY LLC | MICHAEL DE LUCA PRODUCTIONS INC. F/S/O MICHAEL DE LUCA | BUTTER/ PRODUCING SERVICES AGREEMENT- MICHAEL DE LUCA | 6/9/2010 | $0.00 | $0.00 |
| 15144 | THE WEINSTEIN COMPANY LLC | MICHAEL DE LUCA PRODUCTIONS INC. F/S/O MICHAEL DE LUCA | PRODUCING SERVICES AGREEMENT/SECOND AMENDMENT | 12/7/2010 | $0.00 | $0.00 |
| 15145 | THE WEINSTEIN COMPANY LLC | MICHAEL DE LUCA PRODUCTIONS, INC | BUTTER / RIGHTS AGREEMENT | 12/15/2009 | $0.00 | $0.00 |
| 15146 | THE WEINSTEIN COMPANY LLC | MICHAEL DELFINO | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 15147 | THE WEINSTEIN COMPANY LLC | MICHAEL DELUCA PRODUCTIONS, INC. | EXCLUSIVE LICENSE AGREEMENT | | $0.00 | $0.00 |
| 15148 | THE WEINSTEIN COMPANY LLC | MICHAEL DELUCA PRODUCTIONS, INC | OPTION & PURCHASE AGREEMENT | 10/28/2008 | $0.00 | $0.00 |
| 15149 | THE WEINSTEIN COMPANY LLC | MICHAEL DELUCA PRODUCTIONS, INC. | OPTION AGREEMENT "BUTTER" | 12/15/2009 | $0.00 | $0.00 |
| 15150 | THE WEINSTEIN COMPANY LLC | MICHAEL DIBELLA (NEED PPWK 5/23/16) | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 15151 | THE WEINSTEIN COMPANY LLC | MICHAEL E. BROWN | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 15152 | THE WEINSTEIN COMPANY LLC | MICHAEL FIMOGNARI | CREW DEAL MEMO | 1/7/2013 | $0.00 | $0.00 |
| 15153 | THE WEINSTEIN COMPANY LLC | MICHAEL FURLINGER | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 15154 | THE WEINSTEIN COMPANY LLC | MICHAEL GILROY | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 15155 | THE WEINSTEIN COMPANY LLC | MICHAEL HARROUN | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 15156 | THE WEINSTEIN COMPANY LLC | MICHAEL HOLLY | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 15157 | THE WEINSTEIN COMPANY LLC | MICHAEL HUNTER | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |

EXHIBIT 1

| CONTRACT NO. [DOCKET NO. 860] | DEBTOR(S) | CONTRACT COUNTERPARTY | CONTRACT TITLE | EFFECTIVE DATE | ORIGINAL CURE AMOUNT | ADDITIONAL CURE AMOUNT |
|---|---|---|---|---|---|---|
| 15158 | THE WEINSTEIN COMPANY LLC | MICHAEL J. BURNEY | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 15159 | THE WEINSTEIN COMPANY LLC | MICHAEL J. FRYDRYCH | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 15160 | THE WEINSTEIN COMPANY LLC | MICHAEL JAMES OLSEN | PERFORMER AGREEMENT | 5/29/2014 | $0.00 | $0.00 |
| 15161 | THE WEINSTEIN COMPANY LLC | MICHAEL JUNGDEN | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 15162 | THE WEINSTEIN COMPANY LLC | MICHAEL KOCOUREK - HODAG HOSPITALITY HOLDINGS | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 15163 | THE WEINSTEIN COMPANY LLC | MICHAEL LOUNDS | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 15164 | THE WEINSTEIN COMPANY LLC | MICHAEL MCGEE & DAVID CAMPBELL | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 15165 | THE WEINSTEIN COMPANY LLC | MICHAEL OWENS | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 15166 | THE WEINSTEIN COMPANY LLC | MICHAEL PACKETT | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 15167 | THE WEINSTEIN COMPANY LLC | MICHAEL PARDUE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 15168 | THE WEINSTEIN COMPANY LLC | MICHAEL REDINGTON TURING LIMITED | RE: AUTHOR AGREEMENT DTD 5/14/1986 | | $0.00 | $0.00 |
| 15169 | THE WEINSTEIN COMPANY LLC | MICHAEL RENTON | CREW CONTRACT - DIRECT HIRE | 12/5/2017 | $0.00 | $0.00 |
| 15170 | THE WEINSTEIN COMPANY LLC | MICHAEL S. WOOD | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 15172 | THE WEINSTEIN COMPANY LLC | MICHAEL SODANO - EVENTURE INC. | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 15173 | THE WEINSTEIN COMPANY LLC | MICHAEL, ALFRED | CONTRACT FOR SERVICES | 2/6/2014 | $0.00 | $0.00 |
| 15174 | THE WEINSTEIN COMPANY LLC | MICHAEL, ANNABEL | CONTRACT FOR SERVICES | 4/14/2014 | $0.00 | $0.00 |
| 15175 | THE WEINSTEIN COMPANY LLC | MICHALIK, ALEXIS | DIRECTING SERVICES AGREEMENT | 12/28/2015 | $0.00 | $0.00 |
| 15176 | THE WEINSTEIN COMPANY LLC | MICHELE REDDING | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 15178 | THE WEINSTEIN COMPANY LLC | MICHELIN FILMS LIMITED | JOINDER AGREEMENT | 12/12/2014 | $0.00 | $0.00 |
| 15179 | THE WEINSTEIN COMPANY LLC | MICHELIN FILMS LIMITED | PRODUCING SERVICES AGREEMENT | 7/23/2014 | $0.00 | $0.00 |
| 15180 | THE WEINSTEIN COMPANY LLC | MICHELIN FILMS LIMITED | PRODUCTION AGREEMENT | 6/27/2014 | $0.00 | $0.00 |
| 15182 | THE WEINSTEIN COMPANY LLC | MICHELIN FILMS LLC | LOANOUT AGREEMENT | | $0.00 | $0.00 |
| 15183 | THE WEINSTEIN COMPANY LLC | MICHELIN FILMS LLC | PRODUCTION AGREEMENT | 4/9/2014 | $0.00 | $0.00 |
| 15184 | THE WEINSTEIN COMPANY LLC | MICHELIN FILMS LTD | CONFIRMATION DEAL MEMO | | $0.00 | $0.00 |
| 15185 | THE WEINSTEIN COMPANY LLC | MICHELIN FILMS LTD | UNTITLED CHEF PROJECT COMPLETION AGREEMENT EXECUTION VERSION | 12/12/2014 | $0.00 | $0.00 |
| 15186 | THE WEINSTEIN COMPANY LLC | MICHELINE FILMS LTD | INLAND MARINE INSURANCE FILM PRODUCERS RICK - CAST INSURANCE SCHEDULE | 8/11/2014 | $0.00 | $0.00 |
| 15187 | THE WEINSTEIN COMPANY LLC | MICHELLE CLASEMAN | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 15188 | THE WEINSTEIN COMPANY LLC | MICHELLE HAUGERUD | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 15189 | THE WEINSTEIN COMPANY LLC | MICHELLE HUNT-MARSH AND RICHARD MARSH | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 15190 | THE WEINSTEIN COMPANY LLC | MICHELLE MAHER | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 15196 | THE WEINSTEIN COMPANY LLC | MICHIGAN THEATER | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 15197 | THE WEINSTEIN COMPANY LLC | MICHIGAN THEATRE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 15198 | THE WEINSTEIN COMPANY LLC | MICHIGAN THEATRE FOUNDATION | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 15199 | THE WEINSTEIN COMPANY LLC | MICHIGAN THEATRE OF JACKSON, INC | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 15200 | THE WEINSTEIN COMPANY LLC | MICON CINEMA 8 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 15201 | THE WEINSTEIN COMPANY LLC | MICON CINEMA, INC. | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 15202 | THE WEINSTEIN COMPANY LLC | MICROSOFT CORPORATION | AMENDED AND REINSTATED DIGITAL CONTENT DELIVERY AGREEMENT VDC AND ELECTRONIC SELL-THROUGH | | $0.00 | $0.00 |
| 15203 | THE WEINSTEIN COMPANY LLC | MICROSOFT CORPORATION | AMENDED AND REINSTATED DIGITAL CONTENT DELIVERY AGREEMENT VDC AND ELECTRONIC SELL-THROUGH | 8/28/2009 | $0.00 | $0.00 |
| 15204 | THE WEINSTEIN COMPANY LLC | MICROSOFT CORPORATION | AMENDMENT 2 TO AMENDED AND RESTATED DIGITAL CONTENT DELIVERY AGREEMENT - VIDEO-ON-DEMAND AND ELECTRONIC SELL-THROUGH | 9/10/2012 | $0.00 | $0.00 |
| 15205 | THE WEINSTEIN COMPANY LLC | MICROSOFT CORPORATION | AMENDMENT NO. 1 TO AMENDED AND RESTATED DIGITAL CONTENT DELIVERY AGREEMENT - VIDEO-ON-DEMAND AND ELECTRONIC SELL-THROUGH | 8/31/2010 | $0.00 | $0.00 |
| 15206 | THE WEINSTEIN COMPANY LLC | MICROSOFT CORPORATION | THIRD AMENDMENT TO THE AMENDED AND RESTATED DIGITAL CONTENT DELIVERY AGREEMENT - VIDEO-ON-DEMAND AND ELECTRONIC SELL-THROUGH | 11/24/2015 | $0.00 | $0.00 |
| 15207 | THE WEINSTEIN COMPANY LLC | MICROSOFT CORPORATON | MIRCROSOFT LETTER AGREEMENT | 2/16/2012 | $0.00 | $0.00 |
| 15208 | THE WEINSTEIN COMPANY LLC | MICUCU, INC | LOANOUT AGREEMENT | 3/31/2017 | $0.00 | $0.00 |
| 15209 | THE WEINSTEIN COMPANY LLC | MIDDENDORF, TRACY | LOANOUT AGREEMENT | 1/20/2016 | $0.00 | $0.00 |
| 15210 | THE WEINSTEIN COMPANY LLC | MIDDLETON, TUPPENCE | CASTING ADVICE NOTE | 12/14/2016 | $0.00 | $0.00 |
| 15211 | CURRENT WAR SPV, LLC / CURRENT FILMS UK LTD | MIDDLETON, TUPPENCE | CASTING ADVICE NOTICE | 12/14/2016 | $0.00 | $0.00 |
| 15212 | CURRENT WAR SPV, LLC / CURRENT FILMS UK LTD | MIDDLETON, TUPPENCE | PACT/EQUITY CINEMA AGREEMENT | 3/9/2017 | $0.00 | $0.00 |
| 15213 | CURRENT WAR SPV, LLC / CURRENT FILMS UK LTD | MIDDLETON, TUPPENCE | PACT/EQUITY CINEMA AGREEMENT | 12/18/2016 | $0.00 | $0.00 |
| 15214 | THE WEINSTEIN COMPANY LLC | MIDDLETON, TUPPENCE | PART ONE: STANDARD LIST OF SPECIAL STIPULATIONS FOR CINEMA, NO QUOTE DEAL | 12/18/2016 | $0.00 | $0.00 |
| 15215 | THE WEINSTEIN COMPANY LLC | MIDDLETON, TUPPENCE | STANDARD FORM OF ENGAGEMENT | 12/18/2016 | $0.00 | $0.00 |
| 15216 | THE WEINSTEIN COMPANY LLC | MIDDLETON, TUPPENCE | STANDARD FORM OF ENGAGEMENT | 3/9/2017 | $0.00 | $0.00 |
| 15217 | CURRENT WAR SPV, LLC / CURRENT FILMS UK LTD | MIDDLETON, TUPPENCE | STANDARD LIST OF SPECIAL STIPULATIONS FOR CINEMA | | $0.00 | $0.00 |
| 15218 | THE WEINSTEIN COMPANY LLC | MIDDLETOWN CINEMA 5 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 15219 | THE WEINSTEIN COMPANY LLC | MIDDLETOWN CINEMAS, INC. | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 15220 | THE WEINSTEIN COMPANY LLC | MIDLAND THEATRE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 15221 | THE WEINSTEIN COMPANY LLC | MIDLAND THEATRES, INC. | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 15224 | THE WEINSTEIN COMPANY LLC | MIDTOWN 3 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 15225 | THE WEINSTEIN COMPANY LLC | MIDWAY D/I | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 15226 | THE WEINSTEIN COMPANY LLC | MIDWAY DRIVE IN (NEED PPWK OWNER-DECEASED 4/25/17 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 15227 | THE WEINSTEIN COMPANY LLC | MIDWAY DRIVE IN INC | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 15228 | THE WEINSTEIN COMPANY LLC | MIDWAY DRIVE-IN | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 15229 | THE WEINSTEIN COMPANY LLC | MIDWAY MOVIES - SHERMAN | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 15230 | THE WEINSTEIN COMPANY LLC | MIDWAY THEATER | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 15231 | THE WEINSTEIN COMPANY LLC | MIDWAY THEATRE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 15232 | THE WEINSTEIN COMPANY LLC | MIDWEST MOVIES INC | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |

| CONTRACT NO. [DOCKET NO. 860] | DEBTOR(S) | CONTRACT COUNTERPARTY | CONTRACT TITLE | EFFECTIVE DATE | ORIGINAL CURE AMOUNT | ADDITIONAL CURE AMOUNT |
|---|---|---|---|---|---|---|
| 15233 | WEINSTEIN GLOBAL FILM CORP | MIH, LLC | NOTICE OF ASSIGNMENT | 5/23/2007 | $0.00 | $0.00 |
| 15234 | THE WEINSTEIN COMPANY LLC | MIHAYLOV, KIRIL | NON UNION DEAL MEMO GENERAL CREW | 7/5/2014 | $0.00 | $0.00 |
| 15235 | WEINSTEIN GLOBAL FILM CORP | MIKADO FILM | INTERNATIONAL DISTRIBUTION AGREEMENT | 5/26/2020 | $0.00 | $0.00 |
| 15237 | THE WEINSTEIN COMPANY LLC | MIKE & BRIAN MCMENAMINS | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 15238 | THE WEINSTEIN COMPANY LLC | MIKE & GWEN TICE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 15239 | THE WEINSTEIN COMPANY LLC | MIKE AJRO | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 15240 | THE WEINSTEIN COMPANY LLC | MIKE AND SHAR MOSES | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 15241 | THE WEINSTEIN COMPANY LLC | MIKE BARTLEY & BOB MAYFIELD | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 15242 | THE WEINSTEIN COMPANY LLC | MIKE BLAKESLEY | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 15244 | THE WEINSTEIN COMPANY LLC | MIKE BREWER | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 15244 | THE WEINSTEIN COMPANY LLC | MIKE COPPOLA | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 15245 | THE WEINSTEIN COMPANY LLC | MIKE DELAGATTI | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 15246 | THE WEINSTEIN COMPANY LLC | MIKE FRESE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 15247 | THE WEINSTEIN COMPANY LLC | MIKE GETZ | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 15248 | THE WEINSTEIN COMPANY LLC | MIKE HENSLEY | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 15249 | THE WEINSTEIN COMPANY LLC | MIKE HOLUBAR | CREW DEAL MEMO | 1/28/2013 | $0.00 | $0.00 |
| 15250 | THE WEINSTEIN COMPANY LLC | MIKE LEHOSIT | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 15251 | THE WEINSTEIN COMPANY LLC | MIKE MENDENHALL | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 15252 | THE WEINSTEIN COMPANY LLC | MIKE OCCHIPINTI | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 15253 | THE WEINSTEIN COMPANY LLC | MIKE ROUMAN | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 15254 | THE WEINSTEIN COMPANY LLC | MIKE SCHAEFER | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 15255 | THE WEINSTEIN COMPANY LLC | MIKE SCHWARTZ | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 15256 | THE WEINSTEIN COMPANY LLC | MIKE STEVENS | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 15257 | THE WEINSTEIN COMPANY LLC | MIKE TIBBETTS - TIBBS INC. | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 15258 | THE WEINSTEIN COMPANY LLC | MIKE WILEY | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 15259 | THE WEINSTEIN COMPANY LLC | MIKE WILKINSON | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 15260 | THE WEINSTEIN COMPANY LLC | MIKE YOUNG | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 15261 | THE WEINSTEIN COMPANY LLC | MIKEAL DARTEZ | CREW DEAL MEMO | 2/27/2013 | $0.00 | $0.00 |
| 15262 | THE WEINSTEIN COMPANY LLC | MIKROS IMAGE | SERVICES AGREEMENT | 10/2/2014 | $0.00 | $0.00 |
| 15263 | THE WEINSTEIN COMPANY LLC | MILACA (NEW OWNERS, NEED PPWK 9/25/17) | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 15264 | THE WEINSTEIN COMPANY LLC | MILBRIDGE THEATRE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 15265 | THE WEINSTEIN COMPANY LLC | MILCHAN, ALEXANDRA | EXHIBIT A CERTIFICATE OF RESULTS AND PROCEEDS | 5/2/2017 | $0.00 | $0.00 |
| 15266 | THE WEINSTEIN COMPANY LLC | MILES OF LIONS INC | ADAM JONES--ROB SIMONSEN, COMPOSER | 6/1/2015 | $0.00 | $0.00 |
| 15267 | THE WEINSTEIN COMPANY LLC | MILES OF LIONS, INC. | ADAM JONES--ROB SIMONSEN, COMPOSER | 6/1/2015 | $0.00 | $0.00 |
| 15268 | THE WEINSTEIN COMPANY LLC | MILFORD CINEMA | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 15269 | THE WEINSTEIN COMPANY LLC | MILFORD DRIVE IN | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 15270 | THE WEINSTEIN COMPANY LLC | MILFORD PIONEER THEATRE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 15271 | THE WEINSTEIN COMPANY LLC | MILL 3 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 15272 | THE WEINSTEIN COMPANY LLC | MILL RIFT IN | PRODUCTION DESIGNER | 5/17/2012 | $0.00 | $0.00 |
| 15273 | THE WEINSTEIN COMPANY LLC | MILLAR, DANIEL | CASTING ADVICE NOTE | 1/10/2017 | $0.00 | $0.00 |
| 15274 | CURRENT WAR SPV, LLC / CURRENT FILMS UK LTD | MILLAR, DANIEL | CASTING ADVICE NOTICE | 1/10/2017 | $0.00 | $0.00 |
| 15275 | THE WEINSTEIN COMPANY LLC | MILLAR, DANIEL | SPECIAL STIPULATIONS AGREEMENT | | $0.00 | $0.00 |
| 15276 | CURRENT WAR SPV, LLC / CURRENT FILMS UK LTD | MILLAR, DANIEL | STANDARD LIST OF SPECIAL STIPULATIONS FOR CINEMA | | $0.00 | $0.00 |
| 15277 | CURRENT WAR SPV, LLC / CURRENT FILMS UK LTD | MILLAR, SARAH | CREW CONTRACT | 8/30/2016 | $0.00 | $0.00 |
| 15278 | THE WEINSTEIN COMPANY LLC | MILLAR, SARAH | CREW CONTRACT-LOAN OUT | 8/30/2016 | $0.00 | $0.00 |
| 15279 | THE WEINSTEIN COMPANY LLC | MILLENNIUM YOUTH ENTERTAINMENT COMPLEX | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 15280 | THE WEINSTEIN COMPANY LLC | MILLENNIUM FILMS INC | SETTLEMENT AGREEMENT | 1/16/2015 | $0.00 | $0.00 |
| 15281 | THE WEINSTEIN COMPANY LLC | MILLENNIUM THEATER (FORMERLY PLAZA 3) | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 15282 | THE WEINSTEIN COMPANY LLC | MILLER, BRIAN | AFFIDAVIT CHAIN OF TITLE | 7/18/2011 | $0.00 | $0.00 |
| 15283 | THE WEINSTEIN COMPANY LLC | MILLER, BRIAN | APOLLO 18 - BRIAN MILLER - AMENDMENT | 11/4/2010 | $0.00 | $0.00 |
| 15284 | THE WEINSTEIN COMPANY LLC | MILLER, BRIAN | APOLLO 18 SECOND AMENDMENT TO AGREEMENT | 11/4/2010 | $0.00 | $0.00 |
| 15285 | THE WEINSTEIN COMPANY LLC | MILLER, BRIAN | LITERARY OPTION/PURCHASE AGREEMENT | 10/15/2010 | $0.00 | $0.00 |
| 15286 | THE WEINSTEIN COMPANY LLC | MILLER, BRIAN | SECOND AMENDMENT TO AGREEMENT DATED 10/15/2010 | 11/4/2010 | $0.00 | $0.00 |
| 15289 | THE WEINSTEIN COMPANY LLC | MILLER, MAC | SAG EMPLOYMENT OF DAILY PERFORMER FOR THEATRICAL FILM | 2/27/2013 | $0.00 | $0.00 |
| 15290 | THE WEINSTEIN COMPANY LLC | MILLER, SIENNA | CONFIRMATION DEAL MEMO | | $0.00 | $0.00 |
| 15291 | THE WEINSTEIN COMPANY LLC | MILLERSVILLE UNIVERSITY | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 15292 | THE WEINSTEIN COMPANY LLC | MILLIGAN, DUSTIN | ACTOR AGREEMENT | 1/24/2013 | $0.00 | $0.00 |
| 15293 | THE WEINSTEIN COMPANY LLC | MILLINGTON, KEVIN | CASTING ADVICE NOTE | 12/15/2016 | $0.00 | $0.00 |
| 15294 | CURRENT WAR SPV, LLC / CURRENT FILMS UK LTD | MILLINGTON, KEVIN | CASTING ADVICE NOTE | 12/15/2016 | $0.00 | $0.00 |
| 15296 | THE WEINSTEIN COMPANY LLC | MILLION OYSTER FILMS LLC | ADAM JONES--ROB SIMONSEN, COMPOSER | 6/1/2015 | $0.00 | $0.00 |
| 15298 | THE WEINSTEIN COMPANY LLC | MILLION OYSTER FILMS LLC | CONFIRMATION DEAL MEMO | 7/12/2014 | $0.00 | $0.00 |
| 15299 | THE WEINSTEIN COMPANY LLC | MILLION OYSTER FILMS LLC | JOINDER AGREEMENT | 12/12/2014 | $0.00 | $0.00 |
| 15300 | THE WEINSTEIN COMPANY LLC | MILLION OYSTER FILMS LLC | LOANOUT AGREEMENT | | $0.00 | $0.00 |
| 15301 | THE WEINSTEIN COMPANY LLC | MILLION OYSTER FILMS LLC | OPERATING AGREEMENT | 6/27/2014 | $0.00 | $0.00 |
| 15302 | THE WEINSTEIN COMPANY LLC | MILLION OYSTER FILMS LLC | PRODUCTION SERVICES AGREEMENT | 7/7/2014 | $0.00 | $0.00 |
| 15303 | TWC PRODUCTIONS LLC | MILLION OYSTER FILMS LLC | THIRD SUPPLEMENT TO SHORT FORM DTD 12/12/2014 | | $0.00 | $0.00 |
| 15304 | THE WEINSTEIN COMPANY LLC | MILLION OYSTER FILMS LLC | UNTITLED CHEF PROJECT COMPLETION AGREEMENT EXECUTION VERSION | 12/12/2014 | $0.00 | $0.00 |
| 15305 | THE WEINSTEIN COMPANY LLC | MILLS, GAVIN | CASTING ADVICE NOTE | 1/20/2017 | $0.00 | $0.00 |
| 15306 | THE WEINSTEIN COMPANY LLC | MILWAUKIE TRI CINEMA | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 15307 | THE WEINSTEIN COMPANY LLC | MIN WAN, TAN | CONTRACT FOR SERVICES | 7/2/2014 | $0.00 | $0.00 |
| 15308 | THE WEINSTEIN COMPANY LLC | MIN, DU HUI | NON-UNION DEAL MEMO | 6/27/2014 | $0.00 | $0.00 |
| 15309 | THE WEINSTEIN COMPANY LLC | MIN, KONG ZHAO | NON UNION DEAL MEMO GENERAL CREW | 6/14/2014 | $0.00 | $0.00 |
| 15310 | THE WEINSTEIN COMPANY LLC | MINAHAN, DAMEL | FREELANCE TELEVISION DIRECTOR AGREEMENT | 2/10/2014 | $0.00 | $0.00 |
| 15311 | THE WEINSTEIN COMPANY LLC | MINAHAN, DANIEL | AMENDMENT TO PRODUCER AGREEMENT | 3/12/2015 | $0.00 | $0.00 |

| CONTRACT NO. [DOCKET NO. 860] | DEBTOR(S) | CONTRACT COUNTERPARTY | CONTRACT TITLE | EFFECTIVE DATE | ORIGINAL CURE AMOUNT | ADDITIONAL CURE AMOUNT |
|---|---|---|---|---|---|---|
| 15312 | THE WEINSTEIN COMPANY LLC | MINAHAN, DANIEL | FREELANCE TELEVISION | 6/15/2015 | $0.00 | $0.00 |
| 15313 | THE WEINSTEIN COMPANY LLC | MINAHAN, DANIEL | FREELANCE TELEVISION DIRECTOR AGREEMENT | 2/19/2014 | $0.00 | $0.00 |
| 15314 | THE WEINSTEIN COMPANY LLC | MINAHAN, DANIEL | FREELANCE TELEVISION DIRECTOR AGREEMENT | 6/15/2015 | $0.00 | $0.00 |
| 15315 | THE WEINSTEIN COMPANY LLC | MINAHAN, DANIEL | MARCO POLO | 2/10/2014 | $0.00 | $0.00 |
| 15317 | THE WEINSTEIN COMPANY LLC | MINAHAN, DANIEL | MARCO POLO SEASON 1 THE FIRST SEASON OF AN EPISODIC TELEVISION SERIES | 4/1/2014 | $0.00 | $0.00 |
| 15318 | THE WEINSTEIN COMPANY LLC | MINAHAN, DANIEL | MARCO POLO SEASON 2-DANIEL MINAHAN-AMENDMENT TO EXECUTIVE PRODUCER AGREEMENT | 3/12/2015 | $0.00 | $0.00 |
| 15319 | THE WEINSTEIN COMPANY LLC | MINAHAN, DANIEL | MARCO POLO SEASON TWO-DANIEL MINHAN-AMENDMENT TO EXECUTIVE PRODUCER AGREEMENT | 2/10/2014 | $0.00 | $0.00 |
| 15320 | THE WEINSTEIN COMPANY LLC | MINAHAN, DANIEL | SEASON 2 AND 3 HOLDING FEE | 3/12/2015 | $0.00 | $0.00 |
| 15321 | THE WEINSTEIN COMPANY LLC | MINAMI, HIROD | NON-UNION DEAL MEMO-GENERAL CREW | | $0.00 | $0.00 |
| 15322 | THE WEINSTEIN COMPANY LLC | MINARET TWIN | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 15323 | THE WEINSTEIN COMPANY LLC | MINDEN OPERA HOUSE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 15324 | THE WEINSTEIN COMPANY LLC | MINDEN OPERA HOUSE INC | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 15325 | THE WEINSTEIN COMPANY LLC | MINDFRAME 6 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 15326 | THE WEINSTEIN COMPANY LLC | MINDFRAME MULTIMEDIA | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 15327 | THE WEINSTEIN COMPANY LLC | MINER | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 15328 | THE WEINSTEIN COMPANY LLC | MINERAL POINT OPERA HOUSE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 15329 | MARCO POLO PRODUCTIONS ASIA SDN BHD | MING, CHAN CHEUK | SERVICE PROVIDER AGREEMENT | 6/3/2014 | $0.00 | $0.00 |
| 15331 | THE WEINSTEIN COMPANY LLC | MINGKWAN, AEKASAK | NON-UNION DEAL MEMO - CONST/ACCT CREW ONLY | 2/24/2014 | $0.00 | $0.00 |
| 15332 | THE WEINSTEIN COMPANY LLC | MINK, DON | CASTING DIRECTOR AGREEMENT | 5/18/2010 | $0.00 | $0.00 |
| 15333 | THE WEINSTEIN COMPANY LLC | MINK, DON | OFFICIAL DESIGNEE AFFIDAVIT | 7/25/2011 | $0.00 | $0.00 |
| 15334 | THE WEINSTEIN COMPANY LLC | MINK, DON | QUITCLAIM AGREEMENT | 4/29/2011 | $0.00 | $0.00 |
| 15335 | THE WEINSTEIN COMPANY LLC | MINKOFF, REBECCA | GUEST JUDGE PANELIST AGREEMENT, RELEASE & ARBITRATION PROVISION | | $0.00 | $0.00 |
| 15336 | THE WEINSTEIN COMPANY LLC | MINMARAHEM, ANUSORN | NON-UNION DEAL MEMO - GENERAL CREW | 4/29/2014 | $0.00 | $0.00 |
| 15337 | THE WEINSTEIN COMPANY LLC | MINOR THEATER GROUP LLC | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 15338 | THE WEINSTEIN COMPANY LLC | MINOR THEATRE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 15339 | THE WEINSTEIN COMPANY LLC | MINUTEMAN CINEMAS INC | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 15341 | THE WEINSTEIN COMPANY LLC | MIRAGE ENTERPRISES, INC. | LETTER CONFIRMING AGREEMENT DTD 1/9/04 RE MIRAGE'S SERVICES IN CONNECTION W/A POSSIBLE TV AND/OR FILM PROJECT BASED ON THE BOOKS BY SANDY MCCALL SM ITH | 2/6/2004 | $0.00 | $0.00 |
| 15343 | THE WEINSTEIN COMPANY LLC | MIRAGE PRODUCTIONS LLC FSO RICHARD CURTIS | CERTIFICATE OF ENGAGEMENT | 2/23/2007 | $0.00 | $0.00 |
| 15344 | THE WEINSTEIN COMPANY LLC | MIRAGE PRODUCTIONS, LLC | LETTER WITH CERTIFICATE OF ENGAGEMENT ATTACHED | 2/23/2007 | $0.00 | $0.00 |
| 15345 | THE WEINSTEIN COMPANY LLC | MIRAL PRODUCTIONS INC. ON BEHALF OF ALIK SAKHAROV | FIRST LOOK DEAL/ALIK SAKHAROV | 6/30/2015 | $0.00 | $0.00 |
| 15346 | THE WEINSTEIN COMPANY LLC | MIRAL PRODUCTIONS INC. ON BEHALF OF ALIK SAKHAROV | FIRST LOOK DEAL/ALIK SAKHAROV | 6/30/2015 | $0.00 | $0.00 |
| 15350 | THE WEINSTEIN COMPANY LLC | MIRAMAX BOOKS | INDUCEMENT | 2/17/2004 | $0.00 | $0.00 |
| 15351 | THE WEINSTEIN COMPANY LLC | MIRAMAX BOOKS | MIRAMAX AGREEMENT | 11/2/2004 | $0.00 | $0.00 |
| 15352 | THE WEINSTEIN COMPANY LLC | MIRAMAX BOOKS | MIRAMAX BOOKS AGREEMENT | 1/29/2004 | $0.00 | $0.00 |
| 15353 | THE WEINSTEIN COMPANY LLC | MIRAMAX BOOKS | MIRAMAX BOOKS AGREEMENT | 4/15/2003 | $0.00 | $0.00 |
| 15354 | THE WEINSTEIN COMPANY LLC | MIRAMAX BOOKS | MIRAMAX BOOKS AGREEMENT | 3/9/2004 | $0.00 | $0.00 |
| 15355 | THE WEINSTEIN COMPANY LLC | MIRAMAX BOOKS | MIRAMAX BOOKS AGREEMENT | 7/12/2002 | $0.00 | $0.00 |
| 15356 | THE WEINSTEIN COMPANY LLC | MIRAMAX BOOKS | MIRAMAX BOOKS AGREEMENT | 1/22/2004 | $0.00 | $0.00 |
| 15357 | THE WEINSTEIN COMPANY LLC | MIRAMAX BOOKS | MIRAMAX BOOKS AGREEMENT | | $0.00 | $0.00 |
| 15358 | THE WEINSTEIN COMPANY LLC | MIRAMAX BOOKS | MIRAMAX BOOKS AGREEMENT | 2/28/2003 | $0.00 | $0.00 |
| 15359 | THE WEINSTEIN COMPANY LLC | MIRAMAX BOOKS | MIRAMAX BOOKS AGREEMENT | 2/17/2004 | $0.00 | $0.00 |
| 15360 | THE WEINSTEIN COMPANY LLC | MIRAMAX BOOKS | MIRAMAX BOOKS AMENDMENT | | $0.00 | $0.00 |
| 15361 | THE WEINSTEIN COMPANY LLC | MIRAMAX BOOKS | MIRAMAX BOOKS AMENDMENT | | $0.00 | $0.00 |
| 15362 | THE WEINSTEIN COMPANY LLC | MIRAMAX BOOKS | MIRAMAX BOOKS AMENDMENT | | $0.00 | $0.00 |
| 15363 | THE WEINSTEIN COMPANY LLC | MIRAMAX BOOKS | MIRAMAX BOOKS LETTER AGREEMENT | | $0.00 | $0.00 |
| 15364 | THE WEINSTEIN COMPANY LLC | MIRAMAX BOOKS | MIRAMAX BOOKS LETTER AGREEMENT | 10/26/2004 | $0.00 | $0.00 |
| 15365 | THE WEINSTEIN COMPANY LLC | MIRAMAX BOOKS | MIRAMAX BOOKS MEMO | 4/13/2004 | $0.00 | $0.00 |
| 15366 | THE WEINSTEIN COMPANY LLC | MIRAMAX BOOKS | MIRAMAX BOOKS PRINCIPAL TERMS AGREEMENT | 1/17/2003 | $0.00 | $0.00 |
| 15367 | THE WEINSTEIN COMPANY LLC | MIRAMAX BOOKS | MIRAMAX LETTER AGREEMENT | | $0.00 | $0.00 |
| 15369 | THE WEINSTEIN COMPANY LLC | MIRAMAX BOOKS | PRINCIPAL TERMS | 1/17/2003 | $0.00 | $0.00 |
| 15370 | THE WEINSTEIN COMPANY LLC | MIRAMAX BOOKS | PRINCIPAL TERMS AGREEMENT | | $0.00 | $0.00 |
| 15371 | THE WEINSTEIN COMPANY LLC | MIRAMAX BOOKS | PUBLICATION RIGHTS AGREEMENT | 6/16/2003 | $0.00 | $0.00 |
| 15372 | THE WEINSTEIN COMPANY LLC | MIRAMAX BOOKS | PUBLICATION RIGHTS AGREEMENT | 9/2/2004 | $0.00 | $0.00 |
| 15373 | THE WEINSTEIN COMPANY LLC | MIRAMAX BOOKS | PUBLICATION RIGHTS AGREEMENT | 9/15/2004 | $0.00 | $0.00 |
| 15374 | THE WEINSTEIN COMPANY LLC | MIRAMAX BOOKS | PUBLICATION RIGHTS AGREEMENT | | $0.00 | $0.00 |
| 15375 | THE WEINSTEIN COMPANY LLC | MIRAMAX BOOKS | PUBLICATION RIGHTS AGREEMENT | 8/17/2003 | $0.00 | $0.00 |
| 15376 | THE WEINSTEIN COMPANY LLC | MIRAMAX BOOKS | PUBLICATION RIGHTS AGREEMENT | 7/7/2002 | $0.00 | $0.00 |
| 15377 | THE WEINSTEIN COMPANY LLC | MIRAMAX BOOKS | PUBLICATION RIGHTS AGREEMENT | 7/5/2004 | $0.00 | $0.00 |
| 15378 | THE WEINSTEIN COMPANY LLC | MIRAMAX BOOKS | PUBLICATION RIGHTS AGREEMENT | 6/8/2004 | $0.00 | $0.00 |
| 15379 | THE WEINSTEIN COMPANY LLC | MIRAMAX BOOKS | PUBLICATION RIGHTS AGREEMENT | 6/20/2003 | $0.00 | $0.00 |
| 15380 | THE WEINSTEIN COMPANY LLC | MIRAMAX BOOKS | PUBLICATION RIGHTS AGREEMENT | 6/17/2004 | $0.00 | $0.00 |
| 15381 | THE WEINSTEIN COMPANY LLC | MIRAMAX BOOKS | PUBLICATION RIGHTS AGREEMENT | 2/11/2003 | $0.00 | $0.00 |
| 15382 | THE WEINSTEIN COMPANY LLC | MIRAMAX BOOKS | PUBLICATION RIGHTS AGREEMENT | 12/8/2004 | $0.00 | $0.00 |
| 15383 | THE WEINSTEIN COMPANY LLC | MIRAMAX BOOKS | PUBLICATION RIGHTS AGREEMENT | 11/2/2004 | $0.00 | $0.00 |
| 15384 | THE WEINSTEIN COMPANY LLC | MIRAMAX BOOKS | PUBLICATION RIGHTS AGREEMENT | 10/7/2004 | $0.00 | $0.00 |
| 15385 | THE WEINSTEIN COMPANY LLC | MIRAMAX BOOKS | PUBLICATION RIGHTS AGREEMENT | 10/7/2002 | $0.00 | $0.00 |
| 15386 | THE WEINSTEIN COMPANY LLC | MIRAMAX BOOKS | PUBLICATION RIGHTS AGREEMENT | 10/4/2004 | $0.00 | $0.00 |
| 15387 | THE WEINSTEIN COMPANY LLC | MIRAMAX BOOKS | PUBLICATION RIGHTS AGREEMENT | 1/6/2004 | $0.00 | $0.00 |
| 15388 | THE WEINSTEIN COMPANY LLC | MIRAMAX BOOKS | PUBLICATION RIGHTS AGREEMENT | 10/19/2004 | $0.00 | $0.00 |
| 15389 | THE WEINSTEIN COMPANY LLC | MIRAMAX BOOKS | PUBLICATION RIGHTS AGREEMENT | 3/29/2004 | $0.00 | $0.00 |
| 15390 | THE WEINSTEIN COMPANY LLC | MIRAMAX BOOKS | RE: AGREEMENT DTD 11/2/2004 | | $0.00 | $0.00 |

| CONTRACT NO. [DOCKET NO. 860] | DEBTOR(S) | CONTRACT COUNTERPARTY | CONTRACT TITLE | EFFECTIVE DATE | ORIGINAL CURE AMOUNT | ADDITIONAL CURE AMOUNT |
|---|---|---|---|---|---|---|
| 15391 | THE WEINSTEIN COMPANY LLC | MIRAMAX BOOKS | TALK MIRAMAX BOOKS AMENDMENT | | $0.00 | $0.00 |
| 15392 | THE WEINSTEIN COMPANY LLC | MIRAMAX FILM | DISTRIBUTION AGREEMENT | 5/18/1989 | $0.00 | $0.00 |
| 15393 | THE WEINSTEIN COMPANY LLC | MIRAMAX FILM | EXECUTED QUITCLAIM | 9/30/2004 | $0.00 | $0.00 |
| 15394 | W ACQUISITION COMPANY LLC | MIRAMAX FILM | SIDE LETTER RE: QUITCLAIM OF PROJECTS DTD 7/18/2006 | | $0.00 | $0.00 |
| 15395 | THE WEINSTEIN COMPANY LLC | MIRAMAX FILM CORP | KING OF BEGGARS BY GORDON CHAN CONFIRMATION OF TERMS | 10/1/2002 | $0.00 | $0.00 |
| 15397 | THE WEINSTEIN COMPANY LLC | MIRAMAX FILM CORP | THE MASTER, "PURPLE STORM", "CITY ON FIRE", AND BULLET IN THE HEAD" | 5/13/2000 | $0.00 | $0.00 |
| 15399 | W ACQUISITION COMPANY LLC | MIRAMAX FILM CORP | ACQUISITION AGREEMENT | | $0.00 | $0.00 |
| 15400 | W ACQUISITION COMPANY LLC | MIRAMAX FILM CORP | ACQUISITION AGREEMENT AMENDMENT DTD 10/13/2006 | | $0.00 | $0.00 |
| 15401 | W ACQUISITION COMPANY LLC | MIRAMAX FILM CORP | ACQUISITION AGREEMENT AMENDMENT DTD 10/13/2006 | | $0.00 | $0.00 |
| 15402 | THE WEINSTEIN ACQUISITION COMPANY LLC | MIRAMAX FILM CORP | ACQUISITION AGREEMENT AMENDMENT DTD 10/13/2006 | | $0.00 | $0.00 |
| 15403 | WEINSTEIN ACQUISITION COMPANY LLC | MIRAMAX FILM CORP | ACQUISITION AGREEMENT AMENDMENT DTD 2/12/2009 | | $0.00 | $0.00 |
| 15404 | W ACQUISITION COMPANY LLC | MIRAMAX FILM CORP | ACQUISITION AGREEMENT AMENDMENT DTD 2/12/2009 | | $0.00 | $0.00 |
| 15405 | W ACQUISITION COMPANY LLC | MIRAMAX FILM CORP | ACQUISITION AGREEMENT AMENDMENT DTD 2/12/2009 | | $0.00 | $0.00 |
| 15406 | W ACQUISITION COMPANY LLC | MIRAMAX FILM CORP | ACQUISITION AGREEMENT AMENDMENT DTD 6/18/2008 | | $0.00 | $0.00 |
| 15407 | W ACQUISITION COMPANY LLC | MIRAMAX FILM CORP | ACQUISITION AGREEMENT DTD 3/29/2005 | | $0.00 | $0.00 |
| 15408 | W ACQUISITION COMPANY LLC | MIRAMAX FILM CORP | ACQUISITION AGREEMENT DTD 3/29/2005 | | $0.00 | $0.00 |
| 15409 | W ACQUISITION COMPANY LLC | MIRAMAX FILM CORP | ACQUISITION AGREEMENT DTD 3/29/2005 | 9/30/2005 | $0.00 | $0.00 |
| 15410 | W ACQUISITION COMPANY LLC | MIRAMAX FILM CORP | ACQUISITION AGREEMENT-SEPTEMBER 30, 2005, CLOSING ITEMS | 9/30/2005 | $0.00 | $0.00 |
| 15411 | W ACQUISITION COMPANY LLC | MIRAMAX FILM CORP | ACQUISITION AMENDMENT DTD 4/15/2005 | | $0.00 | $0.00 |
| 15412 | W ACQUISITION COMPANY LLC | MIRAMAX FILM CORP | ADDENDUM A TO AGREEMENT DTD 3/29/2005 | | $0.00 | $0.00 |
| 15413 | W ACQUISITION COMPANY LLC | MIRAMAX FILM CORP | ADDENDUM B TO AGREEMENT DTD 3/29/2005 | | $0.00 | $0.00 |
| 15415 | WEINSTEIN GLOBAL FILM CORP. | MIRAMAX FILM CORP | AFFIDAVIT OF CHAIN OF TITLE | 7/1/1998 | $0.00 | $0.00 |
| 15416 | THE WEINSTEIN COMPANY LLC | MIRAMAX FILM CORP | AGREEMENT | 3/7/1996 | $0.00 | $0.00 |
| 15417 | THE WEINSTEIN COMPANY LLC | MIRAMAX FILM CORP | AGREEMENT | 7/1/1998 | $0.00 | $0.00 |
| 15418 | THE WEINSTEIN COMPANY LLC | MIRAMAX FILM CORP | AGREEMENT | 3/7/1996 | $0.00 | $0.00 |
| 15419 | THE WEINSTEIN COMPANY LLC | MIRAMAX FILM CORP | AGREEMENT BY AND BETWEEN MIRAMAX FILM CORP AND THIRD BRAIN LP FOR THE SERVICES OF ROBERT RODRIGUEZ AS OF 1/1/2004 | | $0.00 | $0.00 |
| 15420 | THE WEINSTEIN COMPANY LLC | MIRAMAX FILM CORP | AGREEMENT BY AND BETWEEN MIRAMAX FILM CORP AND TROUBLEMAKER PRODUCTIONS 5 LP FOR THE SERVICES OF ROBERT RODRIGUEZ & ELIZABETH AVELLAN DTD 5/12/2003 | | $0.00 | $0.00 |
| 15422 | THE WEINSTEIN COMPANY LLC | MIRAMAX FILM CORP | AGREEMENT DTD 3/1/1999 | | $0.00 | $0.00 |
| 15423 | THE WEINSTEIN COMPANY LLC | MIRAMAX FILM CORP | AGREEMENT DTD 3/18/1999 | | $0.00 | $0.00 |
| 15424 | THE WEINSTEIN COMPANY LLC | MIRAMAX FILM CORP | AGREEMENT DTD 3/18/1999 | 3/18/1999 | $0.00 | $0.00 |
| 15429 | THE WEINSTEIN COMPANY LLC | MIRAMAX FILM CORP | AMENDMENT RE: QUITCLAIM DTD 6/18/2008 | | $0.00 | $0.00 |
| 15431 | W ACQUISITION COMPANY LLC /WEINSTEIN BROTHERS HOLDINGS LLC | MIRAMAX FILM CORP | AMENDMENT TO ACQUISITION AGREEMENT DTD 2/12/2009 | | $0.00 | $0.00 |
| 15432 | W ACQUISITION COMPANY LLC | MIRAMAX FILM CORP | AMENDMENT TO ACQUISITION AGREEMENT DTD 4/15/2005 | | $0.00 | $0.00 |
| 15433 | WEINSTEIN ACQUISITION COMPANY LLC | MIRAMAX FILM CORP | AMENDMENT TO ACQUISITION AGREEMENT DTD 4/15/2005 | | $0.00 | $0.00 |
| 15434 | W ACQUISITION COMPANY LLC | MIRAMAX FILM CORP | AMENDMENT TO ACQUISITION AGREEMENT DTD 4/15/2005 | | $0.00 | $0.00 |
| 15435 | W ACQUISITION COMPANY LLC | MIRAMAX FILM CORP | AMENDMENT TO ACQUISITION AGREEMENT DTD 8/16/2010 | | $0.00 | $0.00 |
| 15436 | THE WEINSTEIN COMPANY LLC | MIRAMAX FILM CORP | AMENDMENT TO ACQUISITION AGREEMENT DTD 8/16/2010 | 8/16/2010 | $0.00 | $0.00 |
| 15437 | THE WEINSTEIN COMPANY LLC | MIRAMAX FILM CORP | AMENDMENT TO ACQUISITION AGREEMENT DTD 8/3/2009 | | $0.00 | $0.00 |
| 15438 | THE WEINSTEIN COMPANY LLC | MIRAMAX FILM CORP | AMENDMENT TO ACQUISITION AGREEMENT DTD 8/3/2009 | | $0.00 | $0.00 |
| 15440 | THE WEINSTEIN COMPANY LLC | MIRAMAX FILM CORP | AMENDMENT TO DISTRIBUTION AGREEMENT | 2/24/2005 | $0.00 | $0.00 |
| 15442 | W ACQUISITION COMPANY LLC | MIRAMAX FILM CORP | AQUISISTION AGREEMENT DTD 3/29/2005 | | $0.00 | $0.00 |
| 15443 | W ACQUISITION COMPANY LLC | MIRAMAX FILM CORP | ASSIGNMENT OF ALL RIGHTS | 7/7/1999 | $0.00 | $0.00 |
| 15444 | THE WEINSTEIN CO INC | MIRAMAX FILM CORP | BINDING HEADS OF AGREEMENT DTD 5/20/2005 | | $0.00 | $0.00 |
| 15445 | THE WEINSTEIN CO INC | MIRAMAX FILM CORP | BINDING HEADS OF AGREEMENT DTD 5/20/2005 | | $0.00 | $0.00 |
| 15446 | THE WEINSTEIN COMPANY LLC | MIRAMAX FILM CORP | BUSINESS RIGHTS LICENSE AGREEMENT | 2/23/2005 | $0.00 | $0.00 |
| 15447 | THE WEINSTEIN COMPANY LLC | MIRAMAX FILM CORP | CERTIFICATE OF AUTHORSHIP | 12/6/2001 | $0.00 | $0.00 |
| 15448 | THE WEINSTEIN COMPANY LLC | MIRAMAX FILM CORP | CERTIFICATE OF ENGAGEMENT | 11/11/2004 | $0.00 | $0.00 |
| 15449 | W ACQUISITION COMPANY LLC | MIRAMAX FILM CORP | CLOSING ITEMS LETTER DTD 9/30/2005 | | $0.00 | $0.00 |
| 15450 | W ACQUISITION COMPANY LLC | MIRAMAX FILM CORP | CLOSING LETTER DTD 9/30/2005 | | $0.00 | $0.00 |
| 15451 | W ACQUISITION COMPANY LLC | MIRAMAX FILM CORP | CLOSING LETTER DTD 9/30/2005 | | $0.00 | $0.00 |
| 15452 | THE WEINSTEIN COMPANY LLC | MIRAMAX FILM CORP | CO-FINANCING AGREEMENT | 1/25/2002 | $0.00 | $0.00 |
| 15453 | THE WEINSTEIN COMPANY LLC | MIRAMAX FILM CORP | CO-FINANCING AGREEMENT | 3/1/2004 | $0.00 | $0.00 |
| 15454 | THE WEINSTEIN COMPANY LLC | MIRAMAX FILM CORP | CO-FINANCING AGREEMENT | 9/23/1999 | $0.00 | $0.00 |
| 15456 | THE WEINSTEIN COMPANY LLC | MIRAMAX FILM CORP | CONFIRMATION LETTER DTD 7/13/1999 | | $0.00 | $0.00 |
| 15461 | THE WEINSTEIN COMPANY LLC | MIRAMAX FILM CORP | DIRECTOR AGREEMENT - LOANOUT | 3/1/2002 | $0.00 | $0.00 |
| 15463 | W ACQUISITION COMPANY LLC | MIRAMAX FILM CORP | DISTRIBUTION AGREEMENT | 3/29/2005 | $0.00 | $0.00 |
| 15464 | W ACQUISITION COMPANY LLC | MIRAMAX FILM CORP | DISTRIBUTION AGREEMENT DTD 10/8/2009 | 9/30/2005 | $0.00 | $0.00 |
| 15465 | W ACQUISITION COMPANY LLC | MIRAMAX FILM CORP | DISTRIBUTION AGREEMENT DTD 10/8/2009 | 9/30/2005 | $0.00 | $0.00 |
| 15471 | THE WEINSTEIN COMPANY LLC | MIRAMAX FILM CORP | EXCLUSIVE LICENSE AGREEMENT DTD 01/23/2005 | | $0.00 | $0.00 |
| 15472 | THE WEINSTEIN COMPANY LLC | MIRAMAX FILM CORP | EXCLUSIVE LICENSE AGREEMENT DTD 1/23/2005 | | $0.00 | $0.00 |
| 15474 | THE WEINSTEIN COMPANY LLC | MIRAMAX FILM CORP | FLANAGAN'S RUN MEMORANDUM OF AGREEMENT | 5/26/1994 | $0.00 | $0.00 |
| 15475 | W ACQUISITION COMPANY LLC | MIRAMAX FILM CORP | HELLRAISER REMAKE/SEQUEL AGREEMENT | 11/12/2007 | $0.00 | $0.00 |
| 15477 | THE WEINSTEIN COMPANY LLC | MIRAMAX FILM CORP | LETTER AGREEMENT DTD 10/14/1998 | | $0.00 | $0.00 |
| 15479 | THE WEINSTEIN COMPANY LLC | MIRAMAX FILM CORP | LETTER AGREEMENT DTD 8/5/2005 | | $0.00 | $0.00 |
| 15480 | THE WEINSTEIN COMPANY LLC | MIRAMAX FILM CORP | LETTER OF CONFIRMATION DTD 6/29/1999 | | $0.00 | $0.00 |
| 15481 | W ACQUISITION COMPANY LLC | MIRAMAX FILM CORP | LICENSE & QUITCLAIM AGREEMENT | 9/30/2005 | $0.00 | $0.00 |
| 15482 | THE WEINSTEIN COMPANY LLC | MIRAMAX FILM CORP | LICENSE AGREEMENT | 11/11/2003 | $0.00 | $0.00 |
| 15483 | W ACQUISITION COMPANY LLC | MIRAMAX FILM CORP | LICENSE AGREEMENT DTD 11/12/2007 | | $0.00 | $0.00 |
| 15484 | THE WEINSTEIN COMPANY LLC | MIRAMAX FILM CORP | LITERARY AGREEMENT | 8/21/1995 | $0.00 | $0.00 |
| 15485 | THE WEINSTEIN COMPANY LLC | MIRAMAX FILM CORP | LITERARY AGREEMENT | 2/24/1998 | $0.00 | $0.00 |
| 15486 | THE WEINSTEIN COMPANY LLC | MIRAMAX FILM CORP | LITERARY RIGHT ACQUISITION AGREEMENT | | $0.00 | $0.00 |
| 15487 | THE WEINSTEIN COMPANY LLC | MIRAMAX FILM CORP | LITERARY RIGHTS ACQUISITION AGREEMENT | 1/8/2002 | $0.00 | $0.00 |
| 15488 | THE WEINSTEIN COMPANY LLC | MIRAMAX FILM CORP | LITERARY RIGHTS OPTION AND SCREENWRITERS AGREEMENT | 7/2/2001 | $0.00 | $0.00 |
| 15489 | THE WEINSTEIN COMPANY LLC | MIRAMAX FILM CORP | LIVE STAGE PROJECTS AMENDMENT DTD 2/8/2010 | | $0.00 | $0.00 |

| CONTRACT NO. [DOCKET NO. 860] | DEBTOR(S) | CONTRACT COUNTERPARTY | CONTRACT TITLE | EFFECTIVE DATE | ORIGINAL CURE AMOUNT | ADDITIONAL CURE AMOUNT |
|---|---|---|---|---|---|---|
| 15490 | THE WEINSTEIN COMPANY LLC | MIRAMAX FILM CORP | MEMORANDUM OF AGREEMENT | 3/3/2000 | $0.00 | $0.00 |
| 15492 | THE WEINSTEIN COMPANY LLC | MIRAMAX FILM CORP | MEMORANDUM OF AGREEMENT | 8/10/2000 | $0.00 | $0.00 |
| 15493 | THE WEINSTEIN COMPANY LLC | MIRAMAX FILM CORP | MERCHANDISE LICENSE AGREEMENT | 11/3/2004 | $0.00 | $0.00 |
| 15494 | THE WEINSTEIN COMPANY LLC | MIRAMAX FILM CORP | MERCHANDISE LICENSE AGREEMENT | | $0.00 | $0.00 |
| 15495 | THE WEINSTEIN COMPANY LLC | MIRAMAX FILM CORP | MIRAMAX BOOKS AMENDMENT | 9/2/2004 | $0.00 | $0.00 |
| 15496 | THE WEINSTEIN COMPANY LLC | MIRAMAX FILM CORP | MIRAMAX FILM CORP SALES AGENCY AGREEMENT | 5/13/1998 | $0.00 | $0.00 |
| 15497 | W ACQUISITION COMPANY LLC | MIRAMAX FILM CORP | OPT OUT LETTER | 8/16/2010 | $0.00 | $0.00 |
| 15498 | THE WEINSTEIN COMPANY LLC | MIRAMAX FILM CORP | OPTION AGREEMENT | 7/20/2001 | $0.00 | $0.00 |
| 15499 | THE WEINSTEIN COMPANY LLC | MIRAMAX FILM CORP | OPTION PURCHASE AGREEMENT | 7/15/1993 | $0.00 | $0.00 |
| 15500 | W ACQUISITION COMPANY LLC | MIRAMAX FILM CORP | OUTCLAIM AGREEMENT | 5/30/2007 | $0.00 | $0.00 |
| 15501 | THE WEINSTEIN COMPANY LLC | MIRAMAX FILM CORP | PAYMENT AGREEMENT DTD 11/5/2009 | | $0.00 | $0.00 |
| 15501 | THE WEINSTEIN COMPANY LLC / W ACQUISITION COMPANY LLC | MIRAMAX FILM CORP | PAYMENT AGREEMENT DTD 11/5/2009 | | $0.00 | $0.00 |
| 15501 | THE WEINSTEIN COMPANY LLC / W ACQUISITION COMPANY LLC / FASHION CENTS LLC | MIRAMAX FILM CORP | PAYMENT AGREEMENT DTD 11/5/2009 | | $0.00 | $0.00 |
| 15502 | THE WEINSTEIN COMPANY LLC | MIRAMAX FILM CORP | PAYMENT AGREEMENT DTD 11/5/2009 | | $0.00 | $0.00 |
| 15505 | THE WEINSTEIN COMPANY LLC | MIRAMAX FILM CORP | PAYMENT AGREEMENT DTD 5/22/2009 | | $0.00 | $0.00 |
| 15505 | THE WEINSTEIN COMPANY LLC / W ACQUISITION COMPANY LLC / FASHION CENTS LLC | MIRAMAX FILM CORP | PAYMENT AGREEMENT DTD 5/22/2009 | | $0.00 | $0.00 |
| 15505 | W ACQUISITION COMPANY LLC/ THE WEINSTEIN COMPANY LLC | MIRAMAX FILM CORP | PAYMENT AGREEMENT DTD 5/22/2009 | | $0.00 | $0.00 |
| 15508 | THE WEINSTEIN COMPANY LLC | MIRAMAX FILM CORP | PAYMENT AGREEMENT DTD 5/22/2009 | | $0.00 | $0.00 |
| 15509 | THE WEINSTEIN COMPANY LLC | MIRAMAX FILM CORP | PICTURE AGREEMENT | 3/1/1999 | $0.00 | $0.00 |
| 15510 | THE WEINSTEIN COMPANY LLC | MIRAMAX FILM CORP | PRODUCER'S AGREEMENT | 11/6/1998 | $0.00 | $0.00 |
| 15511 | THE WEINSTEIN COMPANY LLC | MIRAMAX FILM CORP | PRODUCER'S AGREEMENT | 2/28/2002 | $0.00 | $0.00 |
| 15512 | THE WEINSTEIN COMPANY LLC | MIRAMAX FILM CORP | PRODUCER'S AGREEMENT | 6/6/2000 | $0.00 | $0.00 |
| 15513 | THE WEINSTEIN COMPANY LLC | MIRAMAX FILM CORP | PRODUCER'S AGREEMENT | 7/23/2001 | $0.00 | $0.00 |
| 15514 | THE WEINSTEIN COMPANY LLC | MIRAMAX FILM CORP | PRODUCING SERVICES AGREEMENT | 5/12/2003 | $0.00 | $0.00 |
| 15515 | THE WEINSTEIN COMPANY LLC | MIRAMAX FILM CORP | PRODUCING SERVICES AGREEMENT | 7/22/2003 | $0.00 | $0.00 |
| 15516 | THE WEINSTEIN COMPANY LLC | MIRAMAX FILM CORP | PUBLICATION RIGHTS AGREEMENT | 10/14/2004 | $0.00 | $0.00 |
| 15517 | THE WEINSTEIN COMPANY LLC | MIRAMAX FILM CORP | PUBLICATION RIGHTS AGREEMENT | 7/25/2002 | $0.00 | $0.00 |
| 15518 | THE WEINSTEIN COMPANY LLC | MIRAMAX FILM CORP | PURCHASE AGREEMENT | 3/7/1996 | $0.00 | $0.00 |
| 15519 | THE WEINSTEIN COMPANY LLC | MIRAMAX FILM CORP | PURCHASE AGREEMENT DTD 3/7/1996 | | $0.00 | $0.00 |
| 15522 | THE WEINSTEIN COMPANY LLC | MIRAMAX FILM CORP | QUITCLAIM AGREEMENT | 8/5/2005 | $0.00 | $0.00 |
| 15524 | W ACQUISITION COMPANY LLC | MIRAMAX FILM CORP | QUITCLAIM AGREEMENT | 4/17/2008 | $0.00 | $0.00 |
| 15526 | W ACQUISITION COMPANY LLC | MIRAMAX FILM CORP | QUITCLAIM AGREEMENT | 5/30/2007 | $0.00 | $0.00 |
| 15527 | THE WEINSTEIN COMPANY LLC | MIRAMAX FILM CORP | QUITCLAIM AGREEMENT | 10/8/1998 | $0.00 | $0.00 |
| 15529 | THE WEINSTEIN COMPANY LLC | MIRAMAX FILM CORP | QUITCLAIM AGREEMENT DTD 10/8/2009 | 9/30/2005 | $0.00 | $0.00 |
| 15530 | W ACQUISITION COMPANY LLC | MIRAMAX FILM CORP | QUITCLAIM OF PROJECTS DTD 07/26/2006 | | $0.00 | $0.00 |
| 15531 | W ACQUISITION COMPANY LLC | MIRAMAX FILM CORP | QUITCLAIM OF PROJECTS LETTER DTD 9/1/2004 | | $0.00 | $0.00 |
| 15533 | THE WEINSTEIN COMPANY LLC | MIRAMAX FILM CORP | RIGHTS LICENSE AGREEMENT | 1/23/2005 | $0.00 | $0.00 |
| 15534 | THE WEINSTEIN COMPANY LLC | MIRAMAX FILM CORP | RIGHTS OPTION AGREEMENT | 4/14/2004 | $0.00 | $0.00 |
| 15535 | THE WEINSTEIN COMPANY LLC | MIRAMAX FILM CORP | RIGHTS PURCHASE AGREEMENT | 2/11/2005 | $0.00 | $0.00 |
| 15536 | THE WEINSTEIN COMPANY LLC | MIRAMAX FILM CORP | RIGHTS PURCHASE AGREEMENT | 10/11/1999 | $0.00 | $0.00 |
| 15537 | THE WEINSTEIN COMPANY LLC | MIRAMAX FILM CORP | RIGHTS PURCHASE AGREEMENT | 10/11/1999 | $0.00 | $0.00 |
| 15538 | THE WEINSTEIN COMPANY LLC | MIRAMAX FILM CORP | SCREAM/SCARY MOVIE | 8/1/2000 | $0.00 | $0.00 |
| 15539 | THE WEINSTEIN COMPANY LLC | MIRAMAX FILM CORP | SHORT FORM LICENSE & QUITCLAIM | 3/22/2010 | $0.00 | $0.00 |
| 15540 | THE WEINSTEIN COMPANY LLC | MIRAMAX FILM CORP | SHORT FORM LICENSE & QUITCLAIM AGREEMENT | 3/22/2010 | $0.00 | $0.00 |
| 15541 | THE WEINSTEIN COMPANY LLC | MIRAMAX FILM CORP | SHORTFORM QUITCLAIM AGREEMENT | 5/30/2007 | $0.00 | $0.00 |
| 15543 | W ACQUISITION COMPANY LLC | MIRAMAX FILM CORP | SIDE LETTER RE: QUITCLAIM OF PROJECTS DTD 7/26/2006 | 7/26/2006 | $0.00 | $0.00 |
| 15544 | W ACQUISITION COMPANY LLC | MIRAMAX FILM CORP | SIDE LETTER RE: QUITCLAIM OF PROJECTS DTD 9/1/2006 | | $0.00 | $0.00 |
| 15546 | THE WEINSTEIN COMPANY LLC / W ACQUISITION COMPANY LLC | MIRAMAX FILM CORP | STAGE PLAY AMENDMENT DTD 2/8/2010 | | $0.00 | $0.00 |
| 15547 | THE WEINSTEIN COMPANY LLC | MIRAMAX FILM CORP | STAGEPLAY AMENDMENT DTD 2/8/2010 | | $0.00 | $0.00 |
| 15548 | THE WEINSTEIN COMPANY LLC | MIRAMAX FILM CORP | STAGEPLAY AMENDMENT DTD 2/8/2010 | | $0.00 | $0.00 |
| 15549 | THE WEINSTEIN COMPANY LLC | MIRAMAX FILM CORP | SUPER COP AMENDMENT DTD 1/18/2008 | 1/18/2008 | $0.00 | $0.00 |
| 15550 | THE WEINSTEIN COMPANY LLC | MIRAMAX FILM CORP | SUPER COP AMENDMENT DTD 1/18/2008 | 1/18/2008 | $0.00 | $0.00 |
| 15551 | THE WEINSTEIN COMPANY LLC | MIRAMAX FILM CORP | SUPER COP AMENDMENT DTD 1/18/2008 | | $0.00 | $0.00 |
| 15553 | THE WEINSTEIN COMPANY LLC | MIRAMAX FILM CORP | SUPPORT AGREEMENT | | $0.00 | $0.00 |
| 15554 | THE WEINSTEIN COMPANY LLC | MIRAMAX FILM CORP | TALENT DEAL AMENDMENT DTD 6/18/2008 | | $0.00 | $0.00 |
| 15555 | THE WEINSTEIN COMPANY LLC | MIRAMAX FILM CORP | TALENT DEAL AMENDMENT DTD 6/18/2008 | | $0.00 | $0.00 |
| 15556 | THE WEINSTEIN COMPANY LLC/W ACQUISITION COMPANY LLC | MIRAMAX FILM CORP | VARIOUS MOTION PICTURE PROJECTS | 8/6/2005 | $0.00 | $0.00 |
| 15557 | THE WEINSTEIN COMPANY LLC | MIRAMAX FILM CORP | VARIOUS MOTION PICTURE PROJECTS AMENDMENT DTD 8/5/2008 | | $0.00 | $0.00 |
| 15558 | THE WEINSTEIN COMPANY LLC | MIRAMAX FILM CORP | VARIOUS MOTION PICTURE PROJECTS AMENDMENT DTD 8/5/2008 | | $0.00 | $0.00 |
| 15559 | THE WEINSTEIN COMPANY LLC / W ACQUISITION COMPANY LLC | MIRAMAX FILM CORP | VARIOUS MOTION PICTURE PROJECTS DTD 8/5/2005 | | $0.00 | $0.00 |
| 15560 | THE WEINSTEIN COMPANY LLC | MIRAMAX FILM CORP | VIDEO GAME - FREMANTLEMEDIA SIDELETTER | 7/21/2009 | $0.00 | $0.00 |
| 15561 | THE WEINSTEIN COMPANY LLC | MIRAMAX FILM CORP | VIDEOGAMES LETTER | 7/21/2009 | $0.00 | $0.00 |
| 15564 | THE WEINSTEIN COMPANY LLC | MIRAMAX FILM CORP | WRITING SERVICES AGREEMENT | 1/1/2004 | $0.00 | $0.00 |
| 15565 | THE WEINSTEIN COMPANY LLC / W ACQUISITION COMPANY LLC | MIRAMAX FILM CORP, MIRAMAX FILM NY LLC, | AMENDMENT TO ACQUISITION AGREEMENT | 8/16/2010 | $0.00 | $0.00 |
| 15566 | THE WEINSTEIN COMPANY LLC | MIRAMAX FILM CORP, MIRAMAX TELEVISION | EXEC PRODUCING SERVICES AGREEMENT | | $0.00 | $0.00 |
| 15567 | THE WEINSTEIN COMPANY LLC/ W ACQUISITION COMPANY LLC | MIRAMAX FILM CORP. | ACQUISITION AGREEMENT AMENDMENT | 8/3/2009 | $0.00 | $0.00 |
| 15568 | W ACQUISITION COMPANY LLC | MIRAMAX FILM CORP. | DEVELOPMENT FINANCING AND COLLABORATION AGREEMENT | 5/10/2013 | $0.00 | $0.00 |
| 15569 | THE WEINSTEIN COMPANY LLC | MIRAMAX FILM CORP. | EXECUTED QUITCLAIM | 9/30/2004 | $0.00 | $0.00 |

| CONTRACT NO. [DOCKET NO. 860] | DEBTOR(S) | CONTRACT COUNTERPARTY | CONTRACT TITLE | EFFECTIVE DATE | ORIGINAL CURE AMOUNT | ADDITIONAL CURE AMOUNT |
|---|---|---|---|---|---|---|
| 15570 | THE WEINSTEIN COMPANY LLC | MIRAMAX FILM CORP. | LETTER CONFIRMING AGREEMENT DTD 1/9/04 RE MIRAGE'S SERVICES IN CONNECTION W/A POSSIBLE TV AND/OR FILM PROJECT BASED ON THE BOOKS BY SANDY MCCALL SM ITH | 2/6/2004 | $0.00 | $0.00 |
| 15571 | THE WEINSTEIN COMPANY LLC | MIRAMAX FILM CORP. | LETTER CONFIRMING AGREEMENT RE AMY MOORE'S PRODUCING SERVICES OF "THE NO. 1 LADIES DETECTIVE AGENCY" | | $0.00 | $0.00 |
| 15572 | THE WEINSTEIN COMPANY LLC | MIRAMAX FILM CORP. | QUITCLAIM AGREEMENT | 5/30/2007 | $0.00 | $0.00 |
| 15573 | W ACQUISITION COMPANY LLC | MIRAMAX FILM CORP. | QUITCLAIM AGREEMENT AS OF APRIL 12, 2007 "NUMBER ONE LADY'S DETECTIVE AGENCY" W ACQUISITION COMPANY, LLC ("NEWCO")QUITCLAIM TO NEWCO | | $0.00 | $0.00 |
| 15574 | THE WEINSTEIN COMPANY LLC | MIRAMAX FILM CORPORATION | AGREEMENT DTD 6/30/1994 | | $0.00 | $0.00 |
| 15575 | THE WEINSTEIN COMPANY LLC | MIRAMAX FILM MUSIC | SYNCHRONIZATION AND MASTER USE LICENSE AGREEMENT | 3/7/2011 | $0.00 | $0.00 |
| 15576 | W ACQUISITION COMPANY LLC | MIRAMAX FILM NY | LICENSE AGREEMENT | 8/31/2010 | $0.00 | $0.00 |
| 15577 | THE WEINSTEIN COMPANY LLC | MIRAMAX FILM NY LLC | AMENDMENT TO ACQUISITION AGREEMENT DTD 8/16/2010 | | $0.00 | $0.00 |
| 15578 | THE WEINSTEIN COMPANY LLC | MIRAMAX FILM NY LLC | AMENDMENT TO ACQUISITION AGREEMENT DTD 8/16/2010 | 8/16/2010 | $0.00 | $0.00 |
| 15579 | THE WEINSTEIN COMPANY LLC / W ACQUISITION COMPANY LLC | MIRAMAX FILM NY LLC | EXTENSION LETTER NO 2 | 6/1/2012 | $0.00 | $0.00 |
| 15580 | THE WEINSTEIN COMPANY LLC | MIRAMAX FILM NY LLC | LETTER AGREEMENT DTD 3/10/2011 | | $0.00 | $0.00 |
| 15581 | W ACQUISITION COMPANY LLC | MIRAMAX FILM NY LLC | LICENSE AGREEMENT | 12/1/2010 | $0.00 | $0.00 |
| 15582 | W ACQUISITION COMPANY LLC | MIRAMAX FILM NY LLC | LICENSE AGREEMENT | 8/31/2010 | $0.00 | $0.00 |
| 15583 | W ACQUISITION COMPANY LLC | MIRAMAX FILM NY LLC | LICENSE AGREEMENT | 3/29/2005 | $0.00 | $0.00 |
| 15584 | W ACQUISITION COMPANY LLC | MIRAMAX FILM NY LLC | LICENSE AGREEMENT DTD 12/1/2010 | | $0.00 | $0.00 |
| 15585 | W ACQUISITION COMPANY LLC | MIRAMAX FILM NY LLC | LICENSE AGREEMENT DTD 12/1/2010 | | $0.00 | $0.00 |
| 15587 | W ACQUISITION COMPANY LLC | MIRAMAX FILM NY LLC | LICENSE AGREEMENT DTD 8/31/2010 | | $0.00 | $0.00 |
| 15589 | THE WEINSTEIN COMPANY LLC / W ACQUISITION COMPANY LLC | MIRAMAX FILM NY LLC | OPTION CO FINANCING AND PARTICIPATION AGREEMENT | | $0.00 | $0.00 |
| 15589 | THE WEINSTEIN COMPANY LLC/W ACQUISITION COMPANY LLC | MIRAMAX FILM NY LLC | OPTION CO FINANCING AND PARTICIPATION AGREEMENT | | $0.00 | $0.00 |
| 15590 | THE WEINSTEIN COMPANY LLC/W ACQUISITION COMPANY LLC/HARVEY WEINSTEIN AND BOB WEINSTEIN | MIRAMAX FILM NY LLC | OPTION, CO-FINANCING AND PARTICIPATION AGREEMENT | | $0.00 | $0.00 |
| 15591 | THE WEINSTEIN COMPANY LLC/W ACQUISITION COMPANY LLC/HARVEY WEINSTEIN AND BOB WEINSTEIN | MIRAMAX FILM NY LLC | OPTION, CO-FINANCING AND PARTICIPATION AGREEMENT | 12/3/2010 | $0.00 | $0.00 |
| 15593 | THE WEINSTEIN COMPANY LLC/W ACQUISITION COMPANY LLC/HARVEY WEINSTEIN AND BOB WEINSTEIN | MIRAMAX FILM NY LLC | RELEASE AGREEMENT | 12/3/2010 | $0.00 | $0.00 |
| 15594 | W ACQUISITION COMPANY LLC | MIRAMAX FILM NY LLC | SCARY MOVIE 5 | 3/10/2011 | $0.00 | $0.00 |
| 15596 | THE WEINSTEIN COMPANY LLC / W ACQUISITION CO LLC / THE WEINSTEIN COMPANY HOLDINGS LLC | MIRAMAX FILM NY LLC | SETTLEMENT AGREEMENT DTD 11/3/2010 | | $0.00 | $0.00 |
| 15596 | THE WEINSTEIN COMPANY LLC / W ACQUISITION COMPANY LLC / THE WEINSTEIN COMPANY HOLDINGS LLC | MIRAMAX FILM NY LLC | SETTLEMENT AGREEMENT DTD 11/3/2010 | | $0.00 | $0.00 |
| 15597 | THE WEINSTEIN COMPANY LLC | MIRAMAX FILM NY LLC | SHORT FORM OPTION | 12/3/2010 | $0.00 | $0.00 |
| 15598 | THE WEINSTEIN COMPANY LLC | MIRAMAX FILM NY, LLC | RE: "SCARY MOVIE 5" DTD 3/10/11 | | $0.00 | $0.00 |
| 15599 | THE WEINSTEIN COMPANY LLC/W ACQUISITION COMPANY LLC | MIRAMAX FILM NYC LLC | AMENDMENT NO. 1 TO SHORT FORM OPTION | 6/5/2012 | $0.00 | $0.00 |
| 15600 | THE WEINSTEIN COMPANY LLC/W ACQUISITION COMPANY LLC | MIRAMAX FILM NYC LLC | AMENDMENT NO. 1 TO OPTION, CO-FINANCING AND PARTICIPATION AGREEMENT | 6/5/2012 | $0.00 | $0.00 |
| 15601 | THE WEINSTEIN COMPANY LLC | MIRAMAX FILMS | ACQUISITION AGREEMENT FOR "JACKIE BROWN" | 3/18/1997 | $0.00 | $0.00 |
| 15602 | THE WEINSTEIN COMPANY LLC | MIRAMAX FILMS | ACQUISITION AGREEMENT SIDE LETTER FOR "SHAOLIN SOCCER" | 5/4/2001 | $0.00 | $0.00 |
| 15603 | THE WEINSTEIN COMPANY LLC | MIRAMAX FILMS | AGREEMENT DTD 10/14/1998 | | $0.00 | $0.00 |
| 15604 | THE WEINSTEIN COMPANY LLC | MIRAMAX FILMS | AGREEMENT DTD 10/14/1998 | 10/14/1998 | $0.00 | $0.00 |
| 15609 | THE WEINSTEIN COMPANY LLC | MIRAMAX FILMS | EXHIBIT 1 - MORTGAGE OF COPYRIGHT AND SECURITY AGREEMENT | 10/27/2003 | $0.00 | $0.00 |
| 15610 | THE WEINSTEIN COMPANY LLC | MIRAMAX FILMS | FIRST AMENDMENT TO SOUNDTRACK PRODUCER AGREEMENT | 9/20/2004 | $0.00 | $0.00 |
| 15614 | THE WEINSTEIN COMPANY LLC | MIRAMAX FILMS | LITERARY RIGHTS ACQUISITION AGREEMENT FOR "THE BARTIMAEUS TRILOGY" | 7/3/2002 | $0.00 | $0.00 |
| 15617 | THE WEINSTEIN COMPANY LLC | MIRAMAX FILMS | MEMORANDUM OF AGREEMENT FOR "BLING" | 8/7/2003 | $0.00 | $0.00 |
| 15619 | THE WEINSTEIN COMPANY LLC | MIRAMAX FILMS | MEMORANDUM OF AGREEMENT FOR "FLETCH" | 6/27/2000 | $0.00 | $0.00 |
| 15620 | THE WEINSTEIN COMPANY LLC | MIRAMAX FILMS | MEMORANDUM OF AGREEMENT FOR "SHALL WE DANCE" | 7/24/2002 | $0.00 | $0.00 |
| 15621 | THE WEINSTEIN COMPANY LLC | MIRAMAX FILMS | MEMORANDUM OF AGREEMENT FOR "SHALL WE DANCE" | 7/26/2002 | $0.00 | $0.00 |
| 15622 | THE WEINSTEIN COMPANY LLC | MIRAMAX FILMS | OPTION PURCHASE AGREEMENT FOR "HELLRAISER" | 3/7/1996 | $0.00 | $0.00 |
| 15623 | THE WEINSTEIN COMPANY LLC | MIRAMAX FILMS | OPTION PURCHASE AGREEMENT FOR "HONEY WEST" | 2/12/2001 | $0.00 | $0.00 |
| 15626 | THE WEINSTEIN COMPANY LLC | MIRAMAX FILMS | PRODUCING SERVICES AGREEMENT FOR "ARTEMIS FOWL" | 2/28/2002 | $0.00 | $0.00 |
| 15630 | THE WEINSTEIN COMPANY LLC | MIRAMAX FILMS | RIGHTS AGREEMENT FOR "SHALL WE DANCE" | 12/25/1996 | $0.00 | $0.00 |
| 15631 | THE WEINSTEIN COMPANY LLC | MIRAMAX FILMS | RIGHTS OPTION-PURCHASE AGREEMENT FOR "ARTEMIS FOWL" | 10/13/2000 | $0.00 | $0.00 |
| 15634 | THE WEINSTEIN COMPANY LLC | MIRAMAX FILMS | SIDE LETTER DTD 2/19/1997 | | $0.00 | $0.00 |
| 15635 | THE WEINSTEIN COMPANY LLC | MIRAMAX FILMS | SIDE LETTER DTD 7/13/1999 | | $0.00 | $0.00 |
| 15636 | THE WEINSTEIN COMPANY LLC | MIRAMAX FILMS | SOUNDTRACK PRODUCER AGREEMENT FOR "BIONICLE 3" "MY SCENE" & "THE MAGIC ROUNDABOUT" | 9/10/2004 | $0.00 | $0.00 |
| 15638 | THE WEINSTEIN COMPANY LLC | MIRAMAX FILMS CORP | CRIME STORY EXEC AGREEMENT | 8/28/1997 | $0.00 | $0.00 |
| 15639 | THE WEINSTEIN COMPANY LLC | MIRAMAX FILMS CORP | PRODUCTION SERVICES AGREEMENT | 5/12/2003 | $0.00 | $0.00 |
| 15640 | THE WEINSTEIN COMPANY LLC/ W ACQUISITION COMPANY LLC | MIRAMAX FILMS CORP | QUITCLAIM AGREEMENT | 6/4/2012 | $0.00 | $0.00 |
| 15641 | THE WEINSTEIN COMPANY LLC | MIRAMAX FILMS CORP | RIGHTS ACQUISITION AGREEMENT | 6/24/1994 | $0.00 | $0.00 |

| CONTRACT NO.<br>[DOCKET NO. 860] | DEBTOR(S) | CONTRACT COUNTERPARTY | CONTRACT TITLE | EFFECTIVE DATE | ORIGINAL CURE AMOUNT | ADDITIONAL CURE AMOUNT |
|---|---|---|---|---|---|---|
| 15642 | THE WEINSTEIN COMPANY LLC | MIRAMAX FILMS CORP | THE THIEF AND THE COBBLER | 10/11/1994 | $0.00 | $0.00 |
| 15643 | THE WEINSTEIN COMPANY LLC | MIRAMAX FILMS CORP | WRITING SERVICES AGREEMENT | 1/1/2004 | $0.00 | $0.00 |
| 15644 | THE WEINSTEIN COMPANY LLC | MIRAMAX FILMS CORPORATION | ACQUISITON AGREEEMENT | 5/4/2001 | $0.00 | $0.00 |
| 15646 | THE WEINSTEIN COMPANY LLC | MIRAMAX PRODUCTIONS | AGREEMENT DATED 10/14/2004 | | $0.00 | $0.00 |
| 15647 | THE WEINSTEIN COMPANY LLC | MIRAMAX TELEVISION | MEMORANDUM OF AGREEMENT | | $0.00 | $0.00 |
| 15648 | THE WEINSTEIN COMPANY LLC | MIRAMX FILM CORP | ACQUISITION AGREEMENT | 2/14/2002 | $0.00 | $0.00 |
| 15649 | THE WEINSTEIN COMPANY LLC | MIRAMX FILM CORP | DEVELOPMENT-PRODUCTION FINANCING AGREEMENT | 2/20/2004 | $0.00 | $0.00 |
| 15650 | THE WEINSTEIN COMPANY LLC | MIRAMX FILM CORP | FIRST LOOK AGREEMENT | 9/29/2004 | $0.00 | $0.00 |
| 15652 | THE WEINSTEIN COMPANY LLC | MIRAMX FILM CORP | SEQUEL SCENE SIDE LETTER AGREEMENT | | $0.00 | $0.00 |
| 15653 | THE WEINSTEIN COMPANY LLC | MIRIMAX FILM CORP | QUITCLAIM AGREEMENT | 2/21/2001 | $0.00 | $0.00 |
| 15654 | THE WEINSTEIN COMPANY LLC | MIRREN, HELEN | ARTIST AGREEMENT | 7/6/1905 | $0.00 | $0.00 |
| 15655 | CURRENT WAR SPV, LLC / CURRENT FILMS UK LTD | MIRRINGTON, MATTHEW | CREW CONTRACT | 12/16/2016 | $0.00 | $0.00 |
| 15656 | CURRENT WAR SPV, LLC / CURRENT FILMS UK LTD | MIRRINGTON, MATTHEW | CREW CONTRACT | 2/6/2017 | $0.00 | $0.00 |
| 15657 | THE WEINSTEIN COMPANY LLC | MIRRINGTON, MATTHEW | CREW CONTRACT - DIRECT HIRE | 12/16/2016 | $0.00 | $0.00 |
| 15658 | THE WEINSTEIN COMPANY LLC | MIRRINGTON, MATTHEW | CREW CONTRACT - DIRECT HIRE | 2/6/2017 | $0.00 | $0.00 |
| 15659 | THE WEINSTEIN COMPANY LLC | MIRRIONE, STEPHEN | EDITOR AGREEMENT | 7/14/2012 | $0.00 | $0.00 |
| 15672 | WEINSTEIN GLOBAL FILM CORP. | MIS LABEL APS | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT | 5/18/2012 | $0.00 | $0.00 |
| 15674 | WEINSTEIN GLOBAL FILM CORP. | MIS LABLE APS | NOTICE OF ASSIGNMENT | 7/18/2012 | $0.00 | $0.00 |
| 15675 | WEINSTEIN GLOBAL FILM CORP | MIS. LABEL APS | INTERNATIONAL DISTRIBUTION AGREEMENT | 5/27/2022 | $0.00 | $0.00 |
| 15676 | WEINSTEIN GLOBAL FILM CORP | MIS. LABEL APS | INTERNATIONAL DISTRIBUTION AGREEMENT | 8/30/2023 | $0.00 | $0.00 |
| 15678 | WEINSTEIN GLOBAL FILM CORP | MIS. LABEL APS | INTERNATIONAL DISTRIBUTION AGREEMENT | 8/2/2022 | $0.00 | $0.00 |
| 15680 | WEINSTEIN GLOBAL FILM CORP | MIS. LABEL APS | INTERNATIONAL DISTRIBUTION AGREEMENT | 3/27/2025 | $0.00 | $0.00 |
| 15681 | WEINSTEIN GLOBAL FILM CORP | MIS. LABEL APS | INTERNATIONAL DISTRIBUTION AGREEMENT | 3/24/2027 | $0.00 | $0.00 |
| 15682 | WEINSTEIN GLOBAL FILM CORP | MIS. LABEL APS | INTERNATIONAL DISTRIBUTION AGREEMENT | 2/13/2024 | $0.00 | $0.00 |
| 15683 | WEINSTEIN GLOBAL FILM CORP. | MIS. LABEL APS | INTERNATIONAL DISTRIBUTION AGREEMENT | 10/15/2024 | $0.00 | $0.00 |
| 15686 | WEINSTEIN GLOBAL FILM CORP | MIS. LABEL APS | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT | 11/10/2009 | $0.00 | $0.00 |
| 15688 | THE WEINSTEIN COMPANY LLC | MISCHKA, JAMES | JUDGE PANELIST RELEASE & ARBITRATION PROVISION AGREEMENT | | $0.00 | $0.00 |
| 15689 | THE WEINSTEIN COMPANY LLC | MISSION POINT RESORT THEATRE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 15690 | THE WEINSTEIN COMPANY LLC | MISSION TIKI DI 4 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 15691 | THE WEINSTEIN COMPANY LLC | MISSION VALLEY | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 15692 | THE WEINSTEIN COMPANY LLC | MISSOURI CINEMAS, LLC | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 15693 | THE WEINSTEIN COMPANY LLC | MIST CINEMA HARLEM | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 15700 | DIMENSION FILMS, A DIVISION OF | MISTER PANTS INC F/S/O BERT V ROYAL | WRITER AGREEMENT | 4/14/2011 | $0.00 | $0.00 |
| 15701 | THE WEINSTEIN COMPANY LLC | MITCHEL SHAKOUR | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 15702 | THE WEINSTEIN COMPANY LLC | MITCHELL THEATRES | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 15703 | CURRENT WAR SPV, LLC / CURRENT FILMS UK LTD | MITCHELL, EMMA NIAMH | CREW CONTRACT | 12/12/2016 | $0.00 | $0.00 |
| 15704 | THE WEINSTEIN COMPANY LLC | MITCHELL, EMMA NIAMH | CREW CONTRACT - DIRECT HIRE | 12/12/2017 | $0.00 | $0.00 |
| 15705 | THE WEINSTEIN COMPANY LLC | MITICO | CONVENTION DE RETROCESSION DU FILM EN COURS DE PRODUCTION DTD 12/31/2015 | | $0.00 | $0.00 |
| 15706 | THE WEINSTEIN COMPANY LLC | MITICO | EXCLUSIVE LICENSE AGREEMENT | | $0.00 | $0.00 |
| 15707 | THE WEINSTEIN COMPANY LLC | MITICO | EXCLUSIVE LICENSE AGREEMENT DTD 3/9/2016 | | $0.00 | $0.00 |
| 15708 | THE WEINSTEIN COMPANY LLC | MITICO | MORTGAGE OF COPYRIGHT AND SECURITY AGREEMENT FOR "BALLERINA" DTD 7/4/2016 | | $0.00 | $0.00 |
| 15709 | THE WEINSTEIN COMPANY LLC | MITICO | REASSIGNMENT AGREEMENT FOR A FILM IN PRODUCTION DTD 12/31/2015 | | $0.00 | $0.00 |
| 15710 | THE WEINSTEIN COMPANY LLC | MITICO | SIDE LETTER DTD 6/15/2016 | | $0.00 | $0.00 |
| 15711 | TEAM PLAYERS LLC | MITNICK, MICHAEL | LETTER AGREEMENT DTD 8/15/2013 | | $0.00 | $0.00 |
| 15712 | TEAM PLAYERS, LLC | MITNICK, MICHAEL | SECOND AMENDMENT TO WRITER AGREEMENT | 8/15/2013 | $0.00 | $0.00 |
| 15713 | THE TEAM PLAYERS LLC | MITNICK, MICHAEL | SECOND WRITER AGREEMENT | 8/15/2013 | $0.00 | $0.00 |
| 15714 | TEAM PLAYERS, LLC | MITNICK, MICHAEL | THIRD AMENDMENT TO WRITER AGREEMENT | 8/15/2013 | $0.00 | $0.00 |
| 15715 | TEAM PLAYERS LLC | MITNICK, MICHAEL | WRITER AGREEMENT | 11/20/2012 | $0.00 | $0.00 |
| 15716 | TEAM PLAYERS, LLC | MITNICK, MICHAEL | WRITER AGREEMENT | 8/15/2013 | $0.00 | $0.00 |
| 15717 | WEINSTEIN GLOBAL FILM CORP. | MITTLDEUTSCHER RUNDFUNK | MULTI-PICTURE OUTPUT AGREEMENT DTD 8/9/96 | | $0.00 | $0.00 |
| 15718 | THE WEINSTEIN COMPANY LLC | MIXED TAPE ENTERPRISES | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 15719 | THE WEINSTEIN COMPANY LLC | MIXEDBREED FILMS INC | SETTLEMENT AGREEMENT AND MUTUAL RELEASE | 7/13/2010 | $0.00 | $0.00 |
| 15720 | THE WEINSTEIN COMPANY LLC | MIXON ENTERPRISES INC | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 15721 | THE WEINSTEIN COMPANY LLC | MIZRAHI, ISAAC | SECOND AMENDMENT TO AGREEMENT | 5/28/2014 | $0.00 | $0.00 |
| 15722 | THE WEINSTEIN COMPANY LLC | MIZRAHI, ISAAC | THIRD AMENDMENT TO AGREEMENT | 4/21/2015 | $0.00 | $0.00 |
| 15723 | THE WEINSTEIN COMPANY LLC | MJR THEATRE SERVICE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 15725 | THE WEINSTEIN COMPANY LLC | MMIL ENTERTAINMENT, LLC | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 15726 | THE WEINSTEIN COMPANY LLC | MMOPI, HAZEL | ACTOR'S CONTRACT FOR HAZEL MMOPI | 10/2/2008 | $0.00 | $0.00 |
| 15727 | THE WEINSTEIN COMPANY LLC | MNUMZANA, MOKHODUTSWANA ARCIA DINAH | ACTOR'S CONTRACT FOR MOKHODUTSWANA ARCIA DINAH MNUMZANA | 10/24/2008 | $0.00 | $0.00 |
| 15728 | THE WEINSTEIN COMPANY LLC | MOANA, COREY JOSEPH | NON-UNION DEAL MEMO- GENERAL CREW | 6/20/2014 | $0.00 | $0.00 |
| 15729 | THE WEINSTEIN COMPANY LLC | MOANA, GUY | NON UNION DEAL MEMO - GENERAL CREW | 4/14/2014 | $0.00 | $0.00 |
| 15730 | MARCO POLO PRODUCTIONS ASIA SDN BHD | MOANA, GUY | SERVICE PROVIDER AGREEMENT | 4/14/2014 | $0.00 | $0.00 |
| 15731 | TEAM PLAYERS, LLC | MOB FRONT INC | THIRD AMENDMENT | 2/4/2016 | $0.00 | $0.00 |
| 15732 | THE WEINSTEIN COMPANY LLC | MOD ENTERTAINMENT SL | EXCLUSIVE LICENSE AGREEMENT | 10/31/2013 | $0.00 | $0.00 |
| 15733 | THE WEINSTEIN COMPANY LLC | MOD ENTERTAINMENT SL | FIRST AMENDMENT TO EXCLUSIVE LICENSE AGREEMENT | 12/15/2014 | $0.00 | $0.00 |
| 15735 | THE WEINSTEIN COMPANY LLC | MOD ENTERTAINMENT SL | LETTER AGREEMENT | 10/31/2013 | $0.00 | $0.00 |
| 15736 | THE WEINSTEIN COMPANY LLC | MOD ENTERTAINMENT SL | SECOND AMENDMENT TO LICENSE AGREEMENT | 7/22/2015 | $0.00 | $0.00 |
| 15737 | THE WEINSTEIN COMPANY LLC | MOD ENTERTAINMENT SL | TERMINATION AGREEMENT | | $0.00 | $0.00 |
| 15738 | THE WEINSTEIN COMPANY LLC | MOD ENTERTAINMENT SL | THIRD AMENDMENT TO LICENSE AGREEMENT | 9/4/2015 | $0.00 | $0.00 |
| 15739 | THE WEINSTEIN COMPANY LLC | MOD PRODUCCIONES | ASSIGNMENT OF RIGHTS IN THE SCRIPT | 10/1/2013 | $0.00 | $0.00 |
| 15740 | THE WEINSTEIN COMPANY LLC | MODELS OF THE RUNWAY SPV LLC | ASSIGNMENT AND ASSUMPTION AGREEMENT | 6/23/2015 | $0.00 | $0.00 |
| 15741 | THE WEINSTEIN COMPANY LLC | MODELS OF THE RUNWAY SPV LLC | SINGLE PROJECT LICENSE AGREEMENT | 6/22/2009 | $0.00 | $0.00 |
| 15742 | WEINSTEIN TELEVISION LLC | MODELS OF THE RUNWAY SPV, LLC | ASSIGNMENT AND ASSUMPTION AGREEMENT DTD 6/23/2015 | | $0.00 | $0.00 |

| CONTRACT NO. [DOCKET NO. 860] | DEBTOR(S) | CONTRACT COUNTERPARTY | CONTRACT TITLE | EFFECTIVE DATE | ORIGINAL CURE AMOUNT | ADDITIONAL CURE AMOUNT |
|---|---|---|---|---|---|---|
| 15743 | WEINSTEIN TELEVISION LLC | MODELS OF THE RUNWAY SPV, LLC | ASSIGNMENT AND ASSUMPTION DTD 6/23/2015 | | $0.00 | $0.00 |
| 15744 | THE WEINSTEIN COMPANY LLC | MODELS PRODUCTIONS INC | LICENSE AGREEMENT | 2/6/2009 | $0.00 | $0.00 |
| 15745 | THE WEINSTEIN COMPANY LLC | MODERN AMERICAN CINEMA | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 15746 | THE WEINSTEIN COMPANY LLC | MODERN ART MUSEUM OF FORT WORTH | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 15747 | INTELIPARTNERS LLC | MOFO FILMS INC | CONSULTANT AGREEMENT | 2/27/2012 | $0.00 | $0.00 |
| 15748 | THE WEINSTEIN COMPANY LLC | MOHAMMAD ASIF | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 15749 | THE WEINSTEIN COMPANY LLC | MOHAMMED, NUWALI JOHN | PRIVATE & CONFIDENTIAL CREW AGREEMENT | 6/23/2014 | $0.00 | $0.00 |
| 15750 | THE WEINSTEIN COMPANY LLC | MOHAN RAJ A/L RAMICHANDRAN | CONTRACT FOR SERVICES | 3/17/2014 | $0.00 | $0.00 |
| 15751 | THE WEINSTEIN COMPANY LLC | MOHD UZALI BIN SALAMAT | PRIVATE & CONFIDENTIAL CREW AGREEMENT | 3/2/2014 | $0.00 | $0.00 |
| 15752 | THE WEINSTEIN COMPANY LLC | MOHD ZIKRY BIN MD BASIM | PRIVATE & CONFIDENTIAL CREW AGREEMENT | 7/4/2014 | $0.00 | $0.00 |
| 15753 | THE WEINSTEIN COMPANY LLC | MOI, CHOO KEE | CONTRACT FOR SERVICES | 4/3/2014 | $0.00 | $0.00 |
| 15754 | WEINSTEIN GLOBAL FILM CORP | MOJO CREATIVE LTD (JAM ENTERTAINMENT) | INTERNATIONAL DISTRIBUTION AGREEMENT | 6/6/2024 | $0.00 | $0.00 |
| 15755 | THE WEINSTEIN COMPANY LLC | MOLDALIEV, EDIL | NON-UNION DEAL MEMO - GENERAL CREW | 5/1/2014 | $0.00 | $0.00 |
| 15756 | THE WEINSTEIN COMPANY LLC | MOLINARE LIMITED | ACCEPTANCE OF ASSIGNMENT | 5/11/2009 | $0.00 | $0.00 |
| 15757 | THE WEINSTEIN COMPANY LLC | MOLINARE LIMITED | DEED OF ACKNOWLEDGEMENT | | $0.00 | $0.00 |
| 15760 | THE WEINSTEIN COMPANY LLC | MOLLY HELEN SHANNON INC | EDITOR AGREEMENT | 8/31/2012 | $0.00 | $0.00 |
| 15761 | THE WEINSTEIN COMPANY LLC | MOLLY SIMS PRODUCTIONS, INC | PERFORMER AGREEMENT | 7/12/2011 | $0.00 | $0.00 |
| 15762 | THE WEINSTEIN COMPANY LLC | MOLONY DAMIEN | PACT/EQUITY CINEMA AGREEMENT OF 4 JANUARY 2016 STANDARD FORM OF ENGAGEMENT FOR ARTISTS IN CINEMA FILMS | 1/29/2017 | $0.00 | $0.00 |
| 15763 | CURRENT WAR SPV, LLC / CURRENT FILMS UK LTD | MOLONY, DAMIEN | PACT/EQUITY CINEMA AGREEMENT | 1/29/2017 | $0.00 | $0.00 |
| 15764 | CURRENT WAR SPV, LLC / CURRENT FILMS UK LTD | MOLONY, DAMIEN | STANDARD LIST OF SPECIAL STIPULATIONS FOR CINEMA | | $0.00 | $0.00 |
| 15765 | THE WEINSTEIN COMPANY LLC | MOMENTUM FILM HOUSE LTD | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT | 5/18/2009 | $0.00 | $0.00 |
| 15766 | WEINSTEIN GLOBAL FILM CORP. | MOMENTUM FILM HOUSE LTD | NOTICE OF ASSIGNMENT | 5/18/2009 | $0.00 | $0.00 |
| 15767 | CURRENT WAR SPV, LLC / CURRENT FILMS UK LTD | MONAGHAN, ROSS | CREW CONTRACT | 10/31/2017 | $0.00 | $0.00 |
| 15768 | THE WEINSTEIN COMPANY LLC | MONAGHAN, ROSS | CREW CONTRACT-LOAN OUT | 10/31/2016 | $0.00 | $0.00 |
| 15770 | THE WEINSTEIN COMPANY LLC | MONDO HOME ENTERTAINMENT SPA | DISTRIBUTION AGREEMENT | 6/8/2011 | $0.00 | $0.00 |
| 15771 | THE WEINSTEIN COMPANY LLC | MONDO HOME ENTERTAINMENT SPA | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT | 6/8/2011 | $0.00 | $0.00 |
| 15772 | THE WEINSTEIN COMPANY LLC | MONDO HOME ENTERTAINMENT SPA | NOTICE OF ASSIGNMENT | 1/19/2011 | $0.00 | $0.00 |
| 15773 | WEINSTEIN GLOBAL FILM CORP | MONDO HOME ENTERTAINMENT SPA (MOVIEMAX) | INTERNATIONAL DISTRIBUTION AGREEMENT | 1/24/2021 | $0.00 | $0.00 |
| 15774 | THE WEINSTEIN COMPANY LLC | MONDO TEES , LLC | PROMOTIONAL POSTER LICENSE AGREEMENT | 8/8/2017 | $0.00 | $0.00 |
| 15775 | THE WEINSTEIN COMPANY LLC | MONDO TEES LLC | POSTER LICENSE AGREEMENT | 12/9/2015 | $0.00 | $0.00 |
| 15776 | THE WEINSTEIN COMPANY LLC | MONETTA D/I | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 15777 | THE WEINSTEIN COMPANY LLC | MONGREL MEDIA INC | ACQUISITION AGREEMENT | 6/13/2013 | $0.00 | $0.00 |
| 15778 | THE WEINSTEIN COMPANY LLC | MONICA BARKETT | NON-PRECEDENTIAL, NON-CITABLE, CONFIDENTIAL | 7/28/2014 | $0.00 | $0.00 |
| 15779 | THE WEINSTEIN COMPANY LLC | MONITOR POP INC | SETTLEMENT AGREEMENT AND MUTUAL RELEASE OF CLAIMS | 10/2/2014 | $0.00 | $0.00 |
| 15782 | THE WEINSTEIN COMPANY LLC | MONKEY KING, LLC | EXCLUSIVE LICENSE AGREEMENT | | $0.00 | $0.00 |
| 15783 | THE WEINSTEIN COMPANY LLC | MONO FILM CO LTD | EXCLUSIVE LICENSE AGREEMENT | 10/12/2007 | $0.00 | $0.00 |
| 15784 | WEINSTEIN GLOBAL FILM CORP | MONOLITH INTERNATIONAL | INTERNATIONAL DISTRIBUTION AGREEMENT | | $0.00 | $0.00 |
| 15785 | WEINSTEIN GLOBAL FILM CORP | MONOLITH INTERNATIONAL | IRREVOCABLE INSTRUCTIONS TO NOTICE OF ACKNOWLEDGEMENT BY DISTRIBUTOR | | $0.00 | $0.00 |
| 15786 | THE WEINSTEIN COMPANY LLC | MONSTER ACTION INC | PERFORMER'S INDUCEMENT | 1/7/2013 | $0.00 | $0.00 |
| 15787 | THE WEINSTEIN COMPANY LLC | MONSTER ACTION INC F/S/O MONTY SIMMONS | LOANOUT AGREEMENT | 1/7/2013 | $0.00 | $0.00 |
| 15788 | THE WEINSTEIN COMPANY LLC | MONSTER PLANET FILMS INC | ASSIGNMENT AND ASSUMPTION AGREEMENT | | $0.00 | $0.00 |
| 15789 | THE WEINSTEIN COMPANY LLC | MONSTER PLANET FILMS INC | COVER LETTER OF DEAL MEMO FOR "HOUSE OF HORRORS" | 10/4/2011 | $0.00 | $0.00 |
| 15790 | THE WEINSTEIN COMPANY LLC | MONSTER PLANET FILMS INC | COVER LETTER OF SECOND AMENDMENT FOR "HOUSE OF HORRORS" | 3/29/2013 | $0.00 | $0.00 |
| 15791 | THE WEINSTEIN COMPANY LLC | MONSTER PLANET FILMS INC | DEAL MEMO FOR "HOUSE OF HORROR" | 9/12/2011 | $0.00 | $0.00 |
| 15792 | THE WEINSTEIN COMPANY LLC | MONSTER PLANET FILMS INC | THIRD AMENDMENT | 9/12/2013 | $0.00 | $0.00 |
| 15793 | THE WEINSTEIN COMPANY LLC | MONSTER PLANET FILMS INC. | 8 PICTURE DEAL LETTER | 2/10/2011 | $0.00 | $0.00 |
| 15794 | THE WEINSTEIN COMPANY LLC | MONSTER PLANET FILMS INC. | ALL RIGHTS DISTRIBUTION AGREEMENT | 6/28/2011 | $0.00 | $0.00 |
| 15795 | THE WEINSTEIN COMPANY LLC | MONSTER PLANET FILMS INC. | ALL RIGHTS DISTRIBUTION AGREEMENT | 6/15/2011 | $0.00 | $0.00 |
| 15796 | THE WEINSTEIN COMPANY LLC | MONSTER PLANET FILMS INC. | AMENDMENT TO CERTAIN AGREEMENT | 12/7/2012 | $0.00 | $0.00 |
| 15797 | THE WEINSTEIN COMPANY LLC | MONSTER PLANET FILMS INC. | ASSIGNMENT AND ASSUMPTION AGREEMENT | | $0.00 | $0.00 |
| 15798 | THE WEINSTEIN COMPANY LLC | MONSTER PLANET FILMS INC. | ASSIGNMENT AND TERMINATION AGREEMENT | 5/21/2012 | $0.00 | $0.00 |
| 15799 | THE WEINSTEIN COMPANY LLC | MONSTER PLANET FILMS INC. | DEAL MEMO | 9/12/2011 | $0.00 | $0.00 |
| 15800 | THE WEINSTEIN COMPANY LLC | MONSTER PLANET FILMS INC. | EXCLUSIVE LICENSE AGREEMENT | | $0.00 | $0.00 |
| 15801 | WEINSTEIN GLOBAL FILM CORP | MONSTER PLANET FILMS INC. | EXHIBIT B NOTICE OF ASSIGNMENT | | $0.00 | $0.00 |
| 15802 | WEINSTEIN GLOBAL FILM CORP | MONSTER PLANET FILMS INC. | EXHIBIT B NOTICE OF ASSIGNMENT | | $0.00 | $0.00 |
| 15803 | WEINSTEIN GLOBAL FILM CORP | MONSTER PLANET FILMS INC. | EXHIBIT B NOTICE OF ASSIGNMENT | | $0.00 | $0.00 |
| 15804 | WEINSTEIN GLOBAL FILM CORP | MONSTER PLANET FILMS INC. | EXHIBIT B NOTICE OF ASSIGNMENT | | $0.00 | $0.00 |
| 15805 | WEINSTEIN GLOBAL FILM CORP | MONSTER PLANET FILMS INC. | EXHIBIT B NOTICE OF ASSIGNMENT | | $0.00 | $0.00 |
| 15806 | THE WEINSTEIN COMPANY LLC | MONSTER PLANET FILMS INC. | FIRST AMENDMENT TO CERTAIN AGREEMENT | 12/7/2012 | $0.00 | $0.00 |
| 15807 | THE WEINSTEIN COMPANY LLC | MONSTER PLANET FILMS INC. | MEMORANDUM OF AGREEMENT | 12/19/2011 | $0.00 | $0.00 |
| 15808 | THE WEINSTEIN COMPANY LLC | MONSTER PLANET FILMS INC. | MEMORANDUM OF AGREEMENT | 5/9/2011 | $0.00 | $0.00 |
| 15809 | THE WEINSTEIN COMPANY LLC | MONSTER PLANET FILMS INC. | SALES AGENCY AGREEMENT | 2/10/2011 | $0.00 | $0.00 |
| 15810 | THE WEINSTEIN COMPANY LLC | MONSTER PLANET FILMS INC. | SECOND AMENDMENT TO CERTAIN AGREEMENT | 3/29/2013 | $0.00 | $0.00 |
| 15811 | THE WEINSTEIN COMPANY LLC | MONTAGE ASSOCIATES INC | FILM EDITOR AGREEMENT | | $0.00 | $0.00 |
| 15812 | THE WEINSTEIN COMPANY LLC | MONTANA THEATRE WORKS | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 15813 | THE WEINSTEIN COMPANY LLC | MONTAUK MOVIES | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 15814 | THE WEINSTEIN COMPANY LLC | MONTELLO THEATRE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 15815 | THE WEINSTEIN COMPANY LLC | MONTICELLO THEATRES | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 15816 | THE WEINSTEIN COMPANY LLC | MONTRAIL BROWN | CONSULTING AGREEMENT | 6/29/2011 | $0.00 | $0.00 |
| 15817 | THE WEINSTEIN COMPANY LLC | MONTRAIL BROWN | LIFE STORY RIGHTS AGREEMENT | 11/23/2010 | $0.00 | $0.00 |
| 15818 | THE WEINSTEIN COMPANY LLC | MONTROSE THEATRE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 15819 | THE WEINSTEIN COMPANY LLC | MOOHAN, CAMILE | CREW CONTRACT - DIRECT HIRE | 12/5/2016 | $0.00 | $0.00 |

| CONTRACT NO. [DOCKET NO. 860] | DEBTOR(S) | CONTRACT COUNTERPARTY | CONTRACT TITLE | EFFECTIVE DATE | ORIGINAL CURE AMOUNT | ADDITIONAL CURE AMOUNT |
|---|---|---|---|---|---|---|
| 15820 | CURRENT WAR SPV, LLC / CURRENT FILMS UK LTD | MOOHAN, CAMILLE | CREW CONTRACT | 12/5/2016 | $0.00 | $0.00 |
| 15821 | THE WEINSTEIN COMPANY LLC | MOON D1 2 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 15822 | THE WEINSTEIN COMPANY LLC | MOONLIGHT ENTERTAINMENT, INC | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 15824 | THE WEINSTEIN COMPANY LLC | MOONLIGHT GRAHAM PRODUCTIONS | CONFIRMATION DEAL MEMO | 7/6/1905 | $0.00 | $0.00 |
| 15825 | THE WEINSTEIN COMPANY LLC | MOONLIGHT THEATRE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 15835 | THE GIVER SPV LLC | MOONLIGHTING GIVER (PTY) LTD | PRODUCTION SERVICES AGREEMENT | 9/13/2013 | $0.00 | $0.00 |
| 15836 | THE WEINSTEIN COMPANY LLC | MOONLITE D1 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 15837 | THE WEINSTEIN COMPANY LLC | MOONLITE D1 THEATRE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 15838 | SMALL SCREEN TRADES LLC | MOONME ENTERTAINMENT INC | WRITER AGREEMENT | 11/9/2016 | $0.00 | $0.00 |
| 15839 | THE WEINSTEIN COMPANY LLC | MOONRACH, PAIROJ | NON-UNION DEAL MEMO - GENERAL CREW | 4/29/2014 | $0.00 | $0.00 |
| 15840 | THE WEINSTEIN COMPANY LLC | MOORE JR, RICHARD BRUCE | DEAL MEMO | 3/26/2014 | $0.00 | $0.00 |
| 15841 | THE WEINSTEIN COMPANY LLC | MOORE JR, ROBERT LOWELL, LITERARY TRUST & MOORE, MARGO | OPTION PURCHASE AGREEMENT | 4/1/2015 | $0.00 | $0.00 |
| 15842 | THE WEINSTEIN COMPANY LLC | MOORE, AMY | CERTIFICATE OF ENGAGEMENT | | $0.00 | $0.00 |
| 15843 | THE WEINSTEIN COMPANY LLC | MOORE, AMY | CERTIFICATE OF ENGAGEMENT | 3/31/2009 | $0.00 | $0.00 |
| 15844 | THE WEINSTEIN COMPANY LLC | MOORE, AMY | CERTIFICATE OF ENGAGEMENT | 9/1/2008 | $0.00 | $0.00 |
| 15845 | THE WEINSTEIN COMPANY LLC | MOORE, AMY | LETTER CONFIRMING AGREEMENT RE AMY MOORE'S PRODUCING SERVICES OF "THE NO. 1 LADIES DETECTIVE AGENCY" | | $0.00 | $0.00 |
| 15846 | THE WEINSTEIN COMPANY LLC | MOORE, JAYLEN | CERTIFICATE OF EMPLOYMENT | 1/9/2013 | $0.00 | $0.00 |
| 15847 | THE WEINSTEIN COMPANY LLC | MOORE, JAYLEN | EMPLOYMENT OF DAILY PERFORMER FOR THEATRICAL FILM | 1/9/2013 | $0.00 | $0.00 |
| 15848 | THE WEINSTEIN COMPANY LLC | MOORE, JAYLEN | PRODUCER'S STANDARD TERMS AND CONDITIONS | 1/9/2013 | $0.00 | $0.00 |
| 15850 | THE WEINSTEIN COMPANY LLC | MOORE, RUTH | ACTOR'S CONTRACT "THE SCHEDULE" | 11/11/2008 | $0.00 | $0.00 |
| 15851 | THE WEINSTEIN COMPANY LLC | MOORE, SARA | CREW DEAL MEMO | 2/12/2013 | $0.00 | $0.00 |
| 15852 | THE WEINSTEIN COMPANY LLC | MOORE, SPENCE | PERFORMER AGREEMENT | 8/2/2017 | $0.00 | $0.00 |
| 15853 | THE WEINSTEIN COMPANY LLC | MOORHEAD ADAM | MARCO POLO PRODUCTIONS ASIS, SDN BHD | 1/6/2014 | $0.00 | $0.00 |
| 15854 | MARCO POLO PRODUCTIONS ASIA SDN BHD | MOORHEAD, ADAM | SERVICE PROVIDER AGREEMENT | 1/6/2014 | $0.00 | $0.00 |
| 15855 | THE WEINSTEIN COMPANY LLC | MOORLYN FAMILY 4 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 15856 | THE WEINSTEIN COMPANY LLC | MORALADI, LESEGO | ACTOR'S CONTRACT FOR LESEGO MORALADI | 9/23/2008 | $0.00 | $0.00 |
| 15857 | CURRENT WAR SPV, LLC / CURRENT FILMS UK LTD | MORAN, DEAN | CREW CONTRACT | 12/13/2016 | $0.00 | $0.00 |
| 15858 | THE WEINSTEIN COMPANY LLC | MORAN, DEAN | CREW CONTRACT - DIRECT HIRE | 12/13/2016 | $0.00 | $0.00 |
| 15859 | THE WEINSTEIN COMPANY LLC | MORANTE, LAURA | ENGAGEMENT OF ARTISTE AGREEMENT | 3/28/2014 | $0.00 | $0.00 |
| 15860 | THE WEINSTEIN COMPANY LLC | MOREY F BUTLER | CREW DEAL MEMO | 2/20/2013 | $0.00 | $0.00 |
| 15861 | THE WEINSTEIN COMPANY LLC | MORGAN, LEE | CONFIDENTIALITY AGREEMENT | 9/20/2008 | $0.00 | $0.00 |
| 15865 | THE WEINSTEIN COMPANY LLC | MORGUEINSPECTOR INC | LOANOUT AGREEMENT | 7/7/2016 | $0.00 | $0.00 |
| 15866 | THE WEINSTEIN COMPANY LLC | MORLEY HALE, DAVID | SPECIAL STIPULATIONS AGREEMENT | | $0.00 | $0.00 |
| 15867 | THE WEINSTEIN COMPANY LLC | MORLEY HALE, DAVID | STANDARD FORM OF ENGAGEMENT | 1/23/2017 | $0.00 | $0.00 |
| 15868 | THE WEINSTEIN COMPANY LLC | MORLEY, SAMANTHA | DEAL MEMO | 5/9/2014 | $0.00 | $0.00 |
| 15869 | THE WEINSTEIN COMPANY LLC | MORNI BINTI MOHAMED | PRIVATE & CONFIDENTIAL CREW AGREEMENT | 5/25/2014 | $0.00 | $0.00 |
| 15870 | THE WEINSTEIN COMPANY LLC | MORNING GHOST PRODUCTIONS INC | APOLLO 18/CORY GOODMAN/WRITER | 11/14/2010 | $0.00 | $0.00 |
| 15871 | THE WEINSTEIN COMPANY LLC | MORNING GHOST PRODUCTIONS INC | CERTIFICATE OF ENGAGEMENT | 11/14/2010 | $0.00 | $0.00 |
| 15872 | THE WEINSTEIN COMPANY LLC | MORNING GHOST PRODUCTIONS INC | INDUCEMENT | 11/14/2010 | $0.00 | $0.00 |
| 15873 | THE WEINSTEIN COMPANY LLC | MORNING GHOST PRODUCTIONS, INC | APOLLO 18 CORY GOODMAN WRITER | 11/14/2010 | $0.00 | $0.00 |
| 15875 | THE WEINSTEIN COMPANY LLC | MOREL KIRK | EDITOR AGREEMENT | 9/6/2011 | $0.00 | $0.00 |
| 15876 | THE WEINSTEIN COMPANY LLC | MORRIS | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 15877 | THE WEINSTEIN COMPANY LLC | MORRIS 2 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 15878 | THE WEINSTEIN COMPANY LLC | MORRIS SNYDER | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 15879 | THE WEINSTEIN COMPANY LLC | MORRIS THEATRE COOPERATIVE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 15880 | THE WEINSTEIN COMPANY LLC | MORRIS YORN BARNES & LEVINE | TURNAROUND FOR "FISTS OF STONE" DTD 4/26/2011 | | $0.00 | $0.00 |
| 15881 | TEAM PLAYERS, LLC | MORRIS YORN BARNES AND LEVINE | RE CHILDREN OF THE CORN / JON BOKENKAMP | 1/20/2010 | $0.00 | $0.00 |
| 15882 | TEAM PLAYERS, LLC | MORRIS YORN BARNES LEVINE, KRINTZMAN RUBENSTEIN & KOHNER | WRITING SERVICCES AGREEMENT DTD 5/25/11 | | $0.00 | $0.00 |
| 15883 | THE WEINSTEIN COMPANY LLC | MORRIS, DYLAN MICHAEL | SCREEN ACTORS GUILD EMPLOYMENT OF WEEKLY PERFORMER FOR THEATRICAL FILM | 9/26/2012 | $0.00 | $0.00 |
| 15884 | CURRENT WAR SPV, LLC / CURRENT FILMS UK LTD | MORRIS, JOHN | CREW CONTRACT | 12/13/2016 | $0.00 | $0.00 |
| 15885 | THE WEINSTEIN COMPANY LLC | MORRIS, JOHN | CREW CONTRACT DEAL MEMO | | $0.00 | $0.00 |
| 15886 | THE WEINSTEIN COMPANY LLC | MORRIS, ROSA | ACKNOWLEDGEMENT AND QUIT CLAIM OF RIGHTS | 11/8/2010 | $0.00 | $0.00 |
| 15887 | THE WEINSTEIN COMPANY LLC | MORRIS, RYAN LEE | SCREEN ACTORS GUILD EMPLOYMENT OF WEEKLY PERFORMER FOR THEATRICAL FILM | 9/26/2012 | $0.00 | $0.00 |
| 15889 | THE WEINSTEIN COMPANY LLC | MORRISON, ROSE | DEAL MEMO | 6/7/2014 | $0.00 | $0.00 |
| 15890 | THE WEINSTEIN COMPANY LLC | MORRO, OKEZIE | PERFORMER AGREEMENT | 6/15/2016 | $0.00 | $0.00 |
| 15891 | THE WEINSTEIN COMPANY LLC | MORTADA BINIT ADLINA, FARAH | CONTRACT FOR SERVICES | 6/23/2014 | $0.00 | $0.00 |
| 15892 | THE WEINSTEIN COMPANY LLC | MORTON CINEMA 5 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 15893 | THE WEINSTEIN COMPANY LLC | MORTON, JOHN | DEAL MEMO | 1/6/2014 | $0.00 | $0.00 |
| 15894 | THE WEINSTEIN COMPANY LLC | MOS' ART THEATRE (EMERGING) | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 15895 | THE WEINSTEIN COMPANY LLC | MOSAIC | PERFORMER AGREEMENT | 4/24/2014 | $0.00 | $0.00 |
| 15896 | CURRENT WAR SPV, LLC / CURRENT FILMS UK LTD | MOSELEY, DAISY | CREW CONTRACT | 11/7/2016 | $0.00 | $0.00 |
| 15897 | THE WEINSTEIN COMPANY LLC | MOSS, ELISABETH | GUEST JUDGE PANELIST AGREEMENT, RELEASE & ARBITRATION PROVISION | | $0.00 | $0.00 |
| 15898 | THE WEINSTEIN COMPANY LLC | MOSS, SHAD GREGORY (P/K/A BOW WOW) | SAG EMPLOYMENT OF DAILY PERFORMER FOR THEATRICAL FILM | 2/21/2013 | $0.00 | $0.00 |
| 15906 | THE WEINSTEIN COMPANY LLC | MOTION PICTURE HERITAGE CORP. | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 15907 | THE WEINSTEIN COMPANY LLC | MOTOR CITY THEATRE ORGAN SOCIETY | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 15908 | THE WEINSTEIN COMPANY LLC | MOTOR VU DI | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 15909 | THE WEINSTEIN COMPANY LLC | MOULI CASTILLO, ANNE | CREW CONTRACT - DIRECT HIRE | 1/9/2017 | $0.00 | $0.00 |
| 15910 | CURRENT WAR SPV, LLC / CURRENT FILMS UK LTD | MOULI-CASTILLO, ANNE | CREW CONTRACT | 1/9/2017 | $0.00 | $0.00 |
| 15911 | THE WEINSTEIN COMPANY LLC | MOUNDS MALL 10 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 15912 | THE WEINSTEIN COMPANY LLC | MOUNT PLEASANT 5 (SOUTHSIDE 4) | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |

| CONTRACT NO. [DOCKET NO. 860] | DEBTOR(S) | CONTRACT COUNTERPARTY | CONTRACT TITLE | EFFECTIVE DATE | ORIGINAL CURE AMOUNT | ADDITIONAL CURE AMOUNT |
|---|---|---|---|---|---|---|
| 15913 | THE WEINSTEIN COMPANY LLC | MOUNTAIN CINEMA | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 15914 | THE WEINSTEIN COMPANY LLC | MOUNTAIN ENTERTAINMENT INC | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 15915 | THE WEINSTEIN COMPANY LLC | MOUNTAIN STATES CINEMA CORPORATION | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 15916 | THE WEINSTEIN COMPANY LLC | MOUNTAINEER | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 15917 | THE WEINSTEIN COMPANY LLC | MOUNTAINPLEX PROPERTIES, LLC | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 15918 | THE WEINSTEIN COMPANY LLC | MOUNTAINTOP FILMS | MEMORANDUM OF AGREEMENT | 6/10/2016 | $0.00 | $0.00 |
| 15919 | THE WEINSTEIN COMPANY LLC | MOUNTAINTOP FILMS INC | CERTIFICATE OF RESULTS AND PROCEEDS | 6/10/2016 | $0.00 | $0.00 |
| 15920 | THE WEINSTEIN COMPANY LLC | MOUNTAINTOP FILMS INC | DIRECTOR DEAL MEMORANDUM-TELEVISION | 7/29/2016 | $0.00 | $0.00 |
| 15921 | THE WEINSTEIN COMPANY LLC | MOUNTAINTOP FILMS INC | FREELANCE TELEVISION DIRECTOR AGREEMENT | 7/13/2016 | $0.00 | $0.00 |
| 15922 | THE WEINSTEIN COMPANY LLC | MOUNTAINTOP FILMS INC | INDUCEMENT | 7/13/2016 | $0.00 | $0.00 |
| 15923 | THE WEINSTEIN COMPANY LLC | MOUNTAINTOP FILMS INC | STANDARD TERMS AND CONDITIONS | 7/13/2016 | $0.00 | $0.00 |
| 15924 | THE WEINSTEIN COMPANY LLC | MOVIE GEEK ENTERPRISES LLC | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 15925 | THE WEINSTEIN COMPANY LLC | MOVIE NIGHT LLC | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 15926 | THE WEINSTEIN COMPANY LLC | MOVIE TOWN 5 THEATRE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 15927 | THE WEINSTEIN COMPANY LLC | MOVIECLIPS, INC. | CLIP LICENSE AGREEMENT | | $0.00 | $0.00 |
| 15932 | THE WEINSTEIN COMPANY LLC | MOVIEHOUSE & EATERY (GALAXY TRAILS) | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 15933 | THE WEINSTEIN COMPANY LLC | MOVIEHOUSE 3 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 15934 | THE WEINSTEIN COMPANY LLC | MOVIEHOUSE MANAGEMENT LLC | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 15935 | THE WEINSTEIN COMPANY LLC | MOVIELAND 8 THEATRES | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 15936 | THE WEINSTEIN COMPANY LLC | MOVIELAND CINEMA 7 CORAM | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 15937 | THE WEINSTEIN COMPANY LLC | MOVIELAND EL JEBEL 7 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 15938 | THE WEINSTEIN COMPANY LLC | MOVIELOUNGE 2 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 15939 | THE WEINSTEIN COMPANY LLC | MOVIELOUNGE OF FORT SMITH, LLC | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 15940 | THE WEINSTEIN COMPANY LLC | MOVIEMAX CINEMA 5 (PLAYS INDIAN FILMS) | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 15941 | THE WEINSTEIN COMPANY LLC | MOVIES | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 15942 | THE WEINSTEIN COMPANY LLC | MOVIES & MORE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 15943 | THE WEINSTEIN COMPANY LLC | MOVIES 10 NELSONVILLE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 15944 | THE WEINSTEIN COMPANY LLC | MOVIES 11 @ MILL RUN | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 15945 | THE WEINSTEIN COMPANY LLC | MOVIES 16 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 15946 | THE WEINSTEIN COMPANY LLC | MOVIES 3 PAINTSVILLE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 15947 | THE WEINSTEIN COMPANY LLC | MOVIES 9-BERRY SQUARE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 15948 | THE WEINSTEIN COMPANY LLC | MOVIES AT MIDWAY 14 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 15949 | THE WEINSTEIN COMPANY LLC | MOVIES BY NDS | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 15950 | THE WEINSTEIN COMPANY LLC | MOVIES CINEMAS INC. | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 15951 | THE WEINSTEIN COMPANY LLC | MOVIES HAVASU | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 15952 | THE WEINSTEIN COMPANY LLC | MOVIES HAVASU THEATRES, LLC | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 15953 | THE WEINSTEIN COMPANY LLC | MOVIES INC | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 15954 | THE WEINSTEIN COMPANY LLC | MOVIES OF LAKE WORTH | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 15955 | THE WEINSTEIN COMPANY LLC | MOVIES PLUS (FRMLY MOVIES 8 - TALLAHASSEE) | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 15956 | THE WEINSTEIN COMPANY LLC | MOVIES THREE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 15957 | THE WEINSTEIN COMPANY LLC | MOVIETICKETS.COM INC | CO-PROMOTION AGREEMENT | 5/12/2014 | $0.00 | $0.00 |
| 15958 | THE WEINSTEIN COMPANY LLC | MOVIE-TOWN 7-ELIZABETHTOWN | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 15959 | THE WEINSTEIN COMPANY LLC | MOVIEWORLD @ DOUGLASTON 7 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 15960 | THE WEINSTEIN COMPANY LLC | MOXIE CINEMA | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 15962 | MARCOTWO LLC | MP FILMS KFT | PRODUCTION SERVICES AGREEMENT | 12/1/2014 | $0.00 | $0.00 |
| 15963 | MARCOTWO LLC | MP FILMS KFT | PRODUCTIONS SERVICES AGREEMENT | 12/1/2014 | $0.00 | $0.00 |
| 15964 | THE WEINSTEIN COMPANY LLC | MP FILMS KFT | SERVICES AGREEMENT | 9/10/2015 | $0.00 | $0.00 |
| 15965 | THE WEINSTEIN COMPANY LLC | MR GALE FRENCH O/B/O ESTATE OF RICHARDS JAMES MCDONALD | RE: AGREEMENT DTD 5/31/2012 | 8/20/2014 | $0.00 | $0.00 |
| 15966 | THE WEINSTEIN COMPANY LLC | MR GALE FRENCH O/B/O ESTATE OF RICHARDS JAMES MCDONALD | RE: FIRST OPTION EXTENSION | | $0.00 | $0.00 |
| 15967 | THE WEINSTEIN COMPANY LLC | MR GALE FRENCH O/B/O ESTATE OF RICHARDS JAMES MCDONALD | RE: LIFE STORY AGREEMENT DTD 5/31/2012 | 6/11/2013 | $0.00 | $0.00 |
| 15968 | THE WEINSTEIN COMPANY LLC | MR GALE FRENCH O/B/O ESTATE OF RICHARDS JAMES MCDONALD | RE: LIFE STORY AGREEMENT DTD 5/31/2012 | 8/24/2012 | $0.00 | $0.00 |
| 15969 | THE WEINSTEIN COMPANY LLC | MR X INC | SERVICES AGREEMENT | 2/16/2016 | $0.00 | $0.00 |
| 15970 | THE WEINSTEIN COMPANY LLC | MR. P. TRACHIER | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 15971 | THE WEINSTEIN COMPANY LLC | MR.X | SERVICES AGREEMENT | 5/7/2014 | $0.00 | $0.00 |
| 15972 | THE WEINSTEIN COMPANY LLC | MRAMAX FILM CORP | LICENSE AGREEMENT | 11/11/2003 | $0.00 | $0.00 |
| 15973 | THE WEINSTEIN COMPANY LLC | MRC I DISTRIBUTION LLC | DISTRIBUTION AGREEMENT | 11/14/2010 | $0.00 | $0.00 |
| 15974 | WEINSTEIN GLOBAL FILM CORP | MRC II DISTRIBUTION COMPANY LP | DEAL MEMORANDUM | 9/4/2007 | $0.00 | $0.00 |
| 15975 | WEINSTEIN GLOBAL FILM CORP | MRC II DISTRIBUTION COMPANY LP | NOTICE AND ACKNOWLEDGEMENT OF ASSIGNMENT | 7/28/2008 | $0.00 | $0.00 |
| 15976 | WEINSTEIN GLOBAL FILM CORP | MRC II DISTRIBUTION COMPANY LP | NOTICE OF ASSIGNMENT | | $0.00 | $0.00 |
| 15977 | WEINSTEIN GLOBAL FILM CORP | MRC II DISTRIBUTION COMPANY LP | NOTICE OF ASSIGNMENT | | $0.00 | $0.00 |
| 15978 | WEINSTEIN GLOBAL FILM CORP | MRC II DISTRIBUTION COMPANY LP | NOTICE OF ASSIGNMENT | 12/18/2007 | $0.00 | $0.00 |
| 15979 | WEINSTEIN GLOBAL FILM CORP | MRC II DISTRIBUTION COMPANY LP | NOTICE OF ASSIGNMENT | 12/12/2007 | $0.00 | $0.00 |
| 15980 | WEINSTEIN GLOBAL FILM CORP | MRC II DISTRIBUTION COMPANY LP | NOTICE OF ASSIGNMENT | | $0.00 | $0.00 |
| 15981 | WEINSTEIN GLOBAL FILM CORP | MRC II DISTRIBUTION COMPANY LP | NOTICE OF ASSIGNMENT | | $0.00 | $0.00 |
| 15982 | WEINSTEIN GLOBAL FILM CORP | MRC II DISTRIBUTION COMPANY LP | NOTICE OF ASSIGNMENT | 3/1/2008 | $0.00 | $0.00 |
| 15983 | WEINSTEIN GLOBAL FILM CORP | MRC II DISTRIBUTION COMPANY LP | NOTICE OF ASSIGNMENT | 3/1/2008 | $0.00 | $0.00 |
| 15984 | WEINSTEIN GLOBAL FILM CORP | MRC II DISTRIBUTION COMPANY LP | NOTICE OF ASSIGNMENT | 10/6/2008 | $0.00 | $0.00 |
| 15985 | WEINSTEIN GLOBAL FILM CORP | MRC II DISTRIBUTION COMPANY LP | NOTICE OF ASSIGNMENT | 12/18/2007 | $0.00 | $0.00 |
| 15986 | WEINSTEIN GLOBAL FILM CORP | MRC II DISTRIBUTION COMPANY LP | NOTICE OF ASSIGNMENT | | $0.00 | $0.00 |
| 15987 | WEINSTEIN GLOBAL FILM CORP | MRC II DISTRIBUTION COMPANY LP | NOTICE OF ASSIGNMENT | | $0.00 | $0.00 |
| 15988 | WEINSTEIN GLOBAL FILM CORP | MRC II DISTRIBUTION COMPANY LP | NOTICE OF ASSIGNMENT | | $0.00 | $0.00 |
| 15989 | WEINSTEIN GLOBAL FILM CORP | MRC II DISTRIBUTION COMPANY LP | NOTICE OF ASSIGNMENT | 12/12/2007 | $0.00 | $0.00 |
| 15990 | WEINSTEIN GLOBAL FILM CORP | MRC II DISTRIBUTION COMPANY LP | NOTICE OF ASSIGNMENT | | $0.00 | $0.00 |
| 15991 | WEINSTEIN GLOBAL FILM CORP | MRC II DISTRIBUTION COMPANY LP | NOTICE OF ASSIGNMENT | 12/21/2007 | $0.00 | $0.00 |

| CONTRACT NO. [DOCKET NO. 860] | DEBTOR(S) | CONTRACT COUNTERPARTY | CONTRACT TITLE | EFFECTIVE DATE | ORIGINAL CURE AMOUNT | ADDITIONAL CURE AMOUNT |
|---|---|---|---|---|---|---|
| 15992 | WEINSTEIN GLOBAL FILM CORP | MRC II DISTRIBUTION COMPANY LP | NOTICE OF ASSIGNMENT | 12/12/2007 | $0.00 | $0.00 |
| 15993 | WEINSTEIN GLOBAL FILM CORP | MRC II DISTRIBUTION COMPANY LP | NOTICE OF ASSIGNMENT | | $0.00 | $0.00 |
| 15994 | WEINSTEIN GLOBAL FILM CORP | MRC II DISTRIBUTION COMPANY LP | NOTICE OF ASSIGNMENT | 7/26/2008 | $0.00 | $0.00 |
| 15995 | WEINSTEIN GLOBAL FILM CORP | MRC II DISTRIBUTION COMPANY LP | NOTICE OF ASSIGNMENT (AUS) | 12/1/2007 | $0.00 | $0.00 |
| 15996 | WEINSTEIN GLOBAL FILM CORP | MRC II DISTRIBUTION COMPANY LP | NOTICE OF ASSIGNMENT (UK) | 12/1/2007 | $0.00 | $0.00 |
| 15998 | THE WEINSTEIN COMPANY LLC | MRS. CARL WESTBROOK | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 15999 | THE WEINSTEIN COMPANY LLC | MRX MUSIC | SYNCHRONIZATION AND MASTER USE LICENSE AGREEMENT | 3/7/2011 | $0.00 | $0.00 |
| 16000 | THE WEINSTEIN COMPANY LLC | MS MARGARET KEANE \ MS. JANE ULBRICH | RE"BIG EYES"- MARGARET KEANE & JANE ULBRICH | 7/18/2003 | $0.00 | $0.00 |
| 16001 | WEINSTEIN GLOBAL FILM CORP | MS TRADING SARL | INTERNATIONAL DISTRIBUTION AGREEMENT | 8/21/2028 | $0.00 | $0.00 |
| 16007 | WEINSTEIN GLOBAL FILM CORP | MS TRADING SARL | INTERNATIONAL DISTRIBUTION AGREEMENT | 7/16/2027 | $0.00 | $0.00 |
| 16008 | WEINSTEIN GLOBAL FILM CORP | MS TRADING SARL | INTERNATIONAL DISTRIBUTION AGREEMENT | 2/21/2028 | $0.00 | $0.00 |
| 16012 | WEINSTEIN GLOBAL FILM CORP | MS TRADING SARL | INTERNATIONAL DISTRIBUTION AGREEMENT | 8/30/2026 | $0.00 | $0.00 |
| 16013 | WEINSTEIN GLOBAL FILM CORP | MS TRADING SARL | INTERNATIONAL DISTRIBUTION AGREEMENT | 9/18/2029 | $0.00 | $0.00 |
| 16020 | WEINSTEIN GLOBAL FILM CORP | MS TRADING SARL | INTERNATIONAL DISTRIBUTION AGREEMENT | 10/4/2030 | $0.00 | $0.00 |
| 16021 | WEINSTEIN GLOBAL FILM CORP | MS TRADING SARL | INTERNATIONAL DISTRIBUTION AGREEMENT | 2/13/2027 | $0.00 | $0.00 |
| 16022 | WEINSTEIN GLOBAL FILM CORP | MS TRADING SARL | INTERNATIONAL DISTRIBUTION AGREEMENT | 11/14/2028 | $0.00 | $0.00 |
| 16023 | WEINSTEIN GLOBAL FILM CORP | MS TRADING SARL | INTERNATIONAL DISTRIBUTION AGREEMENT | 11/20/2028 | $0.00 | $0.00 |
| 16024 | WEINSTEIN GLOBAL FILM CORP | MS TRADING SARL | INTERNATIONAL DISTRIBUTION AGREEMENT | 11/29/2027 | $0.00 | $0.00 |
| 16025 | WEINSTEIN GLOBAL FILM CORP | MS TRADING SARL | INTERNATIONAL DISTRIBUTION AGREEMENT | 11/5/2025 | $0.00 | $0.00 |
| 16026 | WEINSTEIN GLOBAL FILM CORP | MS TRADING SARL | INTERNATIONAL DISTRIBUTION AGREEMENT | 12/17/2029 | $0.00 | $0.00 |
| 16030 | WEINSTEIN GLOBAL FILM CORP | MS TRADING SARL | INTERNATIONAL DISTRIBUTION AGREEMENT | 11/3/2026 | $0.00 | $0.00 |
| 16032 | WEINSTEIN GLOBAL FILM CORP | MS TRADING SARL | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT | 10/12/2010 | $0.00 | $0.00 |
| 16033 | THE WEINSTEIN COMPANY LLC | MS TRADING SARL | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT | 9/20/2008 | $0.00 | $0.00 |
| 16034 | WEINSTEIN GLOBAL FILM CORP. | MS TRADING SARL | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT | 5/21/2013 | $0.00 | $0.00 |
| 16035 | WEINSTEIN GLOBAL FILM CORP. | MS TRADING SARL | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT | 11/10/2009 | $0.00 | $0.00 |
| 16036 | WEINSTEIN GLOBAL FILM CORP | MS TRADING SARL | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT | 5/19/2012 | $0.00 | $0.00 |
| 16037 | WEINSTEIN GLOBAL FILM CORP | MS TRADING SARL | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT | 11/10/2009 | $0.00 | $0.00 |
| 16038 | WEINSTEIN GLOBAL FILM CORP | MS TRADING SARL | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT | 11/14/2012 | $0.00 | $0.00 |
| 16039 | WEINSTEIN GLOBAL FILM CORP | MS TRADING SARL | NOTICE & ACCEPTANCE OF ASSIGNMENT | 6/4/2012 | $0.00 | $0.00 |
| 16040 | WEINSTEIN GLOBAL FILM CORP | MS TRADING SARL | NOTICE OF ASSIGNMENT | 8/8/2012 | $0.00 | $0.00 |
| 16041 | WEINSTEIN GLOBAL FILM CORP. | MS TRADING SARL | NOTICE OF ASSIGNMENT | 5/24/2013 | $0.00 | $0.00 |
| 16042 | WEINSTEIN GLOBAL FILM CORP. | MS TRADING SARL | NOTICE OF ASSIGNMENT | 10/3/2008 | $0.00 | $0.00 |
| 16043 | WEINSTEIN GLOBAL FILM CORP | MS TRADING SARL | NOTICE OF ASSIGNMENT | 10/27/2010 | $0.00 | $0.00 |
| 16044 | WEINSTEIN GLOBAL FILM CORP | MS TRADING SARL | NOTICE OF ASSIGNMENT | 11/14/2012 | $0.00 | $0.00 |
| 16045 | WEINSTEIN GLOBAL FILM CORP | MS TRANDING SARL | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT | 5/19/2012 | $0.00 | $0.00 |
| 16046 | THE WEINSTEIN COMPANY LLC | MSAMATI, LUCIAN | ARTIST AGREEMENT "NO. 1 LADIES DETECTIVE AGENCY" - LUCIAN MSAMATI | 10/10/2007 | $0.00 | $0.00 |
| 16047 | THE WEINSTEIN COMPANY LLC/WEINSTEIN PRODUCTIONS LLC | MSG ENTERTAINMENT | PROCUTION SERVICES AGREEMENT | 12/11/2012 | $0.00 | $0.00 |
| 16049 | THE WEINSTEIN COMPANY LLC | MSG HOLDINGS LP | LICENSE AGREEMENT | 6/3/2014 | $0.00 | $0.00 |
| 16050 | THE WEINSTEIN COMPANY LLC | MSG HOLDINGS LP | MAKING OF DOCUMENTARY | 9/11/2013 | $0.00 | $0.00 |
| 16051 | THE WEINSTEIN COMPANY LLC / WEINSTEIN PRODUCTIONS LLC | MSG HOLDINGS LP | PRODUCTION SERVICES AGREEMENT | 12/12/2012 | $0.00 | $0.00 |
| 16052 | THE WEINSTEIN COMPANY LLC | MSG HOLDINGS LP | ROCKETTES AGREEMENT | 7/6/2012 | $0.00 | $0.00 |
| 16053 | THE WEINSTEIN COMPANY LLC | MSPOT, INC. | VIDEO ON DEMAND LICENSE AGREEMENT | 8/31/2009 | $0.00 | $0.00 |
| 16054 | THE WEINSTEIN COMPANY LLC | MT PLEASANT STUDIOS | ACCEPTANCE OF ASSIGNMENT | 11/22/2011 | $0.00 | $0.00 |
| 16055 | THE WEINSTEIN COMPANY LLC | MT ZION D/1 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 16056 | THE WEINSTEIN COMPANY LLC | MT. VIEW D12 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 16057 | THE WEINSTEIN COMPANY LLC | MTSOTSOYI, CHRISTIAN | INDEPENDENT CONTRACTOR APPOINTMENT MEMORANDUM | 1/13/2009 | $0.00 | $0.00 |
| 16069 | THE WEINSTEIN COMPANY LLC | MUAMMAR HANAFI BIN YAARIF | CONTRACT FOR SERVICES | 4/21/2014 | $0.00 | $0.00 |
| 16114 | THE WEINSTEIN COMPANY LLC | MUEANGCHAI, CHIRASAK | NON-UNION DEAL MEMO - GENERAL CREW | 5/6/2014 | $0.00 | $0.00 |
| 16115 | THE WEINSTEIN COMPANY LLC | MUEANGCHAI, CHIRASAK | NON-UNION DEAL MEMO - GENERAL CREW | 5/6/2016 | $0.00 | $0.00 |
| 16116 | THE WEINSTEIN COMPANY LLC | MUELLER, JOSHUA | CERTIFICATE OF EMPLOYMENT | 12/14/2012 | $0.00 | $0.00 |
| 16117 | THE WEINSTEIN COMPANY LLC | MUELLER, JOSHUA | EMPLOYMENT OF DAILY STUNT PERFORMER FOR THEATRICAL FILM | 12/14/2012 | $0.00 | $0.00 |
| 16118 | THE WEINSTEIN COMPANY LLC | MUELLER, JOSHUA | PRODUCER'S STANDARD TERMS AND CONDITIONS | 12/14/2012 | $0.00 | $0.00 |
| 16119 | THE WEINSTEIN COMPANY LLC | MUHAMAD FARHAN B AKBAR | PRIVATE & CONFIDENTIAL CREW AGREEMENT | 6/23/2014 | $0.00 | $0.00 |
| 16120 | THE WEINSTEIN COMPANY LLC | MUHAMAD HAFIZ BIN MOHAMED KASSIM ABDUL KAHIM | PRIVATE & CONFIDENTIAL CREW AGREEMENT | 6/4/2014 | $0.00 | $0.00 |
| 16121 | THE WEINSTEIN COMPANY LLC | MUHAMAD HUZAIFIE BIN HASIR | PRIVATE & CONFIDENTIAL CREW AGREEMENT | 5/17/2014 | $0.00 | $0.00 |
| 16122 | THE WEINSTEIN COMPANY LLC | MUHAMAD RADZI BIN ESHAK | PRIVATE & CONFIDENTIAL CREW AGREEMENT | 8/4/2014 | $0.00 | $0.00 |
| 16123 | THE WEINSTEIN COMPANY LLC | MUHAMAD RIDZUAN BIN OSMAN | PRIVATE & CONFIDENTIAL CREW AGREEMENT | | $0.00 | $0.00 |
| 16124 | THE WEINSTEIN COMPANY LLC | MUHAMAD SHIKH SALEH | PRIVATE & CONFIDENTIAL CREW AGREEMENT | 7/14/2014 | $0.00 | $0.00 |
| 16125 | THE WEINSTEIN COMPANY LLC | MUHAMMAD AMIRRUL B AZMY | PRIVATE & CONFIDENTIAL CREW AGREEMENT | 9/6/2014 | $0.00 | $0.00 |
| 16126 | THE WEINSTEIN COMPANY LLC | MUHAMMAD FIRDHUS SAIDON | PRIVATE & CONFIDENTIAL CREW AGREEMENT | 6/15/2014 | $0.00 | $0.00 |
| 16127 | THE WEINSTEIN COMPANY LLC | MUHAMMAD FIRDHUS SAIDON | PRIVATE & CONFIDENTIAL CREW AGREEMENT | 8/4/2014 | $0.00 | $0.00 |
| 16128 | THE WEINSTEIN COMPANY LLC | MUHAMMAD HALIS BIN RAHIM | PRIVATE & CONFIDENTIAL CREW AGREEMENT | 6/16/2014 | $0.00 | $0.00 |
| 16129 | THE WEINSTEIN COMPANY LLC | MUHAMMAD RAFFUDDIN BIN RODZUAN | PRIVATE & CONFIDENTIAL CREW AGREEMENT | | $0.00 | $0.00 |
| 16130 | THE WEINSTEIN COMPANY LLC | MUHAMMAD RAHIMI BIN RAMALI | PRIVATE & CONFIDENTIAL CREW AGREEMENT | | $0.00 | $0.00 |
| 16131 | THE WEINSTEIN COMPANY LLC | MUKASHEV, MURAT | DEAL MEMO | | $0.00 | $0.00 |
| 16132 | CURRENT WAR SPV, LLC / CURRENT FILMS UK LTD | MULLER, ARCHIBALD | CREW CONTRACT | 12/12/2016 | $0.00 | $0.00 |
| 16133 | THE WEINSTEIN COMPANY LLC | MULLER, ARCHIEBALD | CREW CONTRACT - DIRECT HIRE | 12/12/2016 | $0.00 | $0.00 |
| 16134 | THE WEINSTEIN COMPANY LLC | MULTI-CINEMA CORPORATION | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 16135 | THE WEINSTEIN COMPANY LLC | MULTICULTURAL MEDIA | MASTER RECORDING USE AND SYNCHRONIZATION LICENSE AGREEMENT | 10/29/2014 | $0.00 | $0.00 |
| 16136 | THE WEINSTEIN COMPANY LLC | MULTIPLE LOCATIONS NATIONAL CHAIN | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 16137 | THE WEINSTEIN COMPANY LLC | MULTIPLE LOCATIONS NATIONAL CIRCUIT | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 16138 | WEINSTEIN GLOBAL FILM CORP. | MULTIVISION MULTIMEDIA (1) PVT LTD | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT | 8/23/2016 | $0.00 | $0.00 |
| 16139 | WEINSTEIN GLOBAL FILM CORP. | MULTIVISION MULTIMEDIA (I) PVT LTD | IRREVOCABLE INSTRUCTIONS TO NOTICE OF ACKNOWLEDGEMENT BY DISTRIBUTOR | | $0.00 | $0.00 |
| 16140 | WEINSTEIN GLOBAL FILM CORP. | MULTIVISION MULTIMEDIA (I) PVT LTD | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT | 11/16/2010 | $0.00 | $0.00 |

| CONTRACT NO. [DOCKET NO. 860] | DEBTOR(S) | CONTRACT COUNTERPARTY | CONTRACT TITLE | EFFECTIVE DATE | ORIGINAL CURE AMOUNT | ADDITIONAL CURE AMOUNT |
|---|---|---|---|---|---|---|
| 16141 | WEINSTEIN GLOBAL FILM CORP | MULTIVISION MULTIMEDIA (I) PVT LTD | IRREVOCABLE INSTRUCTIONS TO NOTICE OF ACKNOWLEDGEMENT BY DISTRIBUTOR | 8/23/2016 | $0.00 | $0.00 |
| 16142 | WEINSTEIN GLOBAL FILM CORP | MULTIVISION MULTIMEDIA (I) PVT LTD | NOTICE OF ASSIGNMENT | 2/15/2011 | $0.00 | $0.00 |
| 16143 | WEINSTEIN GLOBAL FILM CORP | MULTIVISION MULTIMEDIA (I) PVT LTD | NOTICE OF ASSIGNMENT | 2/9/2011 | $0.00 | $0.00 |
| 16144 | WEINSTEIN GLOBAL FILM CORP. | MULTIVISION MULTIMEDIA (I) PVT LTD | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT | 2/15/2011 | $0.00 | $0.00 |
| 16145 | MARCO POLO PRODUCTIONS ASIA (SDN BHD) | MUN, CHEAH HOONG | ENGAGEMENT OF ARTISTE AGREEMENT | 9/21/2015 | $0.00 | $0.00 |
| 16146 | THE WEINSTEIN COMPANY LLC | MUNIANDY A/L JAYARAMAN | CONTRACT FOR SERVICES | 8/7/2014 | $0.00 | $0.00 |
| 16147 | CURRENT WAR SPV, LLC / CURRENT FILMS UK LTD | MUNRO, CHRIS | CREW CONTRACT | 12/8/2016 | $0.00 | $0.00 |
| 16148 | THE WEINSTEIN COMPANY LLC | MUNRO, CHRIS | CREW CONTRACT-LOAN OUT | 12/8/2016 | $0.00 | $0.00 |
| 16149 | THE WEINSTEIN COMPANY LLC | MUNRO, JAY | NON-UNION DEAL MEMO - GENERAL CREW | 5/12/2014 | $0.00 | $0.00 |
| 16150 | THE WEINSTEIN COMPANY LLC | MUNSON ART INSTITUTE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 16151 | THE WEINSTEIN COMPANY LLC | MUNSON WILLIAMS PROCTOR ARTS INTS. | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 16152 | THE WEINSTEIN COMPANY LLC | MUPPETS STUDIO LLC, THE | LICENSE | 7/14/2011 | $0.00 | $0.00 |
| 16153 | THE WEINSTEIN COMPANY LLC | MURALY A/L PARAMASIVAM | CONTRACT FOR SERVICES | 3/24/2014 | $0.00 | $0.00 |
| 16154 | THE WEINSTEIN COMPANY LLC | MURIEL SAUZAY | EXCLUSIVE LICENSE AGREEMENT | 11/7/2006 | $0.00 | $0.00 |
| 16155 | THE WEINSTEIN COMPANY LLC | MURNIK, PETER | PLAYER AGREEMENT: THREE DAY AGREEMENT ACTORS TELEVISION MOTION PICTURE- SAG-AFTRA THREE DAY MINIMUM AGREEMENT | 11/6/2016 | $0.00 | $0.00 |
| 16156 | THE WEINSTEIN COMPANY LLC | MURNIK, PETER | PLAYER AGREEMENT: WEEKLY ENGAGEMENT ACTORS TELEVISION MOTION PICTURE- SAG-AFTRA WEEKLY MINIMUM AGREEMENT | 9/12/2016 | $0.00 | $0.00 |
| 16157 | THE WEINSTEIN COMPANY LLC | MURPHY ENT. LLC | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 16158 | THE WEINSTEIN COMPANY LLC | MURPHY, ELAINE | PACT/EQUITY CINEMA AGREEMENT | | $0.00 | $0.00 |
| 16159 | THE WEINSTEIN COMPANY LLC | MURPHY, MARVEL | PARTICIPANT AGREEMENT AND RELEASE | 12/10/2012 | $0.00 | $0.00 |
| 16160 | THE WEINSTEIN COMPANY LLC | MURPHY, NICK | FREELANCE TELEVISION DIRECTOR AGREEMENT | 10/11/2016 | $0.00 | $0.00 |
| 16161 | THE WEINSTEIN COMPANY LLC | MURPHY, NICK | FREELANCE TELEVISION DIRECTOR AGREEMENT | 7/8/2016 | $0.00 | $0.00 |
| 16162 | THE WEINSTEIN COMPANY LLC | MURPHY, NICK | LOANOUT RIDER | 10/18/2016 | $0.00 | $0.00 |
| 16163 | THE WEINSTEIN COMPANY LLC | MURPHY, THOMAS FRANCIS | STUNT PERFORMER CONTRACT | 2/14/2013 | $0.00 | $0.00 |
| 16164 | THE ACTORS GROUP LLC | MURPHY'S CANADIAN TOURING INC | CONFIRMATION DEAL MEMO | 6/19/2015 | $0.00 | $0.00 |
| 16166 | THE WEINSTEIN COMPANY LLC | MURRAY, SIMON | SERVICE PROVIDER DEAL MEMO | 6/2/2014 | $0.00 | $0.00 |
| 16167 | THE WEINSTEIN COMPANY LLC | MUSA, JULIZA | CREW AGREEMENT | 7/17/2014 | $0.00 | $0.00 |
| 16168 | THE WEINSTEIN COMPANY LLC | MUSEUM OF CONTEMPORARY ART | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 16169 | THE WEINSTEIN COMPANY LLC | MUSEUM OF CONTEMPORARY ART | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 16170 | THE WEINSTEIN COMPANY LLC | MUSEUM OF CONTEMPORARY ART(SD) | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 16171 | THE WEINSTEIN COMPANY LLC | MUSEUM OF CONTEMPORARY ART-CHICAGO | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 16172 | THE WEINSTEIN COMPANY LLC | MUSEUM OF FINE ARTS | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 16173 | THE WEINSTEIN COMPANY LLC | MUSEUM OF FINE ARTS | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 16174 | THE WEINSTEIN COMPANY LLC | MUSEUM OF JEWISH HERITAGE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 16175 | THE WEINSTEIN COMPANY LLC | MUSEUM OF JEWISH HERITGE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 16176 | THE WEINSTEIN COMPANY LLC | MUSEUM OF PHOTOGRAPHIC ARTS | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 16177 | THE WEINSTEIN COMPANY LLC | MUSEUM OF PHOTOGRAPHIC ARTS | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 16178 | THE WEINSTEIN COMPANY LLC | MUSEUM OF TELEVISION AND RADIO | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 16179 | THE WEINSTEIN COMPANY LLC | MUSEUM OF TELEVISION AND RADIO | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 16180 | THE WEINSTEIN COMPANY LLC | MUSEUM OF TOLERANCE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 16181 | THE WEINSTEIN COMPANY LLC | MUSIC BOX | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 16186 | THE WEINSTEIN COMPANY LLC | MUSIC HALL | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 16187 | THE WEINSTEIN COMPANY LLC | MUSIC TO AIR, INC | ASSIGNMENT AGREEMENT | 2/4/2013 | $0.00 | $0.00 |
| 16188 | THE WEINSTEIN COMPANY LLC | MUSIC TO AIR, INC | ASSIGNMENT AGREEMENT | 2/18/2013 | $0.00 | $0.00 |
| 16189 | THE WEINSTEIN COMPANY LLC | MUSIC TO AIR, INC | CO-PUBLISHING AGREEMENT | 2/18/2013 | $0.00 | $0.00 |
| 16190 | WEINSTEIN GLOBAL FILM CORP | MUSSANT EQUITIES, INC. | COLLECTION ACCOUNT MANAGEMENT AGREEMENT | 9/1/2015 | $0.00 | $0.00 |
| 16191 | THE WEINSTEIN COMPANY LLC | MV 4 ENTERTAINMENT LLC | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 16192 | THE WEINSTEIN COMPANY LLC | MX MOVIES | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 16193 | THE WEINSTEIN COMPANY LLC | MX MOVIES LLC | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 16196 | THE WEINSTEIN COMPANY LLC | MYMAN GREENSPAN FINEMAN FOX ROSENBERG & LIGHT LLP | SIDE LETTER TO ASSIGNMENT AND TERMINATION AGREEMENT | 11/28/2012 | $0.00 | $0.00 |
| 16197 | THE WEINSTEIN COMPANY LLC | MYONE MEDIA INC | ARTIST EMPLOYMENT DEAL MEMO | 12/12/2011 | $0.00 | $0.00 |
| 16198 | THE WEINSTEIN COMPANY LLC | MYRIAD PICTURES INC | AMENDMENT #1 TO DEAL MEMO "ELEANOR RIGBY" | 2/24/2014 | $0.00 | $0.00 |
| 16199 | THE WEINSTEIN COMPANY LLC | MYRIAD PICTURES INC | INSTRUMENT OF TRANSFER "ELEANOR RIGBY" | 2/24/2014 | $0.00 | $0.00 |
| 16200 | THE WEINSTEIN COMPANY LLC | MYRIAD PICTURES INC | MORTGAGE OF COPYRIGHT & SECURITY AGREEMENT "ELEANOR RIGBY" | 2/24/2014 | $0.00 | $0.00 |
| 16201 | THE WEINSTEIN COMPANY LLC | MYRIAD PICTURES INC | SALES REPRESENTATION AGREEMENT | 6/18/2012 | $0.00 | $0.00 |
| 16202 | THE WEINSTEIN COMPANY LLC | MYRNA LOY CENTER | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 16203 | THE WEINSTEIN COMPANY LLC | MYSTIC LUXURY CINEMA | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 16204 | THE WEINSTEIN COMPANY LLC | N. MANJIT SINGH | PRIVATE & CONFIDENTIAL CREW AGREEMENT | | $0.00 | $0.00 |
| 16205 | THE WEINSTEIN COMPANY LLC | N.L ENTERTAINMENT DBA ALAMO DRAFTHOUSE-WINCHE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 16206 | THE WEINSTEIN COMPANY LLC | N.PHILANTHROPY LLC | INTEGRATION AGREEMENT | 6/15/2015 | $0.00 | $0.00 |
| 16207 | THE WEINSTEIN COMPANY LLC | NADARAIAH, RAVEENDERAN | DEAL MEMO | 10/2/2014 | $0.00 | $0.00 |
| 16208 | THE WEINSTEIN COMPANY LLC | NADZIR, MOHAMMAD FERDAUS B MOHAMMAD | PRIVATE & CONFIDENTIAL CREW AGREEMENT | 2/12/2014 | $0.00 | $0.00 |
| 16209 | THE WEINSTEIN COMPANY LLC | NAGU, CHAKIRIS BIN UDA | CONTRACT FOR SERVICES | 6/30/2014 | $0.00 | $0.00 |
| 16210 | THE WEINSTEIN COMPANY LLC | NAGY, PHYLLIS | AMENDS WRITER'S AGREEMENT DTD 11/16/2011 | 5/1/2013 | $0.00 | $0.00 |
| 16211 | THE WEINSTEIN COMPANY LLC | NAGY, PHYLLIS | RE: WRITER'S AGREEMENT | 5/1/2013 | $0.00 | $0.00 |
| 16212 | THE WEINSTEIN COMPANY LLC | NAHM, THOMAS | DEAL MEMO | 1/13/2014 | $0.00 | $0.00 |
| 16213 | THE WEINSTEIN COMPANY LLC | NAIRN, PATRICIA | DEAL MEMO | 4/29/2014 | $0.00 | $0.00 |
| 16214 | THE WEINSTEIN COMPANY LLC | NAIRN, ROBERT | DEAL MEMO | 1/6/2014 | $0.00 | $0.00 |
| 16215 | THE WEINSTEIN COMPANY LLC | NAKELSKI, HARTMUT | NON-UNION DEAL MEMO-GENERAL CREW | | $0.00 | $0.00 |
| 16216 | THE WEINSTEIN COMPANY LLC | NAKKATE, ARAYA | DEAL MEMO | 1/6/2014 | $0.00 | $0.00 |
| 16217 | MARCO POLO PRODUCTIONS ASIA SDN BHD | NAKKATE, ARAYA | SERVICE PROVIDER AGREEMENT | 1/6/2014 | $0.00 | $0.00 |
| 16218 | THE WEINSTEIN COMPANY LLC | NAMWICHIT, MANA | NON-UNION DEAL MEMO - GENERAL CREW | 3/6/2014 | $0.00 | $0.00 |

| CONTRACT NO. [DOCKET NO. 860] | DEBTOR(S) | CONTRACT COUNTERPARTY | CONTRACT TITLE | EFFECTIVE DATE | ORIGINAL CURE AMOUNT | ADDITIONAL CURE AMOUNT |
|---|---|---|---|---|---|---|
| 16220 | THE WEINSTEIN COMPANY LLC | NANLOHY, PAUL LEONARD | DEAL MEMO | 6/24/2014 | $0.00 | $0.00 |
| 16221 | THE WEINSTEIN COMPANY LLC | NANTUCKET DREAMLAND FOUNDATION | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 16222 | THE WEINSTEIN COMPANY LLC | NAPPANEE THEATRE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 16223 | THE WEINSTEIN COMPANY LLC | NARAYANASAMY, JOHARI BIN RAMLAN MORID | CONTRACT FOR SERVICES | 8/10/2014 | $0.00 | $0.00 |
| 16224 | THE WEINSTEIN COMPANY LLC | NARO EXPANDED CINEMA | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 16225 | THE WEINSTEIN COMPANY LLC | NARROW GAUGE CINEMAS 7 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 16226 | THE WEINSTEIN COMPANY LLC | NASH,PAT | DEAL MEMO | 5/21/2014 | $0.00 | $0.00 |
| 16227 | THE WEINSTEIN COMPANY LLC | NASHVILLE THEATRE CORPORATION | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 16228 | THE WEINSTEIN COMPANY LLC | NAT TOBIN | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 16229 | THE WEINSTEIN COMPANY LLC | NATALIE MAY | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 16230 | THE WEINSTEIN COMPANY LLC | NATASHA LIU BORDIZZO | CONFIRMATION DEAL MEMO | 6/20/2014 | $0.00 | $0.00 |
| 16231 | THE WEINSTEIN COMPANY LLC | NATE GILL | PERFORMER AGREEMENT | 7/17/2014 | $0.00 | $0.00 |
| 16232 | THE WEINSTEIN COMPANY LLC | NATHAN & CINDY MCLAUGHLIN | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 16233 | THE WEINSTEIN COMPANY LLC | NATHAN MCDONALD | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 16234 | THE WEINSTEIN COMPANY LLC | NATHAN, JOHN | CONTRACT FOR SERVICES | 7/21/2014 | $0.00 | $0.00 |
| 16235 | THE WEINSTEIN COMPANY LLC | NATINA FILMS, INC, F/S/O GEORGE PARRA | MEMORANDUM OF AGREEMENT | 7/21/2011 | $0.00 | $0.00 |
| 16236 | THE WEINSTEIN COMPANY LLC | NATIONAL AMUSEMENTS | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 16238 | THE WEINSTEIN COMPANY LLC | NATIONAL BANK OF CANADA | EXCLUSIVE LICENSE AGREEMENT | | $0.00 | $0.00 |
| 16239 | WEINSTEIN GLOBAL FILM CORP | NATIONAL BANK OF CANADA | FIRST NOA AMENDMENT | 8/8/2014 | $0.00 | $0.00 |
| 16240 | THE WEINSTEIN COMPANY LLC / WEINSTEIN GLOBAL FILM CORP | NATIONAL BANK OF CANADA | LABORATORY PLEDGEHOLDER AGREEMENT | 7/17/2013 | $0.00 | $0.00 |
| 16242 | THE WEINSTEIN COMPANY LLC | NATIONAL BANK OF CANADA | MANAGERS CERTIFICATE | 9/17/2013 | $0.00 | $0.00 |
| 16243 | WEINSTEIN GLOBAL FILM CORP | NATIONAL BANK OF CANADA | NOTICE & ACCEPTANCE OF ASSIGNMENT | 6/1/2012 | $0.00 | $0.00 |
| 16244 | THE WEINSTEIN COMPANY LLC | NATIONAL BANK OF CANADA | NOTICE & ACCEPTANCE OF ASSIGNMENT | 10/10/2013 | $0.00 | $0.00 |
| 16245 | WEINSTEIN GLOBAL FILM CORP | NATIONAL BANK OF CANADA | NOTICE & ACCEPTANCE OF ASSIGNMENT | 3/13/2014 | $0.00 | $0.00 |
| 16246 | WEINSTEIN GLOBAL FILM CORP | NATIONAL BANK OF CANADA | NOTICE & ACCEPTANCE OF ASSIGNMENT | 6/4/2012 | $0.00 | $0.00 |
| 16247 | WEINSTEIN GLOBAL FILM CORP | NATIONAL BANK OF CANADA | NOTICE & ACCEPTANCE OF ASSIGNMENT | 5/31/2012 | $0.00 | $0.00 |
| 16248 | THE WEINSTEIN COMPANY LLC | NATIONAL BANK OF CANADA | NOTICE & ACCEPTANCE OF ASSIGNMENT | 6/18/2012 | $0.00 | $0.00 |
| 16249 | WEINSTEIN GLOBAL FILM CORP | NATIONAL BANK OF CANADA | NOTICE & ACCEPTANCE OF ASSIGNMENT | 5/30/2012 | $0.00 | $0.00 |
| 16250 | WEINSTEIN GLOBAL FILM CORP | NATIONAL BANK OF CANADA | NOTICE & ACCEPTANCE OF ASSIGNMENT | 6/4/2012 | $0.00 | $0.00 |
| 16251 | WEINSTEIN GLOBAL FILM CORP | NATIONAL BANK OF CANADA | NOTICE & ACCEPTANCE OF ASSIGNMENT | 6/1/2012 | $0.00 | $0.00 |
| 16252 | WEINSTEIN GLOBAL FILM CORP | NATIONAL BANK OF CANADA | NOTICE & ACCEPTANCE OF ASSIGNMENT | 5/30/2012 | $0.00 | $0.00 |
| 16253 | WEINSTEIN GLOBAL FILM CORP | NATIONAL BANK OF CANADA | NOTICE & ACCEPTANCE OF ASSIGNMENT | 5/31/2012 | $0.00 | $0.00 |
| 16254 | THE WEINSTEIN COMPANY LLC | NATIONAL BANK OF CANADA | NOTICE & ACCEPTANCE OF ASSIGNMENT | 6/18/2012 | $0.00 | $0.00 |
| 16255 | WEINSTEIN GLOBAL FILM CORP | NATIONAL BANK OF CANADA | NOTICE & ACCEPTANCE OF ASSIGNMENT | 6/4/2012 | $0.00 | $0.00 |
| 16256 | WEINSTEIN GLOBAL FILM CORP | NATIONAL BANK OF CANADA | NOTICE & ACCEPTANCE OF ASSIGNMENT | 5/29/2012 | $0.00 | $0.00 |
| 16257 | WEINSTEIN GLOBAL FILM CORP | NATIONAL BANK OF CANADA | NOTICE & ACCEPTANCE OF ASSIGNMENT | 6/14/2012 | $0.00 | $0.00 |
| 16258 | THE WEINSTEIN COMPANY LLC | NATIONAL BANK OF CANADA | NOTICE & ACCEPTANCE OF ASSIGNMENT | 6/18/2012 | $0.00 | $0.00 |
| 16259 | WEINSTEIN GLOBAL FILM CORP | NATIONAL BANK OF CANADA | NOTICE & ACCEPTANCE OF ASSIGNMENT | 6/4/2012 | $0.00 | $0.00 |
| 16260 | WEINSTEIN GLOBAL FILM CORP | NATIONAL BANK OF CANADA | NOTICE & ACCEPTANCE OF ASSIGNMENT | 5/29/2012 | $0.00 | $0.00 |
| 16261 | WEINSTEIN GLOBAL FILM CORP | NATIONAL BANK OF CANADA | NOTICE & ACCEPTANCE OF ASSIGNMENT | 5/29/2012 | $0.00 | $0.00 |
| 16262 | THE WEINSTEIN COMPANY LLC | NATIONAL BANK OF CANADA | NOTICE & ACCEPTANCE OF ASSIGNMENT | 6/26/2013 | $0.00 | $0.00 |
| 16263 | WEINSTEIN GLOBAL FILM CORP | NATIONAL BANK OF CANADA | NOTICE & ACCEPTANCE OF ASSIGNMENT | 6/15/2012 | $0.00 | $0.00 |
| 16264 | WEINSTEIN GLOBAL FILM CORP | NATIONAL BANK OF CANADA | NOTICE & ACCEPTANCE OF ASSIGNMENT | 6/26/2012 | $0.00 | $0.00 |
| 16265 | WEINSTEIN GLOBAL FILM CORP | NATIONAL BANK OF CANADA | NOTICE & ACCEPTANCE OF ASSIGNMENT (INDIA) | 5/31/2012 | $0.00 | $0.00 |
| 16266 | WEINSTEIN GLOBAL FILM CORP | NATIONAL BANK OF CANADA | NOTICE & ACCEPTANCE OF ASSIGNMENT (TURKEY) | 5/31/2012 | $0.00 | $0.00 |
| 16267 | WEINSTEIN GLOBAL FILM CORP | NATIONAL BANK OF CANADA | NOTICE AND ACCEPTANCE OF ASSIGNMENT | 5/28/2013 | $0.00 | $0.00 |
| 16268 | WEINSTEIN GLOBAL FILM CORP | NATIONAL BANK OF CANADA | NOTICE AND ACCEPTANCE OF ASSIGNMENT | 7/24/2013 | $0.00 | $0.00 |
| 16269 | WEINSTEIN GLOBAL FILM CORP | NATIONAL BANK OF CANADA | NOTICE AND ACCEPTANCE OF ASSIGNMENT | 7/24/2014 | $0.00 | $0.00 |
| 16270 | WEINSTEIN GLOBAL FILM CORP | NATIONAL BANK OF CANADA | NOTICE AND ACCEPTANCE OF ASSIGNMENT | 6/12/2013 | $0.00 | $0.00 |
| 16271 | THE WEINSTEIN COMPANY LLC | NATIONAL BANK OF CANADA | NOTICE AND ACCEPTANCE OF ASSIGNMENT | 5/31/2013 | $0.00 | $0.00 |
| 16272 | WEINSTEIN GLOBAL FILM CORP | NATIONAL BANK OF CANADA | NOTICE AND ACCEPTANCE OF ASSIGNMENT | 5/31/2013 | $0.00 | $0.00 |
| 16273 | WEINSTEIN GLOBAL FILM CORP | NATIONAL BANK OF CANADA | NOTICE AND ACCEPTANCE OF ASSIGNMENT | 5/30/2013 | $0.00 | $0.00 |
| 16274 | WEINSTEIN GLOBAL FILM CORP | NATIONAL BANK OF CANADA | NOTICE AND ACCEPTANCE OF ASSIGNMENT | 5/29/2013 | $0.00 | $0.00 |
| 16275 | WEINSTEIN GLOBAL FILM CORP | NATIONAL BANK OF CANADA | NOTICE AND ACCEPTANCE OF ASSIGNMENT | 11/13/2013 | $0.00 | $0.00 |
| 16277 | THE WEINSTEIN COMPANY LLC | NATIONAL BANK OF CANADA | NOTICE AND ACCEPTANCE OF ASSIGNMENT | 5/22/2013 | $0.00 | $0.00 |
| 16277 | WEINSTEIN GLOBAL FILM CORP | NATIONAL BANK OF CANADA | NOTICE AND ACCEPTANCE OF ASSIGNMENT | 5/22/2013 | $0.00 | $0.00 |
| 16278 | WEINSTEIN GLOBAL FILM CORP | NATIONAL BANK OF CANADA | NOTICE AND ACCEPTANCE OF ASSIGNMENT | 5/21/2013 | $0.00 | $0.00 |
| 16279 | WEINSTEIN GLOBAL FILM CORP | NATIONAL BANK OF CANADA | NOTICE AND ACCEPTANCE OF ASSIGNMENT | 5/13/2014 | $0.00 | $0.00 |
| 16280 | WEINSTEIN GLOBAL FILM CORP | NATIONAL BANK OF CANADA | NOTICE AND ACCEPTANCE OF ASSIGNMENT | 2/3/2014 | $0.00 | $0.00 |
| 16281 | WEINSTEIN GLOBAL FILM CORP | NATIONAL BANK OF CANADA | NOTICE AND ACCEPTANCE OF ASSIGNMENT | 11/8/2013 | $0.00 | $0.00 |
| 16282 | WEINSTEIN GLOBAL FILM CORP | NATIONAL BANK OF CANADA | NOTICE AND ACCEPTANCE OF ASSIGNMENT | 11/10/2013 | $0.00 | $0.00 |
| 16283 | THE WEINSTEIN COMPANY LLC | NATIONAL BANK OF CANADA | NOTICE AND ACCEPTANCE OF ASSIGNMENT | 5/24/2013 | $0.00 | $0.00 |
| 16284 | WEINSTEIN GLOBAL FILM CORP | NATIONAL BANK OF CANADA | NOTICE AND ACCEPTANCE OF ASSIGNMENT | 5/31/2013 | $0.00 | $0.00 |
| 16285 | WEINSTEIN GLOBAL FILM CORP | NATIONAL BANK OF CANADA | NOTICE AND ACKNOWLEDGEMENT OF ASSIGNMENT | 4/7/2014 | $0.00 | $0.00 |
| 16286 | WEINSTEIN GLOBAL FILM CORP | NATIONAL BANK OF CANADA | NOTICE OF ASSIGNMENT AND LICENSORS ACCEPTANCE | 9/17/2013 | $0.00 | $0.00 |
| 16287 | WEINSTEIN GLOBAL FILM CORP | NATIONAL BANK OF CANADA | NOTICE OF IRREVOCABLE ASSIGNMENT & DIRECTION OF PAYMENT | 11/18/2013 | $0.00 | $0.00 |
| 16288 | WEINSTEIN GLOBAL FILM CORP | NATIONAL BANK OF CANADA | NOTICE OF IRREVOCABLE ASSIGNMENT AND DIRECTION OF PAYMENT | 11/18/2013 | $0.00 | $0.00 |
| 16289 | WEINSTEIN GLOBAL FILM CORP | NATIONAL BANK OF CANADA | NOTICE OF IRREVOCABLE ASSIGNMENT AND DIRECTION OF PAYMENT | 3/31/2014 | $0.00 | $0.00 |
| 16291 | WEINSTEIN GLOBAL FILM CORP | NATIONAL BANK OF CANADA | REMITTANCE INSTRUCTIONS | 6/28/2012 | $0.00 | $0.00 |
| 16292 | WEINSTEIN GLOBAL FILM CORP | NATIONAL BANK OF CANADA | SECOND AMENDMENT TO SALES AGENCY AGREEMENT | 1/16/2013 | $0.00 | $0.00 |
| 16293 | THE WEINSTEIN COMPANY LLC | NATIONAL CENTRE FOR CINEMA AND ANIMATION | CERTIFICATE OF REGISTRATION OR PUBLICATION DTD 5/6/2014 | | $0.00 | $0.00 |
| 16294 | THE WEINSTEIN COMPANY LLC | NATIONAL CINEMEDIA, LLC | EXHIBITION AND SERVICES AGREEMENT | 6/9/2014 | $0.00 | $0.00 |
| 16295 | THE WEINSTEIN COMPANY LLC | NATIONAL ENTERTAINMENT COLLECTIBLES ASSOCIATION INC | AMENDMENT TO MERCHANDISING LICENSE AGREEMENT | 1/25/2013 | $0.00 | $0.00 |
| 16296 | THE WEINSTEIN COMPANY LLC | NATIONAL ENTERTAINMENT COLLECTIBLES ASSOCIATION INC | MERCHANDISING LICENSE AGREEMENT | | $0.00 | $0.00 |
| 16297 | THE WEINSTEIN COMPANY LLC | NATIONAL FILM PRESERVE, LTD. | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 16298 | THE WEINSTEIN COMPANY LLC | NATIONAL GENERAL PRODUCTIONS INC | SCREENWRITERS AGREEMENT | 2/4/1969 | $0.00 | $0.00 |

| CONTRACT NO. [DOCKET NO. 860] | DEBTOR(S) | CONTRACT COUNTERPARTY | CONTRACT TITLE | EFFECTIVE DATE | ORIGINAL CURE AMOUNT | ADDITIONAL CURE AMOUNT |
|---|---|---|---|---|---|---|
| 16299 | THE WEINSTEIN COMPANY LLC | NEW WORLD PRODUCTIONS INC | LETTER AGREEMENT DTD 2/8/1977 | | $0.00 | $0.00 |
| 16300 | THE WEINSTEIN COMPANY LLC | NATIONAL PICTURE SHOW | PRODUCTION SERVICES AGREEMENT | 11/7/2013 | $0.00 | $0.00 |
| 16301 | WEINSTEIN GLOBAL FILM CORP | NATIXIS COFICINE | LABORATORY CONTROL AGREEMENT | 7/31/2007 | $0.00 | $0.00 |
| 16302 | WEINSTEIN GLOBAL FILM CORP | NATIXIS COFICINE | NOTICE & ACKNOWLEDGEMENT OF ASSIGNMENT | 6/18/2007 | $0.00 | $0.00 |
| 16303 | WEINSTEIN GLOBAL FILM CORP | NATIXIS COFICINE | NOTICE & ACKNOWLEDGEMENT OF ASSIGNMENT | 4/12/2007 | $0.00 | $0.00 |
| 16304 | WEINSTEIN GLOBAL FILM CORP | NATIXIS COFICINE | NOTICE & ACKNOWLEDGEMENT OF ASSIGNMENT | 3/16/2007 | $0.00 | $0.00 |
| 16306 | THE WEINSTEIN COMPANY LLC | NATIXIS COFICINE | NOTICE & ACKNOWLEDGEMENT OF ASSIGNMENT | | $0.00 | $0.00 |
| 16306 | WEINSTEIN GLOBAL FILM CORP | NATIXIS COFICINE | NOTICE & ACKNOWLEDGEMENT OF ASSIGNMENT | | $0.00 | $0.00 |
| 16307 | WEINSTEIN GLOBAL FILM CORP | NATIXIS COFICINE | NOTICE AND ACKNOWLEDGMENT OF ASSIGNMENT | 5/22/2006 | $0.00 | $0.00 |
| 16308 | WEINSTEIN GLOBAL FILM CORP | NATIXIS COFICINE | NOTICE AND ACKNOWLEDGMENT OF ASSIGNMENT | 6/28/2007 | $0.00 | $0.00 |
| 16309 | WEINSTEIN GLOBAL FILM CORP | NATIXIS COFICINE | NOTICE AND ACKNOWLEDGMENT OF ASSIGNMENT | 5/25/2006 | $0.00 | $0.00 |
| 16310 | WEINSTEIN GLOBAL FILM CORP | NATIXIS COFICINE | NOTICE AND ACKNOWLEDGMENT OF ASSIGNMENT | 5/24/2006 | $0.00 | $0.00 |
| 16311 | WEINSTEIN GLOBAL FILM CORP | NATIXIS COFICINE | NOTICE AND ACKNOWLEDGMENT OF ASSIGNMENT | 5/23/2006 | $0.00 | $0.00 |
| 16312 | WEINSTEIN GLOBAL FILM CORP | NATIXIS COFICINE | NOTICE AND ACKNOWLEDGMENT OF ASSIGNMENT | 5/17/2007 | $0.00 | $0.00 |
| 16313 | WEINSTEIN GLOBAL FILM CORP | NATIXIS COFICINE | NOTICE AND ACKNOWLEDGMENT OF ASSIGNMENT | 3/21/2007 | $0.00 | $0.00 |
| 16314 | WEINSTEIN GLOBAL FILM CORP | NATIXIS COFICINE | NOTICE AND ACKNOWLEDGMENT OF ASSIGNMENT | 10/11/2006 | $0.00 | $0.00 |
| 16315 | WEINSTEIN GLOBAL FILM CORP | NATIXIS COFICINE | NOTICE AND ACKNOWLEDGMENT OF ASSIGNMENT | | $0.00 | $0.00 |
| 16316 | WEINSTEIN GLOBAL FILM CORP | NATIXIS COFICINE | NOTICE AND ACKNOWLEDGMENT OF ASSIGNMENT | 5/21/2006 | $0.00 | $0.00 |
| 16317 | WEINSTEIN GLOBAL FILM CORP | NATIXIS COFICINE | NOTICE OF ASSIGNMENT AND DISTRIBUTORS ACCEPTANCE | | $0.00 | $0.00 |
| 16318 | THE WEINSTEIN COMPANY LLC | NATIXIS COFICINE | REGRESSION LETTER | 9/23/2015 | $0.00 | $0.00 |
| 16319 | THE WEINSTEIN COMPANY LLC | NATIXIS COFICINE | TERMINATION AGREEMENT | | $0.00 | $0.00 |
| 16320 | THE WEINSTEIN COMPANY LLC | NATIXIS COFICINE S.A. | THE ESCROW AGREEMENT | 6/21/2013 | $0.00 | $0.00 |
| 16321 | THE WEINSTEIN COMPANY LLC | NAVIN JUMAR A/L MANIAM | CONTRACT FOR SERVICES | 6/23/2014 | $0.00 | $0.00 |
| 16322 | THE WEINSTEIN COMPANY LLC | NAY HIWEE | PRIVATE & CONFIDENTIAL CREW AGREEMENT | | $0.00 | $0.00 |
| 16323 | THE WEINSTEIN COMPANY LLC | NAZARUDIN, MOHD AFNAN BIN | PRIVATE & CONFIDENTIAL CREW AGREEMENT | 8/8/2014 | $0.00 | $0.00 |
| 16324 | THE WEINSTEIN COMPANY LLC | NBA ENTERTAINMENT | NBA LETTER | 10/18/2013 | $0.00 | $0.00 |
| 16325 | THE WEINSTEIN COMPANY LLC | NBC ENTERTAINMENT | LICENSE AGREEMENT TERMS | 4/8/2015 | $0.00 | $0.00 |
| 16326 | THE WEINSTEIN COMPANY LLC | NBC ENTERTAINMENT | LICENSE AGREEMENT TERMS DTD 4/8/2015 | | $0.00 | $0.00 |
| 16327 | THE WEINSTEIN COMPANY LLC | NBC NEWS ARCHIVES LLC | LICENSE AGREEMENT | | $0.00 | $0.00 |
| 16328 | THE WEINSTEIN COMPANY LLC | NBC UNIVERSAL INC | SETTLEMENT AGREEMENT | 3/31/2009 | $0.00 | $0.00 |
| 16332 | THE WEINSTEIN COMPANY LLC | NBCUNIVERSAL MEDIA LLC | NOTICE OF IRREVOCABLE ASSIGNMENT DTD 1/13/2016 | | $0.00 | $0.00 |
| 16333 | THE WEINSTEIN COMPANY LLC | NBCUNIVERSAL MEDIA LLC | NOTICE OF IRREVOCABLE ASSIGNMENT DTD 1/13/2016 | 10/6/2015 | $0.00 | $0.00 |
| 16334 | THE WEINSTEIN COMPANY LLC | NBCUNIVERSAL MEDIA LLC | NOTICE OF IRREVOCABLE ASSIGNMENT DTD 1/13/2016 | 10/6/2015 | $0.00 | $0.00 |
| 16336 | THE WEINSTEIN COMPANY LLC | NBCUNIVERSAL MEDIA LLC | NOTICE OF IRREVOCABLE ASSIGNMENT DTD 1/13/2016 | | $0.00 | $0.00 |
| 16336 | THE WEINSTEIN COMPANY LLC / TWC DOMESTIC LLC | NBCUNIVERSAL MEDIA LLC | NOTICE OF IRREVOCABLE ASSIGNMENT DTD 1/13/2016 | | $0.00 | $0.00 |
| 16341 | THE WEINSTEIN COMPANY LLC | NBCUNIVERSAL OWNED TELEVISION STATIONS | LETTER AGREEMENT RE: LICENSE AND RIGHT TO EXHIBIT MOTION PICTURES IN EXH A (12 FILMS) | 1/16/2014 | $0.00 | $0.00 |
| 16343 | THE WEINSTEIN COMPANY LLC | NEAL FAMILY ENTERTAINMENT | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 16344 | THE WEINSTEIN COMPANY LLC | NEATO KINO | DIRECTOR AGREEMENT - LOANOUT | 3/1/2002 | $0.00 | $0.00 |
| 16345 | TEAM PLAYERS LLC | NEBULASTAR LIMITED | AMENDS AGREEMENT DTD 1/19/2007 | 10/31/2013 | $0.00 | $0.00 |
| 16346 | THE WEINSTEIN COMPANY LLC | NEBULASTAR LIMITED | MEMORANDUM OF AGREEMENT DTD 1/19/2007 | | $0.00 | $0.00 |
| 16347 | THE WEINSTEIN COMPANY LLC | NEBULASTAR LIMITED | RE: AMENDMENT DTD 10/31/2013, CHECK NO: 149061, INVOICE NO: FT1009224 | 4/22/2014 | $0.00 | $0.00 |
| 16348 | THE WEINSTEIN COMPANY LLC | NEBULASTAR LIMITED | RE: AMENDMENT DTD 10/31/2013, CHECK NO: 149596, INVOICE NO: FT1009225 | 6/9/2014 | $0.00 | $0.00 |
| 16349 | THE WEINSTEIN COMPANY LLC | NEBULASTAR LIMITED | RE: CHEF PROJECT AGREEMENT DTD 1/19/2007 | | $0.00 | $0.00 |
| 16350 | THE WEINSTEIN COMPANY LLC | NEBULASTAR LIMITED | RE: LOAN-OUT AGREEMENT DTD 1/19/2007 | 4/17/2007 | $0.00 | $0.00 |
| 16351 | GOLDEN BAT PRODUCTIONS LIMITED | NEBULASTAR LTD | FIRST AMENDMENT TO WRITER AGREEMENT | 4/27/2009 | $0.00 | $0.00 |
| 16352 | GOLDEN BAT PRODUCTIONS LIMITED | NEBULASTAR LTD | FIRST AMENDMENT TO WRITER AGREEMENT | 6/11/2009 | $0.00 | $0.00 |
| 16355 | GOLDEN BAT PRODUCTIONS LIMITED | NEBULASTAR LTD | LETTER AGREEMENT | 4/27/2009 | $0.00 | $0.00 |
| 16355 | GOLDEN BAT PRODUCTIONS/THE WEINSTEIN COMPANY LLC | NEBULASTAR LTD | LETTER AGREEMENT | 4/27/2009 | $0.00 | $0.00 |
| 16355 | TEAM PLAYERS, LLC | NEBULASTAR LTD | LETTER AGREEMENT | 4/27/2009 | $0.00 | $0.00 |
| 16356 | TEAM PLAYERS, LLC | NEBULASTAR LTD | LETTER WITH ATTACHED AGREEMENT DTD 9/28/09 FOR THE SERVICES OF STEVEN KNIGHT IN CONNECTION WITH THE MOTION PICTURE PROJECT ENTITLED "NINE" | | $0.00 | $0.00 |
| 16357 | THE WEINSTEIN COMPANY LLC | NEBULASTAR LTD | MEMORANDUM OF AGREEMENT | 1/19/2007 | $0.00 | $0.00 |
| 16358 | TEAM PLAYERS, LLC | NEBULASTAR LTD | RE: "NINE" / STEVEN KNIGHT / WRITER | 9/28/2009 | $0.00 | $0.00 |
| 16359 | TEAM PLAYERS, LLC | NEBULASTAR LTD | WRITER AGREEMENT | 4/27/2009 | $0.00 | $0.00 |
| 16360 | THE WEINSTEIN COMPANY LLC | NEBULASTAR LTD | WRITING SERVICES AGREEMENT | 6/22/2009 | $0.00 | $0.00 |
| 16361 | THE WEINSTEIN COMPANY LLC | NEBULASTER LIMITED | CERTIFICATE OF AUTHORSHIP DTD 4/17/2007 | | $0.00 | $0.00 |
| 16362 | THE WEINSTEIN COMPANY LLC | NEDBANK | LETTER REGARDING EXCHANGE CONTROL APPLICATION DTD 3/29/1996 | | $0.00 | $0.00 |
| 16363 | THE WEINSTEIN COMPANY LLC | NEIDHARDT, PHOEBE | EMPLOYMENT CONTRACT | 4/25/2014 | $0.00 | $0.00 |
| 16364 | THE WEINSTEIN COMPANY LLC | NEIGHBORHOOD CINEMA GROUP - GEIGER | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 16365 | THE WEINSTEIN COMPANY LLC | NEIGHBORHOOD THEATER GROUP | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 16366 | THE WEINSTEIN COMPANY LLC | NEIL BURGER | CERTIFICATE OF ENGAGEMENT | | $0.00 | $0.00 |
| 16367 | THE WEINSTEIN COMPANY LLC | NEIL KOENIGSBERG | EXCLUSIVE LICENSE AGREEMENT | | $0.00 | $0.00 |
| 16368 | THE WEINSTEIN COMPANY LLC | NEIL SACKER | EXCLUSIVE LICENSE AGREEMENT | 5/15/2016 | $0.00 | $0.00 |
| 16369 | THE WEINSTEIN COMPANY LLC | NEIMAN MARCUS | CONFIDENTIALITY AGREEMENT | 7/8/2011 | $0.00 | $0.00 |
| 16370 | THE WEINSTEIN COMPANY LLC | NEIMAN MARCUS GROUP INC, THE | AGREEMENT | 7/6/2011 | $0.00 | $0.00 |
| 16371 | THE WEINSTEIN COMPANY LLC | NELS & ABBIE OFFENDAHL | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 16372 | CURRENT WAR SPV, LLC | NELSON, LIZ | CASTING ADVICE NOTE | | $0.00 | $0.00 |
| 16373 | CURRENT WAR SPV, LLC | NELSON, LIZ | CASTING ADVICE NOTE | | $0.00 | $0.00 |
| 16374 | CURRENT WAR SPV, LLC | NELSON, LIZ | CASTING ADVICE NOTE | 1/24/2017 | $0.00 | $0.00 |
| 16375 | THE WEINSTEIN COMPANY LLC | NELSON, LIZ | STANDARD FORM OF ENGAGEMENT | 1/29/2017 | $0.00 | $0.00 |
| 16377 | THE WEINSTEIN COMPANY LLC | NEO ART AND LOGIC INC | CERTIFICATE OF ENGAGEMENT | 11/11/2004 | $0.00 | $0.00 |

| CONTRACT NO. [DOCKET NO. 860] | DEBTOR(S) | CONTRACT COUNTERPARTY | CONTRACT TITLE | EFFECTIVE DATE | ORIGINAL CURE AMOUNT | ADDITIONAL CURE AMOUNT |
|---|---|---|---|---|---|---|
| 16378 | THE WEINSTEIN COMPANY LLC | NEO ART AND LOGIC INC | PRODUCING AND LINE PORDICING | | $0.00 | $0.00 |
| 16379 | THE WEINSTEIN COMPANY LLC | NEON 2 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 16380 | THE WEINSTEIN COMPANY LLC | NEPONSIT ON MY MIND INC | CERTIFICATE OF ENGAGEMENT | 4/30/2012 | $0.00 | $0.00 |
| 16381 | THE WEINSTEIN COMPANY LLC | NEPONSIT ON MY MIND INC | MEMORANDUM OF AGREEMENT | 4/30/2012 | $0.00 | $0.00 |
| 16382 | THE WEINSTEIN COMPANY LLC | NEPONSIT ON MY MIND, INC. FSO CELIA COSTAS | MEMORANDUM OF AGREEMENT | 4/30/2012 | $0.00 | $0.00 |
| 16383 | THE WEINSTEIN COMPANY LLC | NEPSIAH | PRIVATE & CONFIDENTIAL CREW AGREEMENT | | $0.00 | $0.00 |
| 16384 | THE WEINSTEIN COMPANY LLC | NESTLE WATERS NORTH AMERICA INC | AGREEMENT | 3/11/2013 | $0.00 | $0.00 |
| 16617 | THE WEINSTEIN COMPANY LLC | NEUSE BLVD. THEATRE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 16618 | THE WEINSTEIN COMPANY LLC | NEVADA MULTI CINEMA | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 16619 | THE WEINSTEIN COMPANY LLC | NEVADA THEATRE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 16620 | THE WEINSTEIN COMPANY LLC | NEVADAMATIC INC | ACTOR EMPLOYMENT DEAL MEMO | 1/8/2016 | $0.00 | $0.00 |
| 16621 | THE WEINSTEIN COMPANY LLC/ESCAPE PRODUCTIONS INC | NEVERLAND PRODUCTIONS LIMITED | RE: FINDING NEVERLAND | 9/28/2012 | $0.00 | $0.00 |
| 16622 | THE WEINSTEIN COMPANY LLC | NEW AFRICA MEDIA FILMS (PROPRIETARY) LIMITED | WRITER'S AGREEMENT WHERE WRITERS HAVE AGREED TO WRITE A SCRIPT BASED ON THE OUTLINE AND TO ASSIGN THE COPYWRITE THEREIN | 2/12/2002 | $0.00 | $0.00 |
| 16623 | THE WEINSTEIN COMPANY LLC | NEW ANGOLA | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 16624 | WEINSTEIN TELEVISION LLC | NEW AVON LLC | AGREEMENT DTD 7/20/2017 | | $0.00 | $0.00 |
| 16625 | WEINSTEIN TELEVISION LLC | NEW AVON LLC | SPONSORSHIP AGREEMENT | 7/20/2017 | $0.00 | $0.00 |
| 16626 | THE WEINSTEIN COMPANY LLC | NEW BARSTOW STATION CINEMA 6 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 16627 | THE WEINSTEIN COMPANY LLC | NEW BEVERLY CINEMA | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 16629 | THE WEINSTEIN COMPANY LLC | NEW HOPE CINEMA GRILL 3 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 16630 | THE WEINSTEIN COMPANY LLC | NEW LYRIC | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 16631 | THE WEINSTEIN COMPANY LLC | NEW MOON | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 16632 | THE WEINSTEIN COMPANY LLC | NEW ORLEANS FILM SOCIETY | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 16633 | THE WEINSTEIN COMPANY LLC | NEW PALTZ CINEMAS | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 16634 | THE WEINSTEIN COMPANY LLC | NEW PALTZ THEATRE 4 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 16635 | THE WEINSTEIN COMPANY LLC | NEW PARKWAY ENTERTAINMENT, LLC | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 16636 | THE WEINSTEIN COMPANY LLC | NEW PHILADELPHIA THEATERS INC. | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 16637 | THE WEINSTEIN COMPANY LLC | NEW POP CULTURE PRODUCTIONS INC | MOB WIVES/THE BIG ANG SHOW/MOB WIVES CHICAGO PROD SERVICE AGREEMENT | 6/15/2015 | $0.00 | $0.00 |
| 16638 | THE WEINSTEIN COMPANY LLC | NEW POP CULTURE PRODUCTIONS INC | DEAL TERMS | 12/13/2010 | $0.00 | $0.00 |
| 16639 | THE WEINSTEIN COMPANY LLC | NEW POP CULTURE PRODUCTIONS INC | DEAL TERMS | 12/13/2011 | $0.00 | $0.00 |
| 16640 | THE WEINSTEIN COMPANY LLC | NEW POP CULTURE PRODUCTIONS INC | DEAL TERMS | 7/3/1905 | $0.00 | $0.00 |
| 16641 | THE WEINSTEIN COMPANY LLC | NEW POP CULTURE PRODUCTIONS INC | PRODUCTION SERVICES AGREEMENT | 3/12/2012 | $0.00 | $0.00 |
| 16642 | THE WEINSTEIN COMPANY LLC | NEW PORT RICHEY CINEMA 6 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 16643 | WEINSTEIN TELEVISION LLC | NEW REMOTE PRODUCTIONS INC | PRODUCTION SERVICES DEAL MEMO | 5/1/2015 | $0.00 | $0.00 |
| 16644 | THE WEINSTEIN COMPANY LLC | NEW RICHMOND 8 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 16645 | THE WEINSTEIN COMPANY LLC | NEW RITZ THEATRE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 16646 | THE WEINSTEIN COMPANY LLC | NEW ROCKFORD AREA BETTERMENT CORP | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 16647 | THE WEINSTEIN COMPANY LLC | NEW SCHOOL, THE | LOCATION AGREEMENT | | $0.00 | $0.00 |
| 16648 | THE WEINSTEIN COMPANY LLC | NEW SCHOOL, THE | LOCATION AGREEMENT | 5/17/2013 | $0.00 | $0.00 |
| 16649 | THE WEINSTEIN COMPANY LLC | NEW SCHOOL, THE | LOCATION AGREEMENT | 5/8/2012 | $0.00 | $0.00 |
| 16650 | THE WEINSTEIN COMPANY LLC | NEW STAR CINEMEDIA | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 16651 | THE WEINSTEIN COMPANY LLC | NEW STAR LLC | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 16652 | THE WEINSTEIN COMPANY LLC | NEW STRAND | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 16653 | THE WEINSTEIN COMPANY LLC | NEW VIDEO CHANNEL AMERICA LLC | PROGRAM LICENSE AGREEMENT DTD 6/5/2015 | | $0.00 | $0.00 |
| 16654 | THE WEINSTEIN COMPANY LLC | NEW VIDEO CHANNEL AMERICAS LLC | TELEVISION LICENSE AGREEMENT DTD 4/28/2015 | | $0.00 | $0.00 |
| 16655 | THE WEINSTEIN COMPANY LLC | NEW VIDEO CHANNEL AMERICAS LLC (D/B/A BBC AMERICA) | TELEVISION LICENSE AGREEMENT DTD 4/28/2015 | | $0.00 | $0.00 |
| 16657 | THE WEINSTEIN COMPANY LLC | NEW VISION CINEMAS LLC / NEW VISION THEATRES | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 16658 | THE WEINSTEIN COMPANY LLC | NEW WATTS THEATRE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 16659 | THE WEINSTEIN COMPANY LLC | NEW WINDSOR 12 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 16660 | THE WEINSTEIN COMPANY LLC | NEW WINDSOR THEATRE MANAGEMENT, LLC | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 16661 | THE WEINSTEIN COMPANY LLC | NEW WORLD ENTERTAINMENT LTD | QUITCLAIM DTD 11/28/1989 | | $0.00 | $0.00 |
| 16662 | THE WEINSTEIN COMPANY LLC | NEW WORLD PRODUCTIONS INC | WRITER'S DEAL CONTRACT DTD 7/20/1977 | | $0.00 | $0.00 |
| 16663 | THE WEINSTEIN COMPANY LLC | NEW WORLD EXPORT CORPORATION | LICENSING AGREEMENT DTD 4/15/1977 | | $0.00 | $0.00 |
| 16664 | WEINSTEIN GLOBAL FILM CORP | NEW WORLD FILMS INT. | NOTICE OF ASSIGNMENT | 6/5/2007 | $0.00 | $0.00 |
| 16665 | THE WEINSTEIN COMPANY LLC | NEW WORLD FILMS INTERACIONAL | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT | 5/21/2007 | $0.00 | $0.00 |
| 16667 | THE WEINSTEIN COMPANY LLC | OCO INC F/S/O JERRY O'CONNELL | CERTIFICATE OF ENGAGEMENT | 5/1/2009 | $0.00 | $0.00 |
| 16668 | THE WEINSTEIN COMPANY LLC | OCO INC F/S/O JERRY O'CONNELL | CERTIFICATE OF ENGAGEMENT | 5/1/2009 | $0.00 | $0.00 |
| 16669 | THE WEINSTEIN COMPANY LLC | OCO INC F/S/O JERRY O'CONNELL | CERTIFICATE OF ENGAGEMENT | 5/1/2009 | $0.00 | $0.00 |
| 16670 | THE WEINSTEIN COMPANY LLC | PAUL SCHEER | SCREEN ACTORS GUILD EMPLOYMENT OF WEEKLY PERFORMER FOR THEATRICAL FILM | 5/8/2009 | $0.00 | $0.00 |
| 16671 | THE WEINSTEIN COMPANY LLC | NEW YORK STATE DEPARTMENT OF LABOR | APPLICATION FOR A CERTIFICATE OF ELIGILITY TO EMPLOY CHILD PERFORMERS | | $0.00 | $0.00 |
| 16673 | THE WEINSTEIN COMPANY LLC | NEWARK MIDLAND THEATRE ASSOC. | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 16674 | THE WEINSTEIN COMPANY HOLDINGS LLC | NEWCO AND GUILDO | UNANIMOUS WRITTEN CONSENT | 10/21/2005 | $0.00 | $0.00 |
| 16675 | THE WEINSTEIN COMPANY LLC | NEWELL , MIKE | DIRECTOR DEAL MEMO | 1/18/2000 | $0.00 | $0.00 |
| 16676 | CURRENT WAR SPV, LLC / CURRENT FILMS UK LTD | NEWELL, JULIA | CREW CONTRACT | 11/14/2016 | $0.00 | $0.00 |
| 16677 | THE WEINSTEIN COMPANY LLC | NEWELL, JULIA | CREW CONTRACT-LOAN OUT | 11/14/2016 | $0.00 | $0.00 |
| 16680 | THE WEINSTEIN COMPANY LLC | NEWMAN, ROBERT | DIRECTING AND PRODUCING SERVICES LETTER AGREEMENT FOR "HYPNOTIC" | 5/12/2003 | $0.00 | $0.00 |
| 16681 | THE WEINSTEIN COMPANY LLC | NEWPORT CINEMA 4 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |

| CONTRACT NO.<br>[DOCKET NO. 860] | DEBTOR(S) | CONTRACT COUNTERPARTY | CONTRACT TITLE | EFFECTIVE DATE | ORIGINAL CURE AMOUNT | ADDITIONAL CURE AMOUNT |
|---|---|---|---|---|---|---|
| 16682 | THE WEINSTEIN COMPANY LLC | NEWTON THEATER | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 16683 | THE WEINSTEIN COMPANY LLC | NEWTOWN HALL THEATRE INC | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 16684 | THE WEINSTEIN COMPANY LLC | NEWTOWN THEATRE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 16685 | THE WEINSTEIN COMPANY LLC | NEWWIN LLC | SETTLEMENT AGREEMENT AND MUTUAL RELEASE | 2/2/2009 | $0.00 | $0.00 |
| 16686 | THE WEINSTEIN COMPANY LLC | NEWWIN LLC | SETTLEMENT AGREEMENT AND MUTUAL RELEASE | 2/2/2009 | $0.00 | $0.00 |
| 16687 | THE WEINSTEIN COMPANY LLC | NEWWIN LLC | SETTLEMENT AGREEMENT AND MUTUAL RELEASE/ NEW WIN LLC | 2/2/2009 | $0.00 | $0.00 |
| 16688 | THE WEINSTEIN COMPANY LLC | NEXT FILM | NOTICE OF ASSIGNMENT | 10/12/2010 | $0.00 | $0.00 |
| 16689 | THE WEINSTEIN COMPANY LLC | NEXT FILMS | AGREEMENT | | $0.00 | $0.00 |
| 16690 | THE WEINSTEIN COMPANY LLC | NEXT FILMS | CASTING DIRECTOR AGREEMENT | 3/29/2010 | $0.00 | $0.00 |
| 16691 | THE WEINSTEIN COMPANY LLC | NEXT FILMS | DEPOSIT ACCOUNT CONTROL AGREEMENT | 10/21/2010 | $0.00 | $0.00 |
| 16692 | THE WEINSTEIN COMPANY LLC | NEXT FILMS | DIRECTOR OF PHOTOGRAPHY AGREEMENT | 4/9/2010 | $0.00 | $0.00 |
| 16693 | THE WEINSTEIN COMPANY LLC | NEXT FILMS | PRODUCER'S COMPLETION AGREEMENT | 10/21/2010 | $0.00 | $0.00 |
| 16694 | THE WEINSTEIN COMPANY LLC | NEXT FILMS INC | CASTING DIRECTOR AGREEMENT | 5/18/2010 | $0.00 | $0.00 |
| 16695 | THE WEINSTEIN COMPANY LLC | NEXT FILMS INC | CERTIFICATE OF AUTHORSHIP | 8/19/2010 | $0.00 | $0.00 |
| 16696 | THE WEINSTEIN COMPANY LLC | NEXT FILMS INC | CERTIFICATE OF ENGAGEMENT | | $0.00 | $0.00 |
| 16697 | THE WEINSTEIN COMPANY LLC | NEXT FILMS INC | CERTIFICATE OF ENGAGEMENT | 5/11/2010 | $0.00 | $0.00 |
| 16698 | TEAM PLAYERS, LLC/DIMENSION FILMS | NEXT FILMS INC | CERTIFICATE OF ENGAGEMENT | 5/26/2010 | $0.00 | $0.00 |
| 16699 | THE WEINSTEIN COMPANY LLC | NEXT FILMS INC | CERTIFICATE OF ENGAGEMENT | 6/25/2010 | $0.00 | $0.00 |
| 16701 | THE WEINSTEIN COMPANY LLC | NEXT FILMS INC | CONFIRMATION DEAL MEMO | 8/24/2010 | $0.00 | $0.00 |
| 16703 | THE WEINSTEIN COMPANY LLC | NEXT FILMS INC | CONFIRMATION DEAL MEMO | 6/4/2010 | $0.00 | $0.00 |
| 16704 | THE WEINSTEIN COMPANY LLC | NEXT FILMS INC | CONFIRMATION DEAL MEMO | 6/25/2010 | $0.00 | $0.00 |
| 16705 | TEAM PLAYERS, LLC/DIMENSION FILMS | NEXT FILMS INC | CONFIRMATION DEAL MEMO | 5/26/2010 | $0.00 | $0.00 |
| 16705 | THE WEINSTEIN COMPANY LLC | NEXT FILMS INC | CONFIRMATION DEAL MEMO | 5/26/2010 | $0.00 | $0.00 |
| 16706 | THE WEINSTEIN COMPANY LLC | NEXT FILMS INC | CONFIRMATION DEAL MEMO | | $0.00 | $0.00 |
| 16707 | THE WEINSTEIN COMPANY LLC | NEXT FILMS INC | CONFIRMATION DEAL MEMO | 6/17/2010 | $0.00 | $0.00 |
| 16708 | THE WEINSTEIN COMPANY LLC | NEXT FILMS INC | CONSULTANT LETTER AGREEMENT | 9/27/2010 | $0.00 | $0.00 |
| 16709 | THE WEINSTEIN COMPANY LLC | NEXT FILMS INC | COSTUME DESIGNER AGREEMENT | 5/11/2010 | $0.00 | $0.00 |
| 16710 | THE WEINSTEIN COMPANY LLC | NEXT FILMS INC | DEAL MEMORANDUM | 8/19/2010 | $0.00 | $0.00 |
| 16712 | THE WEINSTEIN COMPANY LLC | NEXT FILMS INC | FILM PRODUCTION INCENTIVE AGREEMENT | 5/13/2010 | $0.00 | $0.00 |
| 16714 | TEAM PLAYERS, LLC/DIMENSION FILMS | NEXT FILMS INC | INDUCEMENT | 5/26/2010 | $0.00 | $0.00 |
| 16715 | THE WEINSTEIN COMPANY LLC | NEXT FILMS INC | INDUCEMENT | 5/11/2010 | $0.00 | $0.00 |
| 16716 | THE WEINSTEIN COMPANY LLC | NEXT FILMS INC | NOTICE OF ASSIGNMENT | 9/20/2010 | $0.00 | $0.00 |
| 16717 | THE WEINSTEIN COMPANY LLC | NEXT FILMS INC | NOTICE OF ASSIGNMENT | 9/22/2010 | $0.00 | $0.00 |
| 16718 | THE WEINSTEIN COMPANY LLC | NEXT FILMS INC | NOTICE OF ASSIGNMENT | 5/19/2011 | $0.00 | $0.00 |
| 16719 | THE WEINSTEIN COMPANY LLC | NEXT FILMS INC | NOTICE OF ASSIGNMENT | 4/7/2011 | $0.00 | $0.00 |
| 16720 | THE WEINSTEIN COMPANY LLC | NEXT FILMS INC | NOTICE OF ASSIGNMENT | 3/29/2011 | $0.00 | $0.00 |
| 16721 | THE WEINSTEIN COMPANY LLC | NEXT FILMS INC | NOTICE OF ASSIGNMENT | 12/15/2010 | $0.00 | $0.00 |
| 16722 | THE WEINSTEIN COMPANY LLC | NEXT FILMS INC | NOTICE OF ASSIGNMENT | 11/29/2010 | $0.00 | $0.00 |
| 16723 | THE WEINSTEIN COMPANY LLC | NEXT FILMS INC | NOTICE OF ASSIGNMENT | 11/23/2010 | $0.00 | $0.00 |
| 16724 | THE WEINSTEIN COMPANY LLC | NEXT FILMS INC | NOTICE OF ASSIGNMENT | 10/21/2010 | $0.00 | $0.00 |
| 16725 | THE WEINSTEIN COMPANY LLC | NEXT FILMS INC | NOTICE OF ASSIGNMENT | 10/13/2010 | $0.00 | $0.00 |
| 16726 | WEINSTEIN GLOBAL FILM CORP. | NEXT FILMS INC | NOTICE OF ASSIGNMENT | 12/7/2010 | $0.00 | $0.00 |
| 16727 | THE WEINSTEIN COMPANY LLC | NEXT FILMS INC | PRODUCT PLACEMENT AGREEMENT | 7/1/2010 | $0.00 | $0.00 |
| 16728 | THE WEINSTEIN COMPANY LLC | NEXT FILMS INC | PROJECT Z'ERIK KNUDSEN | 6/25/2010 | $0.00 | $0.00 |
| 16729 | THE WEINSTEIN COMPANY LLC | NEXT FILMS INC | CONFIRMATION DEAL MEMO | 5/20/2010 | $0.00 | $0.00 |
| 16730 | THE WEINSTEIN COMPANY LLC | NEXT FILMS INC | CONFIRMATION DEAL MEMO | 8/23/2010 | $0.00 | $0.00 |
| 16731 | THE WEINSTEIN COMPANY LLC | NEXT FILMS INC | EDITOR AGREEMENT | 4/15/2010 | $0.00 | $0.00 |
| 16732 | THE WEINSTEIN COMPANY LLC | NEXT FILMS, INC | ACTOR'S CLIP CONSENT | 3/16/2011 | $0.00 | $0.00 |
| 16733 | THE WEINSTEIN COMPANY LLC | NEXT FILMS, INC | BORROWING CERTIFICATE | 10/31/2011 | $0.00 | $0.00 |
| 16734 | THE WEINSTEIN COMPANY LLC | NEXT FILMS, INC | CASTING DIRECTOR AGREEMENT | 3/29/2010 | $0.00 | $0.00 |
| 16735 | THE WEINSTEIN COMPANY LLC | NEXT FILMS, INC | CERT OF ENGAGEMENT | | $0.00 | $0.00 |
| 16736 | THE WEINSTEIN COMPANY LLC | NEXT FILMS, INC | CERTIFICATE OF ENGAGEMENT | 6/4/2010 | $0.00 | $0.00 |
| 16737 | THE WEINSTEIN COMPANY LLC | NEXT FILMS, INC | CERTIFICATE OF ENGAGEMENT | 6/29/2010 | $0.00 | $0.00 |
| 16738 | THE WEINSTEIN COMPANY LLC | NEXT FILMS, INC | CERTIFICATE OF ENGAGEMENT | | $0.00 | $0.00 |
| 16739 | THE WEINSTEIN COMPANY LLC | NEXT FILMS, INC | CERTIFICATE OF ENGAGEMENT | 6/23/2010 | $0.00 | $0.00 |
| 16740 | THE WEINSTEIN COMPANY LLC | NEXT FILMS, INC | CERTIFICATE OF ENGAGEMENT | 6/25/2010 | $0.00 | $0.00 |
| 16741 | THE WEINSTEIN COMPANY LLC | NEXT FILMS, INC | CONFIRMATION DEAL MEMO | 8/23/2010 | $0.00 | $0.00 |
| 16742 | THE WEINSTEIN COMPANY LLC | NEXT FILMS, INC | CONFIRMATION DEAL MEMO | 9/8/2010 | $0.00 | $0.00 |
| 16744 | THE WEINSTEIN COMPANY LLC | NEXT FILMS, INC | CONFIRMATION DEAL MEMO | 6/29/2010 | $0.00 | $0.00 |
| 16745 | THE WEINSTEIN COMPANY LLC | NEXT FILMS, INC | CONFIRMATION DEAL MEMO | 6/25/2010 | $0.00 | $0.00 |
| 16746 | THE WEINSTEIN COMPANY LLC | NEXT FILMS, INC | CONFIRMATION DEAL MEMO | 6/23/2010 | $0.00 | $0.00 |
| 16747 | THE WEINSTEIN COMPANY LLC | NEXT FILMS, INC | CONFIRMATION DEAL MEMO | 5/26/2010 | $0.00 | $0.00 |
| 16748 | THE WEINSTEIN COMPANY LLC | NEXT FILMS, INC | CONFIRMATION DEAL MEMO | 5/20/2010 | $0.00 | $0.00 |
| 16749 | THE WEINSTEIN COMPANY LLC | NEXT FILMS, INC | NOTICE OF ASSIGNMENT | 9/30/2010 | $0.00 | $0.00 |
| 16750 | THE WEINSTEIN COMPANY LLC | NEXT FILMS, INC | PRODUCT PLACEMENT AGREEMENT | | $0.00 | $0.00 |
| 16751 | THE WEINSTEIN COMPANY LLC | NEXT FILMS, INC | PRODUCTION DESIGNER AGREEMENT | 3/24/2010 | $0.00 | $0.00 |
| 16752 | THE WEINSTEIN COMPANY LLC | NEXT FILMS, INC | PROJECT Z'ERIK KNUDSEN | 6/25/2010 | $0.00 | $0.00 |
| 16753 | THE WEINSTEIN COMPANY LLC | NEXT FILMS, INC | RELEASE | 7/1/2010 | $0.00 | $0.00 |
| 16754 | THE WEINSTEIN COMPANY LLC | NEXT FILMS, INC | CERTIFICATE OF ENGAGEMENT | 9/4/2010 | $0.00 | $0.00 |
| 16755 | THE WEINSTEIN COMPANY LLC | NEXT PRODUCTION LLC | AMENDMENT TO ARTIST SERVICES AGREEMENT: EDITOR | 4/14/2015 | $0.00 | $0.00 |
| 16756 | THE WEINSTEIN COMPANY LLC | NEXT PRODUCTION LLC | AMENDMENT TO ARTIST SERVICES AGREEMENT: EDITOR | 4/17/2015 | $0.00 | $0.00 |
| 16757 | THE WEINSTEIN COMPANY LLC | NEXT PRODUCTION LLC | AMENDMENT TO THE FREELANCE TELEVISION DIRECTOR AGREEMENT | 2/8/2016 | $0.00 | $0.00 |
| 16758 | THE WEINSTEIN COMPANY LLC | NEXT PRODUCTION LLC | AMENDMENT TO THE FREELANCE TELEVISION DIRECTOR AGREEMENT | 2/24/2016 | $0.00 | $0.00 |
| 16759 | THE WEINSTEIN COMPANY LLC | NEXT PRODUCTION LLC | AMENDMENT TO THE FREELANCE TELEVISION DIRECTOR AGREEMENT | 2/23/2016 | $0.00 | $0.00 |
| 16760 | THE WEINSTEIN COMPANY LLC | NEXT PRODUCTION LLC | AMENDMENT TO THE FREELANCE TELEVISION DIRECTOR AGREEMENT | 2/24/2016 | $0.00 | $0.00 |
| 16761 | THE WEINSTEIN COMPANY LLC | NEXT PRODUCTION LLC | APPLICATION | 3/23/2015 | $0.00 | $0.00 |
| 16762 | THE WEINSTEIN COMPANY LLC | NEXT PRODUCTION LLC | ARTIST SERVICES AGREEMENT | 2/12/2014 | $0.00 | $0.00 |
| 16763 | THE WEINSTEIN COMPANY LLC | NEXT PRODUCTION LLC | ARTIST SERVICES AGREEMENT: COSTUME DESIGNER | 12/3/2015 | $0.00 | $0.00 |

| CONTRACT NO. [DOCKET NO. 860] | DEBTOR(S) | CONTRACT COUNTERPARTY | CONTRACT TITLE | EFFECTIVE DATE | ORIGINAL CURE AMOUNT | ADDITIONAL CURE AMOUNT |
|---|---|---|---|---|---|---|
| 16764 | THE WEINSTEIN COMPANY LLC | NEXT PRODUCTION LLC | ARTIST SERVICES AGREEMENT: COSTUME DESIGNER | 2/20/2015 | $0.00 | $0.00 |
| 16765 | THE WEINSTEIN COMPANY LLC | NEXT PRODUCTION LLC | ARTIST SERVICES AGREEMENT: DIRECTOR OF PHOTOGRAPHY | 2/19/2015 | $0.00 | $0.00 |
| 16766 | THE WEINSTEIN COMPANY LLC | NEXT PRODUCTION LLC | ARTIST SERVICES AGREEMENT: EDITOR | 5/1/2015 | $0.00 | $0.00 |
| 16767 | THE WEINSTEIN COMPANY LLC | NEXT PRODUCTION LLC | ARTIST SERVICES AGREEMENT: EDITOR | 6/19/2015 | $0.00 | $0.00 |
| 16768 | THE WEINSTEIN COMPANY LLC | NEXT PRODUCTION LLC | ARTIST SERVICES AGREEMENT: EDITOR | 2/12/2014 | $0.00 | $0.00 |
| 16769 | THE WEINSTEIN COMPANY LLC | NEXT PRODUCTION LLC | ARTIST SERVICES AGREEMENT: PRODUCTION DESIGNER | 2/14/2015 | $0.00 | $0.00 |
| 16770 | THE WEINSTEIN COMPANY LLC | NEXT PRODUCTION LLC | ARTIST SERVICES AGREEMENT: PRODUCTION DESIGNER | 12/17/2015 | $0.00 | $0.00 |
| 16771 | THE WEINSTEIN COMPANY LLC | NEXT PRODUCTION LLC | ARTIST SERVICES AGREEMENT EDITOR | 2/12/2014 | $0.00 | $0.00 |
| 16772 | TWC PRODUCTION LLC | NEXT PRODUCTION LLC | AUTHENTICATION FOR FINANCING STATEMENT | | $0.00 | $0.00 |
| 16773 | THE WEINSTEIN COMPANY LLC | NEXT PRODUCTION LLC | BASIC CABLE AGREEMENT | 3/23/2015 | $0.00 | $0.00 |
| 16774 | THE WEINSTEIN COMPANY LLC | NEXT PRODUCTION LLC | CASTING DIRECTOR AGREEMENT | 3/30/2015 | $0.00 | $0.00 |
| 16775 | THE WEINSTEIN COMPANY LLC | NEXT PRODUCTION LLC | CERTIFICATE OF RESULTS AND PROCEEDS | | $0.00 | $0.00 |
| 16776 | THE WEINSTEIN COMPANY LLC | NEXT PRODUCTION LLC | CERTIFICATE OF RESULTS AND PROCEEDS | 1/5/2015 | $0.00 | $0.00 |
| 16777 | THE WEINSTEIN COMPANY LLC | NEXT PRODUCTION LLC | CERTIFICATE OF RESULTS AND PROCEEDS-DIRECT | 3/2/2015 | $0.00 | $0.00 |
| 16778 | THE WEINSTEIN COMPANY LLC | NEXT PRODUCTION LLC | CERTIFICATE OF RESULTS AND PROCEEDS-DIRECT | 6/19/2015 | $0.00 | $0.00 |
| 16779 | THE WEINSTEIN COMPANY LLC | NEXT PRODUCTION LLC | CERTIFICATE OF RESULTS AND PROCEEDS-DIRECT | 2/14/2015 | $0.00 | $0.00 |
| 16780 | THE WEINSTEIN COMPANY LLC | NEXT PRODUCTION LLC | CERTIFICATE OF RESULTS AND PROCEEDS-DIRECT | 3/1/2015 | $0.00 | $0.00 |
| 16781 | THE WEINSTEIN COMPANY LLC | NEXT PRODUCTION LLC | DEAL MEMO | 4/6/2015 | $0.00 | $0.00 |
| 16782 | THE WEINSTEIN COMPANY LLC | NEXT PRODUCTION LLC | FILM & ENTERTAINMENT PRODUCER LIABILITY APPLICATION FOR INSURANCE | 2/5/2015 | $0.00 | $0.00 |
| 16783 | THE WEINSTEIN COMPANY LLC | NEXT PRODUCTION LLC | FREELANCE TELEVISION DIRECTOR AGREEMENT | 3/12/2015 | $0.00 | $0.00 |
| 16784 | THE WEINSTEIN COMPANY LLC | NEXT PRODUCTION LLC | FREELANCE TELEVISION DIRECTOR AGREEMENT | 6/2/2016 | $0.00 | $0.00 |
| 16785 | THE WEINSTEIN COMPANY LLC | NEXT PRODUCTION LLC | FREELANCE TELEVISION DIRECTOR AGREEMENT | 5/16/2016 | $0.00 | $0.00 |
| 16786 | THE WEINSTEIN COMPANY LLC | NEXT PRODUCTION LLC | FREELANCE TELEVISION DIRECTOR AGREEMENT | 5/28/2015 | $0.00 | $0.00 |
| 16787 | THE WEINSTEIN COMPANY LLC | NEXT PRODUCTION LLC | FREELANCE TELEVISION DIRECTOR AGREEMENT | 2/8/2016 | $0.00 | $0.00 |
| 16788 | THE WEINSTEIN COMPANY LLC | NEXT PRODUCTION LLC | FREELANCE TELEVISION DIRECTOR AGREEMENT | 2/4/2016 | $0.00 | $0.00 |
| 16789 | THE WEINSTEIN COMPANY LLC | NEXT PRODUCTION LLC | FREELANCE TELEVISION DIRECTOR AGREEMENT | 2/23/2016 | $0.00 | $0.00 |
| 16790 | THE WEINSTEIN COMPANY LLC | NEXT PRODUCTION LLC | FREELANCE TELEVISION DIRECTOR AGREEMENT | 2/19/2016 | $0.00 | $0.00 |
| 16791 | THE WEINSTEIN COMPANY LLC | NEXT PRODUCTION LLC | FREELANCE TELEVISION DIRECTOR AGREEMENT | 1/25/2016 | $0.00 | $0.00 |
| 16792 | THE WEINSTEIN COMPANY LLC | NEXT PRODUCTION LLC | FREELANCE TELEVISION DIRECTOR AGREEMENT | 1/21/2016 | $0.00 | $0.00 |
| 16793 | THE WEINSTEIN COMPANY LLC | NEXT PRODUCTION LLC | FREELANCE TELEVISION DIRECTOR AGREEMENT | 1/19/2016 | $0.00 | $0.00 |
| 16794 | THE WEINSTEIN COMPANY LLC | NEXT PRODUCTION LLC | FREELANCE TELEVISION DIRECTOR AGREEMENT | 4/6/2015 | $0.00 | $0.00 |
| 16795 | THE WEINSTEIN COMPANY LLC | NEXT PRODUCTION LLC | LOCAL CASTING DIRECTOR AGREEMENT | 2/4/2016 | $0.00 | $0.00 |
| 16796 | THE WEINSTEIN COMPANY LLC | NEXT PRODUCTION LLC | MEMORANDUM OF AGREEMENT | 1/20/2015 | $0.00 | $0.00 |
| 16797 | THE WEINSTEIN COMPANY LLC | NEXT PRODUCTION LLC | MEMORANDUM OF AGREEMENT | 1/5/2015 | $0.00 | $0.00 |
| 16798 | THE WEINSTEIN COMPANY LLC | NEXT PRODUCTION LLC | MEMORANDUM OF AGREEMENT | 5/1/2016 | $0.00 | $0.00 |
| 16799 | THE WEINSTEIN COMPANY LLC | NEXT PRODUCTION LLC | MEMORANDUM OF AGREEMENT | 1/5/2015 | $0.00 | $0.00 |
| 16800 | THE WEINSTEIN COMPANY LLC | NEXT PRODUCTION LLC | PENCE CERTIFICATION LETTER | 4/17/2015 | $0.00 | $0.00 |
| 16801 | THE WEINSTEIN COMPANY LLC | NEXT PRODUCTION LLC | PLAYER AGREEMENT | | $0.00 | $0.00 |
| 16802 | THE WEINSTEIN COMPANY LLC | NEXT PRODUCTION LLC | PRODUCER'S POWER OF ATTORNEY | | $0.00 | $0.00 |
| 16803 | THE WEINSTEIN COMPANY LLC | NEXT PRODUCTION LLC | PRODUCTION SERVICES AGREEMENT | 4/2/2015 | $0.00 | $0.00 |
| 16804 | THE WEINSTEIN COMPANY LLC | NEXT PRODUCTION LLC | SECOND AMENDMENT TO ARTIST SERVICES AGREEMENT: EDITOR | 5/1/2015 | $0.00 | $0.00 |
| 16805 | THE WEINSTEIN COMPANY LLC | NEXT PRODUCTION LLC | SECOND AMENDMENT TO THE FREELANCE TELEVISION DIRECTOR AGREEMENT | 2/24/2016 | $0.00 | $0.00 |
| 16806 | THE WEINSTEIN COMPANY LLC | NEXT PRODUCTION LLC | SECOND AMENDMENT TO THE FREELANCE TELEVISION DIRECTOR AGREEMENT | 2/24/2016 | $0.00 | $0.00 |
| 16807 | THE WEINSTEIN COMPANY LLC | NEXT PRODUCTION, LLC | BASIC AGREEMENT OF 2014 | 4/5/2015 | $0.00 | $0.00 |
| 16809 | THE WEINSTEIN COMPANY LLC | NEXT PRODUCTION, LLC | FREELANCE TELEVISION DIRECTOR AGREEMENT | 4/22/2015 | $0.00 | $0.00 |
| 16810 | THE WEINSTEIN COMPANY LLC | NEXT PRODUCTION, LLC | FREELANCE TELEVISION DIRECTOR AGREEMENT | 6/16/2015 | $0.00 | $0.00 |
| 16811 | THE WEINSTEIN COMPANY LLC | NEXT PRODUCTION, LLC | STANDARD SUBLEASE | 4/24/2015 | $0.00 | $0.00 |
| 16812 | THE WEINSTEIN COMPANY LLC | NEXT PRODUCTION, LLC | TELEVISION GUARANTY AGREEMENT | 4/9/2015 | $0.00 | $0.00 |
| 16813 | THE WEINSTEIN COMPANY LLC | NEXT PRODUCTIONS LLC | BASIC CABLE AGREEMENT | | $0.00 | $0.00 |
| 16814 | THE WEINSTEIN COMPANY LLC | NEXT PRODUCTIONS LLC | FREELANCE TELEVISION DIRECTOR AGREEMENT | 3/12/2015 | $0.00 | $0.00 |
| 16815 | THE WEINSTEIN COMPANY LLC | NEXT PRODUCTIONS LLC | NETWORK CODE BASIC CABLE LOA | | $0.00 | $0.00 |
| 16816 | THE WEINSTEIN COMPANY LLC | NEXT PRODUCTIONS LLC | SETTLEMENT AGREEMENT AND MUTUAL GENERAL RELEASE | 7/31/2015 | $0.00 | $0.00 |
| 16817 | THE WEINSTEIN COMPANY LLC | NEXT PRODUSTIONS, LLC | FREELANCE TELEVISION DIRECTOR AGREEMENT | 3/24/2015 | $0.00 | $0.00 |
| 16818 | THE WEINSTEIN COMPANY LLC | NEXT TAKE PRODUCTIONS INC | AGREEMENT | 8/2/2017 | $0.00 | $0.00 |
| 16819 | THE WEINSTEIN COMPANY LLC | NEXT TAKE PRODUCTIONS INC | FREELANCE TV DIRECTOR AGREEMENT | 9/26/2017 | $0.00 | $0.00 |
| 16820 | THE WEINSTEIN COMPANY LLC | NEXT TAKE PRODUCTIONS INC | LETTER OF ADHERENCE | 7/1/2017 | $0.00 | $0.00 |
| 16821 | THE WEINSTEIN COMPANY LLC | NEXT TAKE PRODUCTIONS INC | LOAN OUT AGREEMENT | 8/28/2017 | $0.00 | $0.00 |
| 16822 | THE WEINSTEIN COMPANY LLC | NEXT TAKE PRODUCTIONS INC | LOANOUT AGREEMENT | 8/9/2017 | $0.00 | $0.00 |
| 16823 | THE WEINSTEIN COMPANY LLC | NEXT TAKE PRODUCTIONS INC | LOANOUT AGREEMENT | 7/28/2017 | $0.00 | $0.00 |
| 16824 | THE WEINSTEIN COMPANY LLC | NEXT TAKE PRODUCTIONS INC | LOANOUT AGREEMENT | 8/8/2017 | $0.00 | $0.00 |
| 16825 | THE WEINSTEIN COMPANY LLC | NEXT TAKE PRODUCTIONS INC | NON EXCLUSIVE CLIP LICENSE | 1/31/2018 | $0.00 | $0.00 |
| 16826 | THE WEINSTEIN COMPANY LLC | NEXT TAKE PRODUCTIONS INC | NON EXCLUSIVE STILL LICENSE | 1/31/2018 | $0.00 | $0.00 |
| 16827 | THE WEINSTEIN COMPANY LLC | NEXT TAKE PRODUCTIONS INC | PERFORMER AGREEMENT | 7/25/2017 | $0.00 | $0.00 |
| 16828 | THE WEINSTEIN COMPANY LLC | NEXT TAKE PRODUCTIONS INC | PERFORMER AGREEMENT | 7/26/2017 | $0.00 | $0.00 |
| 16829 | THE WEINSTEIN COMPANY LLC | NEXT TAKE PRODUCTIONS INC | PERFORMER AGREEMENT | 7/28/2017 | $0.00 | $0.00 |
| 16830 | THE WEINSTEIN COMPANY LLC | NEXT TAKE PRODUCTIONS INC | PERFORMER AGREEMENT | 8/2/2017 | $0.00 | $0.00 |
| 16831 | THE WEINSTEIN COMPANY LLC | NEXT TAKE PRODUCTIONS INC | PERFORMER AGREEMENT | 8/6/2017 | $0.00 | $0.00 |
| 16832 | WEINSTEIN TELEVISIONS LLC | NEXT TAKE PRODUCTIONS INC | PRODUCTION SERVICES AGREEMENT DTD 5/4/2017 | | $0.00 | $0.00 |
| 16833 | THE WEINSTEIN COMPANY LLC | NEXT TAKE PRODUCTIONS INC | TELEVISION ADHERENCE LETTER FOR INDEPENDENT PRODUCERS | 9/6/2017 | $0.00 | $0.00 |
| 16834 | THE WEINSTEIN COMPANY LLC | NEXUS CINEMA DINING | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 16835 | THE WEINSTEIN COMPANY LLC | NEXUS CINEMA DINING - CRAIG HALL | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 16836 | THE WEINSTEIN COMPANY LLC | NG KIEN HIONG | PRIVATE & CONFIDENTIAL CREW AGREEMENT | | $0.00 | $0.00 |
| 16837 | THE WEINSTEIN COMPANY LLC | NG LEY SHIN | PRIVATE & CONFIDENTIAL CREW AGREEMENT | | $0.00 | $0.00 |
| 16838 | THE WEINSTEIN COMPANY LLC | NG LOU XUAN | PRIVATE & CONFIDENTIAL CREW AGREEMENT | | $0.00 | $0.00 |
| 16839 | THE WEINSTEIN COMPANY LLC | NG WEI PING | ENGAGEMENT OF ARTISTE AGREEMENT | 6/6/2014 | $0.00 | $0.00 |
| 16840 | THE WEINSTEIN COMPANY LLC | NGC FILMS INC | AMENDMENT 1 TO QUITCLAIM AGREEMENT | 10/15/2013 | $0.00 | $0.00 |
| 16841 | THE WEINSTEIN COMPANY LLC | NGC NETWORK US, LLC | LETTER RE: LICENSE AGREEMENT | 9/24/2012 | $0.00 | $0.00 |
| 16842 | THE WEINSTEIN COMPANY LLC | NGC NETWORK US, LLC | OPERATION GERONIMO | 9/24/2012 | $0.00 | $0.00 |

| CONTRACT NO. [DOCKET NO. 860] | DEBTOR(S) | CONTRACT COUNTERPARTY | CONTRACT TITLE | EFFECTIVE DATE | ORIGINAL CURE AMOUNT | ADDITIONAL CURE AMOUNT |
|---|---|---|---|---|---|---|
| 16843 | THE WEINSTEIN COMPANY LLC | NGC NETWORK US, LLC | RE: OPERATION GERONIMO ("FILM") | 9/24/2012 | $0.00 | $0.00 |
| 16844 | THE WEINSTEIN COMPANY LLC | NGO, VERONICA | DAILY / WEEKLY PERFORMER'S AGREEMENT | 8/13/2014 | $0.00 | $0.00 |
| 16845 | THE WEINSTEIN COMPANY LLC | NGOENWICHIT SRORASILP | NON-UNION DEAL MEMO - GENERAL CREW | 8/12/2014 | $0.00 | $0.00 |
| 16846 | THE WEINSTEIN COMPANY LLC | NGUANMOM, SAKOD | NON-UNION DEAL MEMO - GENERAL CREW | 4/16/2014 | $0.00 | $0.00 |
| 16847 | THE WEINSTEIN COMPANY LLC | NGUYEN CHARLIE | CERTIFICATE OF ENGAGEMENT | 11/27/2013 | $0.00 | $0.00 |
| 16848 | THE WEINSTEIN COMPANY LLC | NGUYEN CHARLIE | RE: "CROUCHING TIGER, HIDDEN DRAGON" / CHARLIE NGUYEN / CO-PRODUCING AND SECOND UNIT DIRECTING SERVICES AGREEMENT | 11/27/2013 | $0.00 | $0.00 |
| 16849 | THE WEINSTEIN COMPANY LLC | NGUYEN, CHARLIE | CO PRODUCING AND SECOND UNIT DIRECTING SERVICES AGREEMENT | 11/27/2013 | $0.00 | $0.00 |
| 16850 | THE WEINSTEIN COMPANY LLC | NGUYEN, CHARLIE | RE "CROUCHING TIGER, HIDDEN DRAGON"/CHARLIE NGUYEN/CO-PRODUCING AND SECOND UNIT DIRECTING SERVICES AGREEMENT " | 11/21/2013 | $0.00 | $0.00 |
| 16851 | THE WEINSTEIN COMPANY LLC | NGUYEN, CHARLIE | RE "CROUCHING TIGER, HIDDEN DRAGON"/CHARLIE NGUYEN/CO-PRODUCING AND SECOND UNIT DIRECTING SERVICES AGREEMENT " | 11/27/2013 | $0.00 | $0.00 |
| 16852 | THE WEINSTEIN COMPANY LLC | NGXOLI, BRENDA | ACTOR'S CONTRACT "THE SCHEDULE" | 10/14/2008 | $0.00 | $0.00 |
| 16853 | WEINSTEIN GLOBAL FILM CORP | NHK ENTERPRISES, INC. | INTERNATIONAL DISTRIBUTION AGREEMENT | | $0.00 | $0.00 |
| 16854 | THE WEINSTEIN COMPANY LLC | NIANTIC CINEMAS 5 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 16855 | BLINK & WINK PRODUCTIONS INC | NIBBLER & SNORK II LTD | MEMORANDUM OF AGREEMENT | 5/17/2013 | $0.00 | $0.00 |
| 16856 | THE WEINSTEIN COMPANY LLC | NIC STEELE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 16857 | THE WEINSTEIN COMPANY LLC | NICHOLAI BURTON | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 16858 | THE WEINSTEIN COMPANY LLC | NICHOLAS DALTON AVOCATS | EXCLUSIVE LICENSE AGREEMENT | 2/27/2013 | $0.00 | $0.00 |
| 16859 | THE WEINSTEIN COMPANY LLC | NICHOLAS DAVIDOFF | CREW DEAL MEMO | 2/1/2013 | $0.00 | $0.00 |
| 16860 | THE WEINSTEIN COMPANY LLC | NICHOLAS KOSTAKOS | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 16861 | THE WEINSTEIN COMPANY LLC | NICHOLAS TSIOTSIAS | CREW DEAL MEMO | 2/4/2013 | $0.00 | $0.00 |
| 16862 | THE WEINSTEIN COMPANY LLC | NICHOLS, INDIGO | STUNT PERFORMER CONTRACT | 2/15/2013 | $0.00 | $0.00 |
| 16863 | THE WEINSTEIN COMPANY LLC | NICHOLSON, WILLIAM | AMENDMENT DTD 12/1/2008 | | $0.00 | $0.00 |
| 16864 | THE WEINSTEIN COMPANY LLC | NICHOLSON, WILLIAM | MEMORANDUM OF AGREEMENT DTD 1/23/1997 | | $0.00 | $0.00 |
| 16865 | THE WEINSTEIN COMPANY LLC | NICHOLSON, WILLIAM | SECOND AMENDMENT DTD 6/1/2010 | | $0.00 | $0.00 |
| 16866 | THE WEINSTEIN COMPANY LLC | NICHOLSON, WILLIAM | THIRD AMENDMENT DTD 9/1/2011 | | $0.00 | $0.00 |
| 16867 | THE WEINSTEIN COMPANY LLC | NICK MARINI | PERFORMER AGREEMENT | 6/2/2014 | $0.00 | $0.00 |
| 16868 | THE WEINSTEIN COMPANY LLC | NICK POTTER | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 16869 | THE WEINSTEIN COMPANY LLC | NICKELODEON | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 16870 | THE WEINSTEIN COMPANY LLC | NICOLAS HARVARD INC | DGA DEAL MEMO | | $0.00 | $0.00 |
| 16871 | THE WEINSTEIN COMPANY LLC | NICOLAS NICOLAOU | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 16872 | SMALL SCREEN TRADES LLC | NICOLE YORKIN PRODUCTIONS, INC. | FREELANCE TELEVISION WRITER AGREEMENT | 12/12/2017 | $0.00 | $0.00 |
| 16873 | THE WEINSTEIN COMPANY LLC | NICOLO DUGO INC | CONFIRMATION DEAL MEMO | 6/17/2010 | $0.00 | $0.00 |
| 16874 | THE WEINSTEIN COMPANY LLC | NIELSEN NRG INC | DJANGO UNCHAINED RECRUITED AUDIENCE SCREENING DTD 12/11/2012 | | $0.00 | $0.00 |
| 16875 | THE WEINSTEIN COMPANY LLC | NIELSEN NRG INC | DJANGO UNCHAINED RECRUITED AUDIENCE SCREENING DTD 12/4/2012 | | $0.00 | $0.00 |
| 16876 | THE WEINSTEIN COMPANY LLC | NIELSEN NRG INC | SILVER LININGS PLAYBOOK RECRUITED AUDIENCE SURVEY DTD 6/26/2012 | | $0.00 | $0.00 |
| 16877 | THE WEINSTEIN COMPANY LLC | NIELSON, KAITLIN | DEAL MEMO | 3/12/2014 | $0.00 | $0.00 |
| 16878 | THE WEINSTEIN COMPANY LLC | NIEN CHANG ONG (WILLIAM) | CONTRACT FOR SERVICES | 2/6/2014 | $0.00 | $0.00 |
| 16879 | THE WEINSTEIN COMPANY LLC | NIGEL BARKER LLC | EXECUTIVE PRODUCER AND TALENT AGREEMENT | 10/24/2013 | $0.00 | $0.00 |
| 16880 | THE WEINSTEIN COMPANY LLC | NIGHTHAWKS INC | IMMIGRANT-DIRECTOR AGREEMENT | 11/30/2011 | $0.00 | $0.00 |
| 16881 | THE WEINSTEIN COMPANY LLC | NIK HAZIQ IQBAL | CONTRACT FOR SERVICES | 4/21/2014 | $0.00 | $0.00 |
| 16882 | WEINSTEIN GLOBAL FILM CORP | NIKKATSU CORPORATION | INTERNATIONAL DISTRIBUTION AGREEMENT | 2/24/2025 | $0.00 | $0.00 |
| 16883 | WEINSTEIN GLOBAL FILM CORP | NIKKATSU CORPORATION | INTERNATIONAL DISTRIBUTION AGREEMENT | 6/2/2021 | $0.00 | $0.00 |
| 16884 | THE WEINSTEIN COMPANY LLC | NIKOLAKI INC | PROJECT RUNWAY CASTING SPECIAL AGREEMENT | 6/27/2013 | $0.00 | $0.00 |
| 16885 | THE WEINSTEIN COMPANY LLC | NILE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 16886 | THE WEINSTEIN COMPANY LLC | NILES | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 16887 | THE WEINSTEIN COMPANY LLC | NINA STIBBE | OPTION AGREEMENT | 1/20/2014 | $0.00 | $0.00 |
| 16888 | THE WEINSTEIN COMPANY LLC | NINE FILMS LTD | CERTIFICATE OF EMPLOYMENT | | $0.00 | $0.00 |
| 16890 | THE WEINSTEIN COMPANY LLC | NINE FILMS LTD | CERTIFICATE OF EMPLOYMENT | 2/26/2008 | $0.00 | $0.00 |
| 16891 | THE WEINSTEIN COMPANY LLC | NINE FILMS LTD | JOHN DELUCA AGREEMENT | 7/1/2008 | $0.00 | $0.00 |
| 16892 | THE WEINSTEIN COMPANY LLC | NINE FILMS LTD | JOHN DELUCA AGREEMENT FULLY EXECUTED | 7/1/2008 | $0.00 | $0.00 |
| 16893 | THE WEINSTEIN COMPANY LLC | NINE FILMS LTD | NOTICE OF ESSENTIAL DELIVERY HAS BEEN ACCEPTED | 12/10/2009 | $0.00 | $0.00 |
| 16894 | THE WEINSTEIN COMPANY LLC | NINE FILMS LTD | PRODUCING SERVICE AGREEMENT | 2/26/2008 | $0.00 | $0.00 |
| 16895 | THE WEINSTEIN COMPANY LLC | NINE FILMS LTD | PRODUCTION AGREEMENT RELATING TO NINE | 10/10/2008 | $0.00 | $0.00 |
| 16896 | THE WEINSTEIN COMPANY LLC | NINE FILMS LTD. | CHARGE AGREEMENT FOR "NINE" | | $0.00 | $0.00 |
| 16897 | THE WEINSTEIN COMPANY LLC | NINE FILMS LTD. | CONFIRMATION DEAL MEMO & AGREEMENT | 5/22/2008 | $0.00 | $0.00 |
| 16898 | THE WEINSTEIN COMPANY LLC | NINE FILMS LTD. | INTALIAN PRODUCTION SERVICE AGREEMENT | 8/14/2008 | $0.00 | $0.00 |
| 16899 | THE WEINSTEIN COMPANY LLC | NINE FILMS LTD. | IRREVOCABLE DIRECTION TO HMRC REGARDING PAYMENT OF THE UK FILM TAX CREDIT | | $0.00 | $0.00 |
| 16900 | THE WEINSTEIN COMPANY LLC | NINE FILMS LTD. | ITALLIAN PRODUCTION SERVICES AGREEMENT | 8/14/2008 | $0.00 | $0.00 |
| 16901 | THE WEINSTEIN COMPANY LLC | NINE FILMS LTD. | PRODUCTION AGREEMENT | 10/10/2008 | $0.00 | $0.00 |
| 16902 | THE WEINSTEIN COMPANY LLC | NINE FILMS LTD. | PRODUCTION SERVICES AGREEMENT | | $0.00 | $0.00 |
| 16903 | THE WEINSTEIN COMPANY LLC | NINE FILMS, LTD. | LEASE AGREEMENT FOR 71 BEDFORD ST | 6/14/2009 | $0.00 | $0.00 |
| 16904 | THE WEINSTEIN COMPANY LLC | NINE FILMS, LTD. | SCREEN ACTORS GUILD EMPLOYMENT OF PERFORMER FOR THE THEATRICAL FILM "NINE" | 11/1/2009 | $0.00 | $0.00 |
| 16905 | THE WEINSTEIN COMPANY LLC | NINE PRODUCTIONS INC | COPYRIGHT MORTGAGE AND ASSIGNMENT | 10/1/2008 | $0.00 | $0.00 |
| 16906 | THE WEINSTEIN COMPANY LLC | NINE PRODUCTIONS INC | PRODUCTION SERVICES AGREEMENT | | $0.00 | $0.00 |
| 16907 | THE WEINSTEIN COMPANY LLC | NINE PRODUCTIONS, INC | NOTICE OF ESSENTIAL DELIVERY HAS BEEN ACCEPTED | 12/10/2009 | $0.00 | $0.00 |
| 16908 | THE WEINSTEIN COMPANY LLC | NINE WEST SHOWROOM | PREMISES PERMIT AGREEMENT & RELEASE | 6/8/2012 | $0.00 | $0.00 |
| 16909 | THE WEINSTEIN COMPANY LLC | NINE WEST SHOWROOM | PREMISES PERMIT AGREEMENT & RELEASE | | $0.00 | $0.00 |
| 16910 | THE WEINSTEIN COMPANY LLC | NISKALA AROSE, INC. F/S/O ANIKA NONI ROSE | EXHIBIT A CERTIFICATE OF ENGAGEMENT | 9/1/2008 | $0.00 | $0.00 |
| 16911 | THE WEINSTEIN COMPANY LLC | NISKALA AROSE, INC. F/S/O ANIKA NONI ROSE | EXHIBIT A CERTIFICATE OF ENGAGEMENT | 9/5/2007 | $0.00 | $0.00 |
| 16912 | THE WEINSTEIN COMPANY LLC | NITEHAWK CINEMA 3 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 16913 | THE WEINSTEIN COMPANY LLC | NMK INCORPORATED | CERTIFICATE OF ENGAGEMENT | | $0.00 | $0.00 |
| 16914 | THE WEINSTEIN COMPANY LLC | NOAH BRADLEY | CREW DEAL MEMO | 1/23/2013 | $0.00 | $0.00 |
| 16915 | WEINSTEIN GLOBAL FILM CORP | NOBLE ENTERTAINMENT | INTERNATIONAL DISTRIBUTION AGREEMENT | 11/29/2021 | $0.00 | $0.00 |

| CONTRACT NO. [DOCKET NO. 860] | DEBTOR(S) | CONTRACT COUNTERPARTY | CONTRACT TITLE | EFFECTIVE DATE | ORIGINAL CURE AMOUNT | ADDITIONAL CURE AMOUNT |
|---|---|---|---|---|---|---|
| 16917 | WEINSTEIN GLOBAL FILM CORP | NOBLE ENTERTAINMENT | INTERNATIONAL DISTRIBUTION AGREEMENT | 12/8/2020 | $0.00 | $0.00 |
| 16918 | WEINSTEIN GLOBAL FILM CORP | NOBLE ENTERTAINMENT | INTERNATIONAL DISTRIBUTION AGREEMENT | 3/24/2021 | $0.00 | $0.00 |
| 16919 | WEINSTEIN GLOBAL FILM CORP | NOBLE ENTERTAINMENT | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT | 2/7/2008 | $0.00 | $0.00 |
| 16920 | THE WEINSTEIN COMPANY LLC | NOBLE ENTERTAINMENT | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT | 1/7/2009 | $0.00 | $0.00 |
| 16921 | WEINSTEIN GLOBAL FILM CORP. | NOBLE ENTERTAINMENT | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT | 5/18/2008 | $0.00 | $0.00 |
| 16922 | WEINSTEIN GLOBAL FILM CORP | NOBLE ENTERTAINMENT | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT | 9/18/2008 | $0.00 | $0.00 |
| 16923 | WEINSTEIN GLOBAL FILM CORP | NOBLE ENTERTAINMENT | NOTICE OF ASSIGNMENT | 2/20/2009 | $0.00 | $0.00 |
| 16924 | WEINSTEIN GLOBAL FILM CORP | NOBLE ENTERTAINMENT | NOTICE OF ASSIGNMENT | 12/31/2008 | $0.00 | $0.00 |
| 16925 | WEINSTEIN GLOBAL FILM CORP | NOBLE ENTERTAINMENT | NOTICE OF ASSIGNMENT | 3/1/2008 | $0.00 | $0.00 |
| 16926 | WEINSTEIN GLOBAL FILM CORP. | NOBLE ENTERTAINMENT | NOTICE OF ASSIGNMENT | 10/28/2008 | $0.00 | $0.00 |
| 16927 | THE WEINSTEIN COMPANY LLC | NOBLE, CAROL | AUTHOR'S RIGHTS ASSIGNMENT AGREEMENT DTD 11/30/2010 | | $0.00 | $0.00 |
| 16928 | THE WEINSTEIN COMPANY LLC | NODISK FILM VALBY A/S | OUTPUT AGREEMENT TERM SHEET | 6/20/2008 | $0.00 | $0.00 |
| 16929 | THE WEINSTEIN COMPANY LLC | NOELLE PRODUCTIONS INC | CERTIFICATE OF AGREEMENT AND AGREEMENT | | $0.00 | $0.00 |
| 16930 | THE WEINSTEIN COMPANY LLC | NOELLE PRODUCTIONS INC | CONFIRMATION DEAL MEMEO AND AGREEMENT (LOANOUT) | | $0.00 | $0.00 |
| 16935 | THE WEINSTEIN COMPANY LLC | NOL, MIGUEL L | CONFIDENTIALITY AGREEMENT | 9/20/2008 | $0.00 | $0.00 |
| 16936 | THE WEINSTEIN COMPANY LLC | NOLAN CENTER THEATRE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 16937 | THE WEINSTEIN COMPANY LLC | NONIS, MICHELLE DEE | PRIVATE & CONFIDENTIAL CREW AGREEMENT | 7/4/2014 | $0.00 | $0.00 |
| 16938 | WEINSTEIN GLOBAL FILM CORP | NONSTOP ENTERTAINMENT AB | INTERNATIONAL DISTRIBUTION AGREEMENT | 1/19/2030 | $0.00 | $0.00 |
| 16940 | WEINSTEIN GLOBAL FILM CORP | NONSTOP ENTERTAINMENT AB | INTERNATIONAL DISTRIBUTION AGREEMENT | 3/6/2028 | $0.00 | $0.00 |
| 16941 | WEINSTEIN GLOBAL FILM CORP | NONSTOP ENTERTAINMENT AB | INTERNATIONAL DISTRIBUTION AGREEMENT | 6/10/2028 | $0.00 | $0.00 |
| 16942 | WEINSTEIN GLOBAL FILM CORP | NONSTOP ENTERTAINMENT AB | INTERNATIONAL DISTRIBUTION AGREEMENT | 7/30/2028 | $0.00 | $0.00 |
| 16943 | WEINSTEIN GLOBAL FILM CORP | NONSTOP ENTERTAINMENT AB | INTERNATIONAL DISTRIBUTION AGREEMENT | 9/14/2029 | $0.00 | $0.00 |
| 16944 | WEINSTEIN GLOBAL FILM CORP | NONSTOP ENTERTAINMENT AB | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT | 2/10/2013 | $0.00 | $0.00 |
| 16945 | WEINSTEIN GLOBAL FILM CORP | NONSTOP ENTERTAINMENT AB | INTERNATIONAL INSTRUCTIONS TO NOTICE OF ACKNOWLEDGEMENT BY DISTRIBUTOR | | $0.00 | $0.00 |
| 16946 | TEAM PLAYERS, LLC | NOOCH COMPANY INC | CROUCHING TIGER HIDDEN DRAGON II / MICHAEL CHERNUCHIN / WRITER | 11/20/2012 | $0.00 | $0.00 |
| 16947 | TEAM PLAYERS, LLC | NOOCH COMPANY INC | CONSULTANT AGREEMENT | 2/24/2012 | $0.00 | $0.00 |
| 16948 | TEAM PLAYERS LLC | NOOCH COMPANY INC | CONSULTANT AGREEMENT DTD 2/24/2012 | | $0.00 | $0.00 |
| 16949 | TEAM PLAYERS LLC | NOOCH COMPANY INC | EMAIL CORRESPONDENCE | | $0.00 | $0.00 |
| 16950 | TEAM PLAYERS, LLC | NOOCH COMPANY INC | FREELANCE TELEVISION WRITER AGREEMENT | 4/16/2012 | $0.00 | $0.00 |
| 16951 | TEAM PLAYERS, LLC | NOOCH COMPANY INC | FREELANCE TELEVISION WRITER AGREEMENT | 5/15/2012 | $0.00 | $0.00 |
| 16952 | TEAM PLAYERS LLC | NOOCH COMPANY INC | FREELANCE TELEVISION WRITER AGREEMENT DTD 4/16/2012 | | $0.00 | $0.00 |
| 16952 | TEAM PLAYERS, INC | NOOCH COMPANY INC | FREELANCE TELEVISION WRITER AGREEMENT DTD 4/16/2012 | | $0.00 | $0.00 |
| 16954 | TEAM PLAYERS LLC | NOOCH COMPANY INC | FREELANCE TELEVISION WRITER AGREEMENT DTD 4/16/2012 | | $0.00 | $0.00 |
| 16956 | TEAM PLAYERS LLC | NOOCH COMPANY INC | FREELANCE TELEVISION WRITER AGREEMENT DTD 5/15/2012 | | $0.00 | $0.00 |
| 16956 | TEAM PLAYERS, INC | NOOCH COMPANY INC | FREELANCE TELEVISION WRITER AGREEMENT DTD 5/15/2012 | | $0.00 | $0.00 |
| 16957 | TEAM PLAYERS LLC | NOOCH COMPANY INC | FREELANCE TELEVISION WRITER AGREEMENT DTD 5/15/2012 | | $0.00 | $0.00 |
| 16958 | TEAM PLAYERS, LLC | NOOCH COMPANY INC F/S/O MICHAEL CHERNUCHIN | CERTIFICATE OF ENGAGEMENT | 7/2/2014 | $0.00 | $0.00 |
| 16959 | TEAM PLAYERS, LLC | NOOCH COMPANY INC F/S/O MICHAEL CHERNUCHIN | INDUCEMENT | 7/2/2014 | $0.00 | $0.00 |
| 16960 | WEINSTEIN GLOBAL FILM CORP | NOORI PICTURES CO LTD | INTERNATIONAL DISTRIBUTION AGREEMENT | 9/30/2020 | $0.00 | $0.00 |
| 16961 | WEINSTEIN GLOBAL FILM CORP | NOORI PICTURES CO LTD | INTERNATIONAL DISTRIBUTION AGREEMENT | 4/1/2024 | $0.00 | $0.00 |
| 16964 | WEINSTEIN GLOBAL FILM CORP | NOORI PICTURES CO LTD | INTERNATIONAL DISTRIBUTION AGREEMENT | 7/5/2020 | $0.00 | $0.00 |
| 16965 | WEINSTEIN GLOBAL FILM CORP | NOORI PICTURES CO LTD | INTERNATIONAL DISTRIBUTION AGREEMENT | 8/1/2018 | $0.00 | $0.00 |
| 16966 | WEINSTEIN GLOBAL FILM CORP | NOORI PICTURES CO LTD | INTERNATIONAL DISTRIBUTION AGREEMENT | 8/20/2023 | $0.00 | $0.00 |
| 16967 | WEINSTEIN GLOBAL FILM CORP | NOORI PICTURES CO LTD | INTERNATIONAL DISTRIBUTION AGREEMENT | 9/30/2022 | $0.00 | $0.00 |
| 16968 | WEINSTEIN GLOBAL FILM CORP | NOORI PICTURES CO LTD | INTERNATIONAL DISTRIBUTION AGREEMENT | 3/26/2024 | $0.00 | $0.00 |
| 16969 | WEINSTEIN GLOBAL FILM CORP | NOORI PICTURES CO LTD | INTERNATIONAL DISTRIBUTION AGREEMENT | 8/30/2019 | $0.00 | $0.00 |
| 16971 | WEINSTEIN GLOBAL FILM CORP | NOORI PICTURES CO LTD | INTERNATIONAL DISTRIBUTION AGREEMENT | 3/19/2024 | $0.00 | $0.00 |
| 16972 | WEINSTEIN GLOBAL FILM CORP | NOORI PICTURES CO LTD | INTERNATIONAL DISTRIBUTION AGREEMENT | 3/1/2025 | $0.00 | $0.00 |
| 16975 | WEINSTEIN GLOBAL FILM CORP | NOORI PICTURES CO LTD | INTERNATIONAL DISTRIBUTION AGREEMENT | 12/1/2025 | $0.00 | $0.00 |
| 16976 | WEINSTEIN GLOBAL FILM CORP | NOORI PICTURES CO LTD | INTERNATIONAL DISTRIBUTION AGREEMENT | 11/14/2023 | $0.00 | $0.00 |
| 16977 | WEINSTEIN GLOBAL FILM CORP | NOORI PICTURES CO LTD | INTERNATIONAL DISTRIBUTION AGREEMENT | 10/5/2025 | $0.00 | $0.00 |
| 16978 | WEINSTEIN GLOBAL FILM CORP | NOORI PICTURES CO LTD | INTERNATIONAL DISTRIBUTION AGREEMENT | | $0.00 | $0.00 |
| 16979 | WEINSTEIN GLOBAL FILM CORP | NOORI PICTURES CO LTD | INTERNATIONAL DISTRIBUTION AGREEMENT | 10/15/2022 | $0.00 | $0.00 |
| 16981 | THE WEINSTEIN COMPANY LLC | NOORI PICTURES CO LTD | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT | 9/10/2012 | $0.00 | $0.00 |
| 16982 | THE WEINSTEIN COMPANY LLC | NOORI PICTURES CO LTD | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT | 11/30/2009 | $0.00 | $0.00 |
| 16983 | THE WEINSTEIN COMPANY LLC | NOORI PICTURES CO LTD | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT | 10/10/2013 | $0.00 | $0.00 |
| 16984 | THE WEINSTEIN COMPANY LLC | NOORI PICTURES CO LTD | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT | 11/30/2009 | $0.00 | $0.00 |
| 16985 | THE WEINSTEIN COMPANY LLC | NOORI PICTURES CO LTD | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT | 2/12/2013 | $0.00 | $0.00 |
| 16986 | THE WEINSTEIN COMPANY LLC | NOORI PICTURES CO LTD | NOTICE & ACCEPTANCE OF ASSIGNMENT | 10/10/2013 | $0.00 | $0.00 |
| 16987 | THE WEINSTEIN COMPANY LLC | NOORI PICTURES CO LTD | NOTICE OF ASSIGNMENT | 11/10/2015 | $0.00 | $0.00 |
| 16988 | THE WEINSTEIN COMPANY LLC | NOORI PICTURES CO LTD | NOTICE OF ASSIGNMENT | 2/12/2013 | $0.00 | $0.00 |
| 16990 | THE WEINSTEIN COMPANY HOLDINGS LLC | NOORI PICTURES CO LTD | NOTICE OF ASSIGNMENT | 9/10/2012 | $0.00 | $0.00 |
| 16991 | THE WEINSTEIN COMPANY LLC | NORA GROSSMAN & IDO OSTROWSKY | AMENDS AGEEMENT DTD 7/9/2011 | | $0.00 | $0.00 |
| 16992 | THE WEINSTEIN COMPANY LLC | NORA GROSSMAN & IDO OSTROWSKY | AMENDS AGREEMENT DTD 9/24/2010 | 7/6/2011 | $0.00 | $0.00 |
| 16993 | THE WEINSTEIN COMPANY LLC | NORA GROSSMAN & IDO OSTROWSKY | AMENDS LITERARY PURCHASE AGREEMENT | 7/6/2011 | $0.00 | $0.00 |
| 16994 | THE WEINSTEIN COMPANY LLC | NORA GROSSMAN & IDO OSTROWSKY | RE: AGREEMENT DTD 10/11/2011 | | $0.00 | $0.00 |
| 16995 | THE WEINSTEIN COMPANY LLC | NORA GROSSMAN & IDO OSTROWSKY | RE: AMENDED AND RESTATED OPTION AGREEMENT DTD 7/6/2011 | 9/13/2013 | $0.00 | $0.00 |
| 16996 | THE WEINSTEIN COMPANY LLC | NORA GROSSMAN/IDO OSTROWSKY | AMENDED AND RESTATED OPTION AGREEMENT | 7/6/2011 | $0.00 | $0.00 |
| 16997 | THE WEINSTEIN COMPANY LLC | NORA ROBERTSON | CREW CONTRACT - DIRECT HIRE | 12/9/2016 | $0.00 | $0.00 |
| 16998 | WEINSTEIN GLOBAL FILM CORP. | NORDDEUTSCHER RUNDFUNK | MULTI-PICTURE OUTPUT AGREEMENT DTD 8/9/06 | | $0.00 | $0.00 |
| 16999 | THE WEINSTEIN COMPANY LLC | NORDICA THEATER 6 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | 9/7/2023 | $0.00 | $0.00 |
| 17001 | WEINSTEIN GLOBAL FILM CORP | NORDISK FILM A/S | INTERNATIONAL DISTRIBUTION AGREEMENT | | $0.00 | $0.00 |
| 17009 | THE WEINSTEIN COMPANY LLC | NORDISK FILM PRODUCTIONS AS | INSTRUMENT OF TRANSFER FOR "KON TIKI" | | $0.00 | $0.00 |
| 17010 | THE WEINSTEIN COMPANY LLC | NORDISK FILM PRODUCTIONS AS | LICENSOR RIGHTS AGREEMENT | 11/4/2012 | $0.00 | $0.00 |
| 17011 | THE WEINSTEIN COMPANY LLC | NORDISK FILM PRODUCTIONS AS | MORTGAGE OF COPYRIGHT AND SECURITY AGREEMENT | 3/28/2013 | $0.00 | $0.00 |
| 17012 | THE WEINSTEIN COMPANY LLC | NORDISK FILM PRODUCTIONS AS | REGARDING THE EXCLUSIVE LICENSE | 11/4/2012 | $0.00 | $0.00 |
| 17013 | WEINSTEIN GLOBAL FILM CORP | NORDISK FILM VALBY A/S | NOTICE OF ASSIGNMENT | 5/22/2009 | $0.00 | $0.00 |

| CONTRACT NO. [DOCKET NO. 860] | DEBTOR(S) | CONTRACT COUNTERPARTY | CONTRACT TITLE | EFFECTIVE DATE | ORIGINAL CURE AMOUNT | ADDITIONAL CURE AMOUNT |
|---|---|---|---|---|---|---|
| 17014 | THE WEINSTEIN COMPANY LLC | NORMA PAPPAS | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 17015 | THE WEINSTEIN COMPANY LLC | NORMAL THEATRE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 17016 | THE WEINSTEIN COMPANY LLC | NORMAN L. NIELSEN | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 17017 | CURRENT WAR SPV, LLC / CURRENT FILMS UK LTD | NORMAN, WOODY | CASTING ADVICE NOTICE | 12/16/2016 | $0.00 | $0.00 |
| 17018 | THE WEINSTEIN COMPANY LLC | NORMAN, WOODY | DEAL MEMO | 12/16/2016 | $0.00 | $0.00 |
| 17019 | CURRENT WAR SPV, LLC / CURRENT FILMS UK LTD | NORMAN, WOODY | MINOR CAST AGREEMENT | 11/28/2016 | $0.00 | $0.00 |
| 17020 | THE WEINSTEIN COMPANY LLC | NORMAN, WOODY | MINOR CAST AGREEMENT | 11/28/2016 | $0.00 | $0.00 |
| 17021 | THE WEINSTEIN COMPANY LLC | NORTH ADAMS GARDEN MOVIEPLEX 8 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 17022 | THE WEINSTEIN COMPANY LLC | NORTH AMERICAN CINEMAS, INC. | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 17023 | THE WEINSTEIN COMPANY LLC | NORTH BEND | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 17024 | THE WEINSTEIN COMPANY LLC | NORTH COUNTRY ENTERPRISE, INC. DBA STOWE CINE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 17025 | THE WEINSTEIN COMPANY LLC | NORTH DIXIE THEATRE INC | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 17026 | THE WEINSTEIN COMPANY LLC | NORTH OAKS 6 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 17027 | THE WEINSTEIN COMPANY LLC | NORTH PARK CINEMAS INC. - SHOWPLACE CINEMAS | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 17028 | THE WEINSTEIN COMPANY LLC | NORTH PARK THEATRE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 17029 | THE WEINSTEIN COMPANY LLC | NORTH PARK THEATRE INC | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 17030 | THE WEINSTEIN COMPANY LLC | NORTH POINTE 7 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 17031 | THE WEINSTEIN COMPANY LLC | NORTHEAST CINEMAS LLC | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 17032 | THE WEINSTEIN COMPANY LLC | NORTHEAST HISTORIC FILM | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 17033 | THE WEINSTEIN COMPANY LLC | NORTHERN LIGHTS ARTS COUNCIL | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 17034 | THE WEINSTEIN COMPANY LLC | NORTHERN LIGHTS THEATRE PUB | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 17035 | THE WEINSTEIN COMPANY LLC | NORTHERN NIGHTS D/I | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 17036 | THE WEINSTEIN COMPANY LLC | NORTHERN NIGHTS THEATER | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 17037 | THE WEINSTEIN COMPANY LLC | NORTHFIELD DRIVE IN | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 17038 | THE WEINSTEIN COMPANY LLC | NORTHGATE STADIUM 10 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 17039 | THE WEINSTEIN COMPANY LLC | NORTHPLAZA CINEMA THEATRE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 17040 | THE WEINSTEIN COMPANY LLC | NORTHRUP | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 17041 | THE WEINSTEIN COMPANY LLC | NORTHSTACK LTD | PACT/EQUITY CINEMA AGREEMENT | 2/7/2017 | $0.00 | $0.00 |
| 17042 | THE WEINSTEIN COMPANY LLC | NORTHSTAR 5 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 17043 | THE WEINSTEIN COMPANY LLC | NORTHWEST FILM CENTER | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 17044 | THE WEINSTEIN COMPANY LLC | NORTHWEST FILM FORUM | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 17045 | THE WEINSTEIN COMPANY LLC | NORTHWEST FILM FORUM (RADIUS) | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 17046 | THE WEINSTEIN COMPANY LLC | NORTHWOOD CINEMA GRILL 2 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 17047 | THE WEINSTEIN COMPANY LLC | NORTHWOOD THEATRE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 17048 | THE WEINSTEIN COMPANY LLC | NORTON THEATRE ASSOCIATION, INC. | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 17049 | THE WEINSTEIN COMPANY LLC | NORTON TWIN THEATRE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 17050 | THE WEINSTEIN COMPANY LLC | NOS LUSOMUNDO AUDIOVISUAIS S.A | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT | 5/18/2014 | $0.00 | $0.00 |
| 17051 | THE WEINSTEIN COMPANY LLC | NOS LUSOMUNDO AUDIOVISUAIS SA | FILM & TV HOUSE LTD INTERNATIONAL DISTRIBUTION OF LICENSE AGREEMENT | | $0.00 | $0.00 |
| 17052 | THE WEINSTEIN COMPANY LLC | NOS LUSOMUNDO AUDIOVISUAIS SA | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT | 5/18/2014 | $0.00 | $0.00 |
| 17053 | THE WEINSTEIN COMPANY LLC | NOS LUSOMUNDO AUDIOVISUAIS SA | NOTICE OF ASSIGNMENT | 5/18/2014 | $0.00 | $0.00 |
| 17054 | WEINSTEIN GLOBAL FILM CORP | NOS LUSOMUNDO AUDIOVISUAIS, S.A. | INTERNATIONAL DISTRIBUTION AGREEMENT | 7/24/2026 | $0.00 | $0.00 |
| 17055 | WEINSTEIN GLOBAL FILM CORP | NOS LUSOMUNDO AUDIOVISUAIS, S.A. | INTERNATIONAL DISTRIBUTION AGREEMENT | 9/18/2026 | $0.00 | $0.00 |
| 17056 | WEINSTEIN GLOBAL FILM CORP | NOS LUSOMUNDO AUDIOVISUAIS, S.A. | INTERNATIONAL DISTRIBUTION AGREEMENT | 3/21/2019 | $0.00 | $0.00 |
| 17057 | WEINSTEIN GLOBAL FILM CORP | NOS LUSOMUNDO AUDIOVISUAIS, S.A. | INTERNATIONAL DISTRIBUTION AGREEMENT | 3/19/2026 | $0.00 | $0.00 |
| 17058 | WEINSTEIN GLOBAL FILM CORP | NOS LUSOMUNDO AUDIOVISUAIS, S.A. | INTERNATIONAL DISTRIBUTION AGREEMENT | 3/24/2017 | $0.00 | $0.00 |
| 17059 | WEINSTEIN GLOBAL FILM CORP | NOS LUSOMUNDO AUDIOVISUAIS, S.A. | INTERNATIONAL DISTRIBUTION AGREEMENT | 3/26/2026 | $0.00 | $0.00 |
| 17060 | WEINSTEIN GLOBAL FILM CORP | NOS LUSOMUNDO AUDIOVISUAIS, S.A. | INTERNATIONAL DISTRIBUTION AGREEMENT | 3/27/2025 | $0.00 | $0.00 |
| 17062 | WEINSTEIN GLOBAL FILM CORP | NOS LUSOMUNDO AUDIOVISUAIS, S.A. | INTERNATIONAL DISTRIBUTION AGREEMENT | 4/22/2025 | $0.00 | $0.00 |
| 17063 | WEINSTEIN GLOBAL FILM CORP | NOS LUSOMUNDO AUDIOVISUAIS, S.A. | INTERNATIONAL DISTRIBUTION AGREEMENT | 7/21/2026 | $0.00 | $0.00 |
| 17064 | WEINSTEIN GLOBAL FILM CORP | NOS LUSOMUNDO AUDIOVISUAIS, S.A. | INTERNATIONAL DISTRIBUTION AGREEMENT | 7/25/2019 | $0.00 | $0.00 |
| 17065 | WEINSTEIN GLOBAL FILM CORP | NOS LUSOMUNDO AUDIOVISUAIS, S.A. | INTERNATIONAL DISTRIBUTION AGREEMENT | 8/1/2018 | $0.00 | $0.00 |
| 17066 | WEINSTEIN GLOBAL FILM CORP | NOS LUSOMUNDO AUDIOVISUAIS, S.A. | INTERNATIONAL DISTRIBUTION AGREEMENT | 8/16/2019 | $0.00 | $0.00 |
| 17067 | WEINSTEIN GLOBAL FILM CORP | NOS LUSOMUNDO AUDIOVISUAIS, S.A. | INTERNATIONAL DISTRIBUTION AGREEMENT | 8/2/2020 | $0.00 | $0.00 |
| 17068 | WEINSTEIN GLOBAL FILM CORP | NOS LUSOMUNDO AUDIOVISUAIS, S.A. | INTERNATIONAL DISTRIBUTION AGREEMENT | 8/30/2019 | $0.00 | $0.00 |
| 17069 | WEINSTEIN GLOBAL FILM CORP | NOS LUSOMUNDO AUDIOVISUAIS, S.A. | INTERNATIONAL DISTRIBUTION AGREEMENT | 3/17/2027 | $0.00 | $0.00 |
| 17070 | WEINSTEIN GLOBAL FILM CORP | NOS LUSOMUNDO AUDIOVISUAIS, S.A. | INTERNATIONAL DISTRIBUTION AGREEMENT | 7/11/2020 | $0.00 | $0.00 |
| 17071 | WEINSTEIN GLOBAL FILM CORP | NOS LUSOMUNDO AUDIOVISUAIS, S.A. | INTERNATIONAL DISTRIBUTION AGREEMENT | 10/4/2027 | $0.00 | $0.00 |
| 17073 | WEINSTEIN GLOBAL FILM CORP | NOS LUSOMUNDO AUDIOVISUAIS, S.A. | INTERNATIONAL DISTRIBUTION AGREEMENT | | $0.00 | $0.00 |
| 17074 | WEINSTEIN GLOBAL FILM CORP | NOS LUSOMUNDO AUDIOVISUAIS, S.A. | INTERNATIONAL DISTRIBUTION AGREEMENT | 1/16/2026 | $0.00 | $0.00 |
| 17076 | WEINSTEIN GLOBAL FILM CORP | NOS LUSOMUNDO AUDIOVISUAIS, S.A. | INTERNATIONAL DISTRIBUTION AGREEMENT | 1/24/2021 | $0.00 | $0.00 |
| 17077 | WEINSTEIN GLOBAL FILM CORP | NOS LUSOMUNDO AUDIOVISUAIS, S.A. | INTERNATIONAL DISTRIBUTION AGREEMENT | 1/27/2021 | $0.00 | $0.00 |
| 17078 | WEINSTEIN GLOBAL FILM CORP | NOS LUSOMUNDO AUDIOVISUAIS, S.A. | INTERNATIONAL DISTRIBUTION AGREEMENT | 2016 | $0.00 | $0.00 |
| 17079 | WEINSTEIN GLOBAL FILM CORP | NOS LUSOMUNDO AUDIOVISUAIS, S.A. | INTERNATIONAL DISTRIBUTION AGREEMENT | 10/2/2020 | $0.00 | $0.00 |
| 17081 | WEINSTEIN GLOBAL FILM CORP | NOS LUSOMUNDO AUDIOVISUAIS, S.A. | INTERNATIONAL DISTRIBUTION AGREEMENT | 11/14/2021 | $0.00 | $0.00 |
| 17082 | WEINSTEIN GLOBAL FILM CORP | NOS LUSOMUNDO AUDIOVISUAIS, S.A. | INTERNATIONAL DISTRIBUTION AGREEMENT | 11/20/2025 | $0.00 | $0.00 |
| 17083 | WEINSTEIN GLOBAL FILM CORP | NOS LUSOMUNDO AUDIOVISUAIS, S.A. | INTERNATIONAL DISTRIBUTION AGREEMENT | 11/24/2026 | $0.00 | $0.00 |
| 17084 | WEINSTEIN GLOBAL FILM CORP | NOS LUSOMUNDO AUDIOVISUAIS, S.A. | INTERNATIONAL DISTRIBUTION AGREEMENT | 11/29/2028 | $0.00 | $0.00 |
| 17085 | WEINSTEIN GLOBAL FILM CORP | NOS LUSOMUNDO AUDIOVISUAIS, S.A. | INTERNATIONAL DISTRIBUTION AGREEMENT | 12/8/2025 | $0.00 | $0.00 |
| 17086 | WEINSTEIN GLOBAL FILM CORP | NOS LUSOMUNDO AUDIOVISUAIS, S.A. | INTERNATIONAL DISTRIBUTION AGREEMENT | 2/23/2020 | $0.00 | $0.00 |
| 17089 | WEINSTEIN GLOBAL FILM CORP | NOS LUSOMUNDO AUDIOVISUAIS, S.A. | INTERNATIONAL DISTRIBUTION AGREEMENT | 10/15/2020 | $0.00 | $0.00 |
| 17090 | WEINSTEIN GLOBAL FILM CORP | NOS LUSOMUNDO AUDIOVISUAIS, S.A. | NOTICE OF ASSIGNMENT | 7/1/2014 | $0.00 | $0.00 |
| 17091 | THE WEINSTEIN COMPANY LLC | NOS LUSOMUNDO AUDIOVISUAIS SA | NOTICE OF ASSIGNMENT | 5/8/2014 | $0.00 | $0.00 |
| 17092 | THE WEINSTEIN COMPANY LLC | NOSTALGIA FILMS | SHANGHAI, NOSTALGIA FILS, INC F.S.O BARRY MENDEL (PRODUCER) | 12/1/1997 | $0.00 | $0.00 |
| 17093 | THE WEINSTEIN COMPANY LLC | NOSTALGIC THEATRES INC | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 17094 | THE WEINSTEIN COMPANY LLC | NOT US LIMITED | ORDINARY LOVE AGREEMENT | 11/29/2013 | $0.00 | $0.00 |
| 17095 | THE WEINSTEIN COMPANY LLC | NOTA BENE FILMS, INC. | NEIL BERGER DIRECTING SERVICES AGREEMENT | 9/9/2016 | $0.00 | $0.00 |

| CONTRACT NO. [DOCKET NO. 860] | DEBTOR(S) | CONTRACT COUNTERPARTY | CONTRACT TITLE | EFFECTIVE DATE | ORIGINAL CURE AMOUNT | ADDITIONAL CURE AMOUNT |
|---|---|---|---|---|---|---|
| 17097 | WEINSTEIN GLOBAL FILM CORP | NOTORIOUS PICTURES | INTERNATIONAL DISTRIBUTION AGREEMENT | | $0.00 | $0.00 |
| 17098 | WEINSTEIN GLOBAL FILM CORP | NOTORIOUS PICTURES | INTERNATIONAL DISTRIBUTION AGREEMENT | 1/7/2029 | $0.00 | $0.00 |
| 17099 | WEINSTEIN GLOBAL FILM CORP | NOTORIOUS PICTURES | INTERNATIONAL DISTRIBUTION AGREEMENT | 3/17/2032 | $0.00 | $0.00 |
| 17100 | WEINSTEIN GLOBAL FILM CORP | NOTORIOUS PICTURES | INTERNATIONAL DISTRIBUTION AGREEMENT | 8/5/2035 | $0.00 | $0.00 |
| 17101 | THE WEINSTEIN COMPANY LLC | NOTORIOUS PICTURES | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT | 11/20/2013 | $0.00 | $0.00 |
| 17106 | WEINSTEIN GLOBAL FILM CORP | NOVA 10 @ HAYMARKET SQUARE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 17107 | THE WEINSTEIN COMPANY LLC | NOVA 6 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 17108 | THE WEINSTEIN COMPANY LLC | NOVA THEATRE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 17109 | WEINSTEIN GLOBAL FILM CORP | NOVUS ALLIANCE LTD | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT | 5/18/2012 | $0.00 | $0.00 |
| 17110 | WEINSTEIN GLOBAL FILM CORP | NOVUS ALLIANCE LTD | NOTICE & ACCEPTANCE OF ASSIGNMENT | 6/1/2012 | $0.00 | $0.00 |
| 17111 | WEINSTEIN GLOBAL FILM CORP | NOVUS ALLIANCE LTD. (LUXOR) | INTERNATIONAL DISTRIBUTION AGREEMENT | 1/27/2025 | $0.00 | $0.00 |
| 17112 | WEINSTEIN GLOBAL FILM CORP | NOVUS ALLIANCE LTD. (LUXOR) | INTERNATIONAL DISTRIBUTION AGREEMENT | 11/14/2028 | $0.00 | $0.00 |
| 17114 | THE WEINSTEIN COMPANY LLC | NOYO CINEMA 3 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 17115 | THE WEINSTEIN COMPANY LLC | NRK | EXCLUSIVE LICENSE AGREEMENT | | $0.00 | $0.00 |
| 17116 | THE WEINSTEIN COMPANY LLC / WEINSTEIN GLOBAL FILM CORP | NT AUDIO VISUAL SUPPLY INC | LABORATORY PLEDGEHOLDER AGREEMENT | 10/23/2012 | $0.00 | $0.00 |
| 17125 | THE WEINSTEIN COMPANY LLC | NU METRO FILMS | DISTRIBUTION AGREEMENT | 11/20/2009 | $0.00 | $0.00 |
| 17126 | THE WEINSTEIN COMPANY LLC | NU METRO FILMS | INTERNATIONAL DISTRIBUTION DEAL MEMO | 11/20/2009 | $0.00 | $0.00 |
| 17127 | WEINSTEIN GLOBAL FILM CORP | NU METRO FILMS | NOTICE OF ASSIGNMENT | 1/7/2010 | $0.00 | $0.00 |
| 17128 | THE WEINSTEIN COMPANY LLC | NUGGET | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 17129 | THE WEINSTEIN COMPANY LLC | NUGGET CINEMA 4 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 17130 | THE WEINSTEIN COMPANY LLC | NUGGETZ CO INC | DEAL MEMO | 9/15/2014 | $0.00 | $0.00 |
| 17132 | THE WEINSTEIN COMPANY LLC | NUMBER 9 FILMS (CAROL) LIMITED | AMENDMENT #2 TO CAROL AGREEMENT | 9/5/2014 | $0.00 | $0.00 |
| 17133 | THE WEINSTEIN COMPANY LLC | NUMBER 9 FILMS (CAROL) LIMITED | DEAL MEMO | 5/21/2013 | $0.00 | $0.00 |
| 17134 | THE WEINSTEIN COMPANY LLC | NUMBER 9 FILMS (CAROL) LIMITED | DEED OF ASSIGNMENT | | $0.00 | $0.00 |
| 17135 | THE WEINSTEIN COMPANY LLC | NUMBER 9 FILMS (CAROL) LIMITED | DIRECTOR REPLACEMENT AGREEMENT | 3/5/2014 | $0.00 | $0.00 |
| 17136 | THE WEINSTEIN COMPANY LLC | NUMBER 9 FILMS (CAROL) LIMITED | INSTRUMENT OF TRANSFER FOR "CAROL" | 5/24/2014 | $0.00 | $0.00 |
| 17137 | THE WEINSTEIN COMPANY LLC | NUMBER 9 FILMS (CAROL) LIMITED | LICENSE AGREEMENT | 5/21/2013 | $0.00 | $0.00 |
| 17138 | THE WEINSTEIN COMPANY LLC | NUMBER 9 FILMS (CAROL) LIMITED | LICENSE AGREEMENT | 5/21/2013 | $0.00 | $0.00 |
| 17139 | THE WEINSTEIN COMPANY LLC | NUMBER 9 FILMS (CAROL) LIMITED | MORTGAGE OF COPYRIGHT & SECURITY AGREEMENT "CAROL" | 3/4/2014 | $0.00 | $0.00 |
| 17140 | THE WEINSTEIN COMPANY LLC | NUMBER 9 FILMS (CAROL) LIMITED | NOTICE OF ASSIGNMENT AND IRREVOCABLE AUTHORITY | 3/5/2014 | $0.00 | $0.00 |
| 17141 | THE WEINSTEIN COMPANY LLC | NUMBER 9 FILMS (CAROL) LTD | AMENDS AGREEMENT DTD 5/21/2013 | 4/17/2014 | $0.00 | $0.00 |
| 17142 | THE WEINSTEIN COMPANY LLC | NUMBER 9 FILMS (CAROL) LTD | AMENDS AGREEMENT DTD 5/21/2013 | 9/5/2014 | $0.00 | $0.00 |
| 17143 | THE WEINSTEIN COMPANY LLC | NUMBER 9 FILMS (CAROL) LTD | D.BERWIN WAIVES RIGHTS, RE: AGREEMENT DTD 8/16/2012 | 2/25/2014 | $0.00 | $0.00 |
| 17144 | THE WEINSTEIN COMPANY LLC | NUMBER 9 FILMS (CAROL) LTD | NUMBER 9 FILMS SELLS RIGHTS TO WEINSTEIN CO LLC, W/ RECORDING CERT | 3/4/2014 | $0.00 | $0.00 |
| 17145 | THE WEINSTEIN COMPANY LLC | NUMBER 9 FILMS (CAROL) LTD | RE: AGREEMENT DTD 7/19/2001 | 2/19/2014 | $0.00 | $0.00 |
| 17146 | THE WEINSTEIN COMPANY LLC | NUMBER 9 FILMS (CAROL) LTD | REG NO: PA 2-000-956 | 11/24/2015 | $0.00 | $0.00 |
| 17147 | THE WEINSTEIN COMPANY LLC | NUMBER 9 FILMS (CAROL) LTD | SUPERSEDES & REPLACES DEAL MEMO DTD 5/21/2013 | | $0.00 | $0.00 |
| 17148 | THE WEINSTEIN COMPANY LLC | NUMBER 9 FILMS LIMITED | AGREEMENT "PRICE OF SALT" | 10/21/2011 | $0.00 | $0.00 |
| 17149 | THE WEINSTEIN COMPANY LLC | NUMBER 9 FILMS LIMITED | DEED OF ASSIGNMENT | | $0.00 | $0.00 |
| 17150 | THE WEINSTEIN COMPANY LLC | NUMBER 9 FILMS LIMITED | RE: AGREEMENT DTD 10/21/2011 | 4/29/2013 | $0.00 | $0.00 |
| 17151 | THE WEINSTEIN COMPANY LLC | NUMBER 9 FILMS LIMITED | RE: DEVELOPMENT AGREEMENT DTD 11/17/2011 | 11/18/2013 | $0.00 | $0.00 |
| 17152 | THE WEINSTEIN COMPANY LLC | NUMBER 9 FILMS LIMITED | RE: DEVELOPMENT AGREEMENT DTD 11/17/2011 | 2/8/2013 | $0.00 | $0.00 |
| 17153 | THE WEINSTEIN COMPANY LLC | NUMBER 9 FILMS LIMITED | RE: DEVELOPMENT AGREEMENT DTD 11/17/2011 | 4/18/2013 | $0.00 | $0.00 |
| 17154 | THE WEINSTEIN COMPANY LLC | NUMBER 9 FILMS LIMITED | RE: DEVELOPMENT AGREEMENT DTD 11/17/2011 | 9/11/2013 | $0.00 | $0.00 |
| 17155 | THE WEINSTEIN COMPANY LLC | NUMBER 9 FILMS LIMITED | RE: WRITER'S AGREEMENT | 5/1/2013 | $0.00 | $0.00 |
| 17156 | THE WEINSTEIN COMPANY LLC | NUMBER FILMS (CAROL) LTD | RE: LETTER AGREEMENTS DTD 6/7/1999 & 5/24/2000 | 2/25/2014 | $0.00 | $0.00 |
| 17157 | THE WEINSTEIN COMPANY LLC | NUMBER ONE FILMS INC | INTERPARTY AGREEMENT RELATING TO THE NO. 1 LADIES DETECTIVE AGENCY | | $0.00 | $0.00 |
| 17158 | THE WEINSTEIN COMPANY LLC | NUMBER ONE FILMS LIMITED | ASSIGNMENT AGREEMENT | 3/1/2007 | $0.00 | $0.00 |
| 17159 | THE WEINSTEIN COMPANY LLC | NUMBER ONE FILMS LIMITED | CERTIFICATE OF ENGAGEMENT | 2/23/2007 | $0.00 | $0.00 |
| 17160 | THE WEINSTEIN COMPANY LLC | NUMBER ONE FILMS LIMITED | CO-PRODUCTION AND DISTRIBUTION AGREEMENT - THE NUMBER ONE LADIES DETECTIVE AGENCY (SERIES A) | 11/28/2008 | $0.00 | $0.00 |
| 17161 | THE WEINSTEIN COMPANY LLC | NUMBER ONE FILMS LIMITED | INVOICE NO. 0062, 0183, 0185 DTD 10/30/07 | | $0.00 | $0.00 |
| 17162 | THE WEINSTEIN COMPANY LLC | NUMBER ONE FILMS LIMITED | LETTER RE PRODUCTION OF 6 AUDIO PODCASTS OF 20 MINS EACH OF A FICTIONAL RADIO BROADCAST FROM AN AFRICAN COMMUNITY BASED ON CREATIVE ELEMTNS FROM THE TV SERIES "NUMBER ONE LADIES DETECTIVE AGENCY" | 3/12/2009 | $0.00 | $0.00 |
| 17163 | THE WEINSTEIN COMPANY LLC | NUMBER ONE FILMS LIMITED | PRODUCTION SERVICES AGREEMENT "NO 1 LADIES DETECTIVE AGENCY" | 2/1/2007 | $0.00 | $0.00 |
| 17164 | THE WEINSTEIN COMPANY LLC | NUMBER ONE FILMS LIMITED | PRODUCTION SERVICES AGREEMENT "NO 1 LADIES' DETECTIVE AGENCY" | 4/28/2008 | $0.00 | $0.00 |
| 17165 | THE WEINSTEIN COMPANY LLC | NUMBER ONE FILMS LIMITED | PRODUCTION SERVICES AGREEMENT "NO 1 LADIES' DETECTIVE AGENCY" | 8/30/2007 | $0.00 | $0.00 |
| 17166 | THE WEINSTEIN COMPANY LLC | NUMBER ONE FILMS LTD | AMENDMENT TO WRITER'S AGREEMENT | 6/20/2008 | $0.00 | $0.00 |
| 17167 | THE WEINSTEIN COMPANY LLC | NUMBER ONE FILMS LTD | CERTIFICATE OF ENGAGEMENT | | $0.00 | $0.00 |
| 17168 | THE WEINSTEIN COMPANY LLC | NUMBER ONE FILMS LTD | CERTIFICATE OF ENGAGEMENT | 10/10/2007 | $0.00 | $0.00 |
| 17169 | THE WEINSTEIN COMPANY LLC | NUMBER ONE FILMS LTD | CERTIFICATE OF ENGAGEMENT | 2/23/2007 | $0.00 | $0.00 |
| 17170 | THE WEINSTEIN COMPANY LLC | NUMBER ONE FILMS LTD | CHARGE AND DEED OF ASSIGNMENT | | $0.00 | $0.00 |
| 17171 | THE WEINSTEIN COMPANY LLC | NUMBER ONE FILMS LTD | CONFIRMATION OF MUSIC LICENSES FOR EPISODE 102 | 12/1/2008 | $0.00 | $0.00 |
| 17172 | THE WEINSTEIN COMPANY LLC | NUMBER ONE FILMS LTD | CONFIRMATION OF MUSIC LICENSES FOR EPISODE 103 | 12/1/2008 | $0.00 | $0.00 |
| 17173 | THE WEINSTEIN COMPANY LLC | NUMBER ONE FILMS LTD | CONFIRMATION OF MUSIC LICENSES FOR EPISODE 104 | 12/1/2008 | $0.00 | $0.00 |
| 17174 | THE WEINSTEIN COMPANY LLC | NUMBER ONE FILMS LTD | CONFIRMATION OF MUSIC LICENSES FOR EPISODE 105 | 12/1/2008 | $0.00 | $0.00 |
| 17175 | THE WEINSTEIN COMPANY LLC | NUMBER ONE FILMS LTD | CONFIRMATION OF MUSIC LICENSES FOR EPISODE 106 | 12/1/2008 | $0.00 | $0.00 |
| 17176 | THE WEINSTEIN COMPANY LLC | NUMBER ONE FILMS LTD | CONFIRMATION OF MUSIC LICENSES FOR EPISODE 107 | 12/1/2008 | $0.00 | $0.00 |
| 17177 | THE WEINSTEIN COMPANY LLC | NUMBER ONE FILMS LTD | CREW MEMBER AGREEMENT | | $0.00 | $0.00 |
| 17178 | THE WEINSTEIN COMPANY LLC | NUMBER ONE FILMS LTD | CREW MEMBER AGREEMENT | 11/19/2008 | $0.00 | $0.00 |
| 17179 | THE WEINSTEIN COMPANY LLC | NUMBER ONE FILMS LTD | DIRECTOR AGREEMENT | 7/1/2008 | $0.00 | $0.00 |
| 17180 | THE WEINSTEIN COMPANY LLC | NUMBER ONE FILMS LTD | FREELANCE WRITER AGREEMENT - NO QUOTE | 5/12/2008 | $0.00 | $0.00 |
| 17181 | THE WEINSTEIN COMPANY LLC | NUMBER ONE FILMS LTD | HOD AGREEMENT | 8/20/2008 | $0.00 | $0.00 |
| 17182 | THE WEINSTEIN COMPANY LLC | NUMBER ONE FILMS LTD | LETTER AGREEMENT LISTING TERMS WITH RESPECT TO TV SERIES "NUMBER ONE LADIES DETECTIVE AGENCY" | 9/1/2008 | $0.00 | $0.00 |
| 17183 | THE WEINSTEIN COMPANY LLC | NUMBER ONE FILMS LTD | LICENSE AGREEMENT | 3/13/2009 | $0.00 | $0.00 |

| CONTRACT NO. [DOCKET NO. 860] | DEBTOR(S) | CONTRACT COUNTERPARTY | CONTRACT TITLE | EFFECTIVE DATE | ORIGINAL CURE AMOUNT | ADDITIONAL CURE AMOUNT |
|---|---|---|---|---|---|---|
| 17184 | THE WEINSTEIN COMPANY LLC | NUMBER ONE FILMS LTD | LICENSE AGREEMENT | 2/10/2009 | $0.00 | $0.00 |
| 17185 | THE WEINSTEIN COMPANY LLC | NUMBER ONE FILMS LTD | MUSIC LICENSE AGREEMENT | 8/1/2007 | $0.00 | $0.00 |
| 17186 | THE WEINSTEIN COMPANY LLC | NUMBER ONE FILMS LTD | MUSIC SERVICES AGREEMENT | 9/1/2008 | $0.00 | $0.00 |
| 17187 | THE WEINSTEIN COMPANY LLC | NUMBER ONE FILMS LTD | MUSIC SERVICES AGREEMENT | 9/12/2007 | $0.00 | $0.00 |
| 17188 | THE WEINSTEIN COMPANY LLC | NUMBER ONE FILMS LTD | PRODUCTION SERVICES AGREEMENT | 4/28/2008 | $0.00 | $0.00 |
| 17189 | THE WEINSTEIN COMPANY LLC | NUMBER ONE FILMS, INC. | CONFIRMATION DEAL MEMO AND AGREEMENT (LOANOUT) | 8/14/2008 | $0.00 | $0.00 |
| 17190 | THE WEINSTEIN COMPANY LLC | NUMBER ONE FILMS, INC. | EXHIBIT A CERTIFICATE OF ENGAGEMENT | 9/1/2008 | $0.00 | $0.00 |
| 17191 | THE WEINSTEIN COMPANY LLC | NUMBER ONE FILMS, INC. | EXHIBIT A CERTIFICATE OF ENGAGEMENT | 9/5/2007 | $0.00 | $0.00 |
| 17192 | THE WEINSTEIN COMPANY LLC | NUMBER ONE FILMS, INC. | PRODUCTION SERVICES AGREEMENT "NO 1 LADIES DETECTIVE AGENCY" | 2/1/2007 | $0.00 | $0.00 |
| 17193 | THE WEINSTEIN COMPANY LLC | NUMBER ONE FILMS, LTD. | CERTIFICATE OF AUTHORSHIP | 5/12/2008 | $0.00 | $0.00 |
| 17194 | THE WEINSTEIN COMPANY LLC | NUMBER ONE FILMS, LTD. | CERTIFICATE OF AUTHORSHIP | 5/12/2008 | $0.00 | $0.00 |
| 17195 | THE WEINSTEIN COMPANY LLC | NUMBER ONE FILMS, LTD. | CERTIFICATE OF ENGAGEMENT "NO. 1 LADIES DETECTIVE AGENCY (SERIES 1)" | 4/28/2008 | $0.00 | $0.00 |
| 17196 | THE WEINSTEIN COMPANY LLC | NUMBER ONE FILMS, LTD. | CERTIFICATE OF ENGAGEMENT "NO. 1 LADIES DETECTIVE AGENCY" - FILM AFRIKA WORLDWIDE (PTY) LTD | 10/23/2008 | $0.00 | $0.00 |
| 17197 | THE WEINSTEIN COMPANY LLC | NUMBER ONE FILMS, LTD. | FREELANCE WRITER AGREEMENT - NO QUOTE | 5/12/2008 | $0.00 | $0.00 |
| 17198 | THE WEINSTEIN COMPANY LLC | NUMBER ONE FILMS, LTD. | FREELANCE WRITER AGREEMENT - NO QUOTE | 5/12/2008 | $0.00 | $0.00 |
| 17199 | THE WEINSTEIN COMPANY LLC | NUMBER ONE FILMS, LTD. | LETTER RE AGREEMENT DTD 5/12/08 REGARDING WRITING SERVICES FOR TV SERIES "THE NO. 1 LADIES DETECTIVE AGENCY" | 6/20/2008 | $0.00 | $0.00 |
| 17200 | THE WEINSTEIN COMPANY LLC | NUNPA THEATER TWIN | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 17201 | THE WEINSTEIN COMPANY LLC | NUNTHASEN, KITTICHACK | NON-UNION DEAL MEMO - GENERAL CREW | 3/31/2014 | $0.00 | $0.00 |
| 17202 | MARCO POLO PRODUCTIONS ASIA SDN BHD | NUNTHASEN, KITTICHOCK | SERVICE PROVIDER AGREEMENT | 3/31/2014 | $0.00 | $0.00 |
| 17203 | THE WEINSTEIN COMPANY LLC | NUR HAFIZAH BINTI OTHMAN | CONTRACT FOR SERVICES | 4/21/2014 | $0.00 | $0.00 |
| 17204 | THE WEINSTEIN COMPANY LLC | NURSILIONON, DUMON | NON-UNION DEAL MEMO | 5/5/2014 | $0.00 | $0.00 |
| 17205 | WEINSTEIN GLOBAL FILM CORP | NUSANTARA EDARAN FILEM SDN BHD | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT | 11/16/2010 | $0.00 | $0.00 |
| 17206 | WEINSTEIN GLOBAL FILM CORP | NUSANTARA EDARAN FILEM SDN BHD | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT | 2/13/2011 | $0.00 | $0.00 |
| 17207 | WEINSTEIN GLOBAL FILM CORP | NUSANTARA EDARAN FILEM SDN BHD | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT | 2/7/2013 | $0.00 | $0.00 |
| 17208 | WEINSTEIN GLOBAL FILM CORP | NUSANTARA EDARAN FILEM SDN BHD | IRREVOCABLE INSTRUCTIONS TO NOTICE OF ACKNOWLEDGEMENT BY DISTRIBUTOR | | $0.00 | $0.00 |
| 17209 | WEINSTEIN GLOBAL FILM CORP | NUSANTARA EDARAN FILEM SDN BHD | NOTICE OF ASSIGNMENT | 2/9/2011 | $0.00 | $0.00 |
| 17210 | WEINSTEIN GLOBAL FILM CORP. | NUSANTARA EDARAN FILEM SDN BHD | WEINSTEIN GLOBAL FILM CORP INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT | 2/11/2011 | $0.00 | $0.00 |
| 17213 | THE WEINSTEIN COMPANY LLC | NUVU THEATRE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 17214 | THE WEINSTEIN COMPANY LLC | NVISIBLE LIMITED | VISUAL EFFECTS AGREEMENT | 9/15/2017 | $0.00 | $0.00 |
| 17215 | THE WEINSTEIN COMPANY LLC | NVRHASANAH, SRI HANDAYANI | DEAL MEMO | 3/31/2014 | $0.00 | $0.00 |
| 17216 | THE WEINSTEIN COMPANY LLC / WEINSTEIN TELEVISION LLC | NY CREATIVE MANAGEMENT | NOTICE OF IRREVOCABLE AUTHORITY | 12/8/2016 | $0.00 | $0.00 |
| 17217 | THE WEINSTEIN COMPANY LLC | O C BROWN | CONSULTING AGREEMENT | 6/29/2011 | $0.00 | $0.00 |
| 17218 | THE WEINSTEIN COMPANY LLC | O C BROWN | FIRST AMENDMENT TO LIFE STORY RIGHTS AGREEMENT | 9/8/2011 | $0.00 | $0.00 |
| 17219 | THE WEINSTEIN COMPANY LLC | O C BROWN | LIFE STORY RIGHTS AGREEMENT/ ALL PAYMENT DEFERRED | 1/1/2011 | $0.00 | $0.00 |
| 17220 | THE WEINSTEIN COMPANY LLC | O CINEMA MIAMI SHORES | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 17221 | THE WEINSTEIN COMPANY LLC | O.J. KILKENNY & CO | WRITER'S AGREEMENT - LOANOUT DTD 09/04/2008 | | $0.00 | $0.00 |
| 17237 | THE WEINSTEIN COMPANY LLC | OAK GROVE CINEMAS, INC. | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 17238 | THE WEINSTEIN COMPANY LLC | OAK HARBOR CINEMAS, LLC | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 17239 | THE WEINSTEIN COMPANY LLC | OAK PARK THEATRE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 17240 | THE WEINSTEIN COMPANY LLC | OAKHURST INC | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 17241 | THE WEINSTEIN COMPANY LLC | OAKS THEATER *35MM ONLY* | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 17242 | THE WEINSTEIN COMPANY LLC | OAKS THEATRE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 17243 | THE WEINSTEIN COMPANY LLC | OASIS ENTERTAINMENT | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 17244 | THE WEINSTEIN COMPANY LLC | OBASAJU, LAJU | RE: SCREAM / WILLA FITZGERALD | 4/16/2018 | $0.00 | $0.00 |
| 17245 | THE WEINSTEIN COMPANY LLC | OBERLIN DECATUR AREA ECONOMIC DEVELOPMENT COR | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 17246 | THE WEINSTEIN COMPANY LLC | OBLYS INC | AMENDMENT TO THE FREELANCE TELEVISION DIRECTOR AGREEMENT | 2/24/2016 | $0.00 | $0.00 |
| 17247 | THE WEINSTEIN COMPANY LLC | OBLYS INC | FREELANCE TELEVISION DIRECTOR AGREEMENT | 2/4/2016 | $0.00 | $0.00 |
| 17248 | THE WEINSTEIN COMPANY LLC | OBLYS INC | FREELANCE TELEVISION DIRECTOR AGREEMENT | 6/2/2016 | $0.00 | $0.00 |
| 17249 | THE WEINSTEIN COMPANY LLC | OBRIEN DECLAN | NON-UNION DEAL MEMO | 3/11/2014 | $0.00 | $0.00 |
| 17250 | THE WEINSTEIN COMPANY LLC | OBRIEN, DECLAN | NON UNION DEAL MEMO - GENERAL CREW | 3/11/2014 | $0.00 | $0.00 |
| 17251 | MARCO POLO PRODUCTIONS ASIA SDN BHD | O'BRIEN, DECLAN | SERVICE PROVIDER AGREEMENT | 3/11/2014 | $0.00 | $0.00 |
| 17253 | THE WEINSTEIN COMPANY LLC | OCEAN CINEMA, INC. | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 17254 | THE WEINSTEIN COMPANY LLC | OCEAN FRONT EDITORIAL INC | EDITOR AGREEMENT | 10/14/2011 | $0.00 | $0.00 |
| 17255 | THE WEINSTEIN COMPANY LLC | OCEAN FRONT EDITORIAL, INC. F/S/O JAY CASSIDY | AMENDMENT TO EDITOR AGREEMENT | 7/25/2012 | $0.00 | $0.00 |
| 17256 | THE WEINSTEIN COMPANY LLC | OCEAN REEF THEATRE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 17257 | THE WEINSTEIN COMPANY LLC | OCEAN WEST CINEMA | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 17258 | THE WEINSTEIN COMPANY LLC | OCO INC | CERTIFICATE OF ENGAGEMENT | | $0.00 | $0.00 |
| 17259 | THE WEINSTEIN COMPANY LLC | PETER GOLDFINGER | SCRIPT OPTION/PURCHASE AGREEMENT DTD 5/24/2005 | | $0.00 | $0.00 |
| 17259 | THE WEINSTEIN COMPANY LLC | PETER GOLDFINGER & CHEESE CUTTERS INC | SCRIPT OPTION/PURCHASE AGREEMENT | 5/24/2005 | $0.00 | $0.00 |
| 17259 | THE WEINSTEIN COMPANY LLC | PETER GOLDFINGER & CHEESE CUTTERS INC | SCRIPT OPTION/PURCHASE AGREEMENT DTD 5/24/2005 | | $0.00 | $0.00 |
| 17260 | THE WEINSTEIN COMPANY LLC | O'CONNELL, JACK | CONFIRMATION DEAL MEMO | | $0.00 | $0.00 |
| 17262 | THE WEINSTEIN COMPANY LLC | O'CONNELL, JACK | NUDITY RIDER EXHIBIT B | | $0.00 | $0.00 |
| 17264 | THE WEINSTEIN COMPANY LLC | OCTOBER 17 LLC | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 17265 | THE WEINSTEIN COMPANY LLC | ODEON | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 17266 | THE WEINSTEIN COMPANY LLC | ODEON THEATER | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 17267 | THE WEINSTEIN COMPANY LLC | ODEUM THEATRE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 17268 | THE WEINSTEIN COMPANY LLC | ODEYA RUSH | CERTIFICATE OF ENGAGEMENT | 9/11/2013 | $0.00 | $0.00 |
| 17269 | THE WEINSTEIN COMPANY LLC | ODEYA RUSH | CONFIRMATION DEAL MEMO AND AGREEMENT | 9/23/2013 | $0.00 | $0.00 |
| 17270 | THE WEINSTEIN COMPANY LLC | ODIRILE, TUDUETSO | ACTOR'S CONTRACT FOR TUDUETSO ODIRILE | 11/11/2008 | $0.00 | $0.00 |

| CONTRACT NO. [DOCKET NO. 860] | DEBTOR(S) | CONTRACT COUNTERPARTY | CONTRACT TITLE | EFFECTIVE DATE | ORIGINAL CURE AMOUNT | ADDITIONAL CURE AMOUNT |
|---|---|---|---|---|---|---|
| 17271 | THE WEINSTEIN COMPANY LLC | ODIRILE, TUDUETSO | ACTOR'S CONTRACT FOR TUDUETSO ODIRILE | 9/29/2008 | $0.00 | $0.00 |
| 17272 | SMALL SCREEN TRADES LLC | O'DONNELL, EOGHAN | CERTIFICATE OF AUTHORSHIP | | $0.00 | $0.00 |
| 17273 | THE WEINSTEIN COMPANY LLC | ODYSSEY ENTERTAINMENT INC | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 17274 | THE WEINSTEIN COMPANY LLC | OERRTING, JASON | CREW DEAL MEMO | 1/28/2013 | $0.00 | $0.00 |
| 17275 | THE WEINSTEIN COMPANY LLC | OFF SCREEN INC | DIRECTING AGREEMENT | 1/15/2011 | $0.00 | $0.00 |
| 17276 | THE WEINSTEIN COMPANY LLC | OFFER WEBER & DERN LLP | SCREEN RIGHTS AND TURNAROUND AGREEMENT | 8/27/2004 | $0.00 | $0.00 |
| 17277 | THE WEINSTEIN COMPANY LLC | OFFER WEBER & DERN LLP | SREENPLAY OPTION AND WRITING AGREEMENT | 8/27/2004 | $0.00 | $0.00 |
| 17278 | THE WEINSTEIN COMPANY LLC | OG PROJECT LLC | FRUITVALE - AMENDMENT #1 | 3/27/2013 | $0.00 | $0.00 |
| 17279 | WEINSTEIN GLOBAL FILM CORP | OG PROJECT LLC | FRUITVALE - AMENDMENT #1 | 1/8/2018 | $0.00 | $0.00 |
| 17280 | THE WEINSTEIN COMPANY LLC | OG PROJECT LLC | FRUITVALE - EXCLUSIVE LICENSE AGREEMENT | 1/21/2013 | $0.00 | $0.00 |
| 17281 | THE WEINSTEIN COMPANY LLC | OG PROJECT LLC | CHAD MICHAEL MURRAY - "FRUITVALE" | 1/21/2013 | $0.00 | $0.00 |
| 17282 | THE WEINSTEIN COMPANY LLC | OG PROJECT LLC | CHAD MICHAEL MURRAY/ ACTOR AGREEMENT - "FRUITVALE" | 7/23/2012 | $0.00 | $0.00 |
| 17283 | WEINSTEIN GLOBAL FILM CORP | OG PROJECT LLC | COLLECTION ACCOUNT MANAGEMENT AGREEMENT | 9/19/2013 | $0.00 | $0.00 |
| 17284 | THE WEINSTEIN COMPANY LLC | OG PROJECT LLC | DEAL MEMO | 1/21/2013 | $0.00 | $0.00 |
| 17285 | THE WEINSTEIN COMPANY LLC | OG PROJECT LLC | DIRECTOR AGREEMENT | 6/23/2012 | $0.00 | $0.00 |
| 17286 | THE WEINSTEIN COMPANY LLC | OG PROJECT LLC | EXHIBIT G - CERTIFICATE OF ORIGIN FOR "FRUITVALE" | | $0.00 | $0.00 |
| 17287 | THE WEINSTEIN COMPANY LLC | OG PROJECT LLC | INSTRUMENT OF TRANSFER FOR "FRUITVALE" | 2/26/2013 | $0.00 | $0.00 |
| 17288 | WEINSTEIN GLOBAL FILM CORP | OG PROJECT LLC | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT | 1/31/2013 | $0.00 | $0.00 |
| 17289 | WEINSTEIN GLOBAL FILM CORP | OG PROJECT LLC | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT | 2/1/2013 | $0.00 | $0.00 |
| 17290 | WEINSTEIN GLOBAL FILM CORP | OG PROJECT LLC | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT | 2/14/2013 | $0.00 | $0.00 |
| 17291 | WEINSTEIN GLOBAL FILM CORP | OG PROJECT LLC | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT | 2/15/2013 | $0.00 | $0.00 |
| 17292 | WEINSTEIN GLOBAL FILM CORP | OG PROJECT LLC | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT | 2/6/2013 | $0.00 | $0.00 |
| 17293 | WEINSTEIN GLOBAL FILM CORP | OG PROJECT LLC | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT | 2/8/2013 | $0.00 | $0.00 |
| 17294 | THE WEINSTEIN COMPANY LLC | OG PROJECT LLC | KEVIN DURAND - "FRUITVALE" | 1/21/2013 | $0.00 | $0.00 |
| 17295 | THE WEINSTEIN COMPANY LLC | OG PROJECT LLC | KEVIN DURAND / ACTOR AGREEMENT - "FRUITVALE" | 7/23/2012 | $0.00 | $0.00 |
| 17296 | WEINSTEIN GLOBAL FILM CORP | OG PROJECT LLC | LICENSE AGREEMENT | 1/21/2013 | $0.00 | $0.00 |
| 17297 | THE WEINSTEIN COMPANY LLC | OG PROJECT LLC | MELONIE DIAZ / ACTOR AGREEMENT - "FRUITVALE" | 7/30/2012 | $0.00 | $0.00 |
| 17298 | THE WEINSTEIN COMPANY LLC | OG PROJECT LLC | MICHAEL B JORDAN - "FRUITVALE" | | $0.00 | $0.00 |
| 17299 | THE WEINSTEIN COMPANY LLC | OG PROJECT LLC | MICHAEL B JORDAN/ ACTOR AGREEMENT - "FRUITVALE" | 7/24/2012 | $0.00 | $0.00 |
| 17300 | THE WEINSTEIN COMPANY LLC | OG PROJECT LLC | MORTGAGE OF COPYRIGHT AND SECURITY AGREEMENT FOR "FRUITVALE" | 2/26/2013 | $0.00 | $0.00 |
| 17301 | THE WEINSTEIN COMPANY LLC | OG PROJECT LLC | NON-PRECEDENTIAL - NO QUOTE | 11/5/2012 | $0.00 | $0.00 |
| 17302 | THE WEINSTEIN COMPANY LLC | OG PROJECT LLC | OCTAVIA SPENCER / ACTOR AGREEMENT - "FRUITVALE" | 7/17/2012 | $0.00 | $0.00 |
| 17303 | THE WEINSTEIN COMPANY LLC | OG PROJECT LLC | RYAN COOGLER - "FRUITVALE" | | $0.00 | $0.00 |
| 17304 | WEINSTEIN GLOBAL FILM CORP | OG PROJECT LLC | SALES AGENCY AGREEMENT | 1/21/2013 | $0.00 | $0.00 |
| 17305 | WEINSTEIN GLOBAL FILM CORP | OG PROJECT LLC | STANDARD TERMS AND CONDITIONS | 7/1/2013 | $0.00 | $0.00 |
| 17306 | THE WEINSTEIN COMPANY LLC | OG PROJECT, LLC | EXCLUSIVE LICENSE AGREEMENT | | $0.00 | $0.00 |
| 17307 | THE WEINSTEIN COMPANY LLC | OGBOMO, ANN | ARTIST'S CONTRACT FOR ANN OGBOMO | 9/1/2008 | $0.00 | $0.00 |
| 17308 | THE WEINSTEIN COMPANY LLC | OGLEBAY INSTITUTE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 17309 | THE WEINSTEIN COMPANY LLC | O'HALLORAN, DUSTIN | COMPOSER'S AGREEMENT "LION" | 1/4/2016 | $0.00 | $0.00 |
| 17310 | THE WEINSTEIN COMPANY LLC | O'HALLORAN, DUSTIN | VARIATION AGREEMENT TO COMPOSER'S AGREEMENT "LION" | 5/19/2016 | $0.00 | $0.00 |
| 17311 | THE WEINSTEIN COMPANY LLC | O'HARA, MEGAN | CERTIFICATE OF RESULTS AND PROCEEDS | 10/13/2014 | $0.00 | $0.00 |
| 17312 | THE WEINSTEIN COMPANY LLC | O'HARA, MEGHAN | MEMORANDUM OF AGREEMENT | 9/16/2016 | $0.00 | $0.00 |
| 17313 | THE WEINSTEIN COMPANY LLC | OHIO STATE UNIVERSITY | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 17314 | THE WEINSTEIN COMPANY LLC | OHIO THEATER | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 17315 | THE WEINSTEIN COMPANY LLC | OHIO UNIVERSITY | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 17316 | THE WEINSTEIN COMPANY LLC | OHMANN THEATRE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 17317 | THE WEINSTEIN COMPANY LLC | OIL DOCUMENTARY LLC | EXCLUSIVE LICENSE AGREEMENT | 5/14/2014 | $0.00 | $0.00 |
| 17318 | THE WEINSTEIN COMPANY LLC | OIL DOCUMENTARY, LLC | EXCLUSIVE LICENSE AGREEMENT | 5/14/2014 | $0.00 | $0.00 |
| 17319 | THE WEINSTEIN COMPANY LLC | OJAI PLAYHOUSE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 17320 | THE WEINSTEIN COMPANY LLC | OJI, ADANNA | ARTIST CONTRACT "NO. 1 LADIES DETECTIVE AFENCY (SERIES 1)" | 9/1/2008 | $0.00 | $0.00 |
| 17321 | THE WEINSTEIN COMPANY LLC | OJOS GRANDES PRODUCTIONS INC | APPENDIX E | | $0.00 | $0.00 |
| 17322 | THE WEINSTEIN COMPANY LLC | OJOS GRANDES PRODUCTIONS INC. | PERFORMER CONTRACT FOR INDEPENDENT PRODUCTION | | $0.00 | $0.00 |
| 17323 | THE WEINSTEIN COMPANY LLC | OJOS GRANDES PRODUCTIONS INC. | PERFORMER CONTRACT FOR INDEPENDENT PRODUCTION | 6/10/2013 | $0.00 | $0.00 |
| 17324 | THE WEINSTEIN COMPANY LLC | OJOS GRANDES PRODUCTIONS INC. | PERFORMER CONTRACT FOR INDEPENDENT PRODUCTION | 7/10/2013 | $0.00 | $0.00 |
| 17325 | THE WEINSTEIN COMPANY LLC | OJOS GRANDES PRODUCTIONS INC. | PERFORMER CONTRACT FOR INDEPENDENT PRODUCTION | 7/11/2013 | $0.00 | $0.00 |
| 17326 | THE WEINSTEIN COMPANY LLC | OJOS GRANDES PRODUCTIONS INC. | PERFORMER CONTRACT FOR INDEPENDENT PRODUCTION | 7/12/2013 | $0.00 | $0.00 |
| 17327 | THE WEINSTEIN COMPANY LLC | OJOS GRANDES PRODUCTIONS INC. | PERFORMER CONTRACT FOR INDEPENDENT PRODUCTION | 7/5/2013 | $0.00 | $0.00 |
| 17328 | THE WEINSTEIN COMPANY LLC | OJOS GRANDES PRODUCTIONS INC. | PERFORMER CONTRACT FOR INDEPENDENT PRODUCTION | 7/7/2013 | $0.00 | $0.00 |
| 17329 | THE WEINSTEIN COMPANY LLC | OJOS GRANDES PRODUCTIONS INC. | PERFORMER CONTRACT FOR INDEPENDENT PRODUCTION | 7/8/2013 | $0.00 | $0.00 |
| 17330 | THE WEINSTEIN COMPANY LLC | OJOS GRANDES PRODUCTIONS INC | PERFORMER CONTRACT FOR INDEPENDENT PRODUCTION | 7/9/2013 | $0.00 | $0.00 |
| 17331 | THE WEINSTEIN COMPANY LLC | OJOS GRANDES PRODUCTIONS LTD | APPENDIX "F" | 7/29/2014 | $0.00 | $0.00 |
| 17332 | THE WEINSTEIN COMPANY LLC | OJOS GRANDES PRODUCTIONS LTD | CANADIAN PRODUCTION SERVICES AGREEMENT | 4/17/2013 | $0.00 | $0.00 |
| 17333 | BIG EYES SPV LLC | OJOS GRANDES PRODUCTIONS LTD | CANADIAN PRODUCTION SERVICES AGREEMENT RELATING TO THE PRODUCTION TENTATIVELY ENTITLED "BIG EYES" | 4/17/2013 | $0.00 | $0.00 |
| 17334 | THE WEINSTEIN COMPANY LLC | OJOS GRANDES PRODUCTIONS LTD | CONSULTING SERVICES AGREEMENT | 4/17/2013 | $0.00 | $0.00 |
| 17335 | THE WEINSTEIN COMPANY LLC / WEINSTEIN GLOBAL FILM CORP | OJOS GRANDES PRODUCTIONS LTD | LABORATORY PLEDGEHOLDER AGREEMENT | 7/17/2013 | $0.00 | $0.00 |
| 17336 | THE WEINSTEIN COMPANY LLC | OJOS GRANDES PRODUCTIONS LTD | PERFORMER CONTRACT | | $0.00 | $0.00 |
| 17337 | BIG EYES SPV LLC | OJOS GRANDES PRODUCTIONS LTD | SCHEDULE A COPYRIGHT ASSIGNEMENT | 4/17/2013 | $0.00 | $0.00 |
| 17338 | THE WEINSTEIN COMPANY LLC | OJOS GRANDES PRODUCTIONS LTD | SERVICES AGREEMENT | 10/15/2013 | $0.00 | $0.00 |
| 17339 | THE WEINSTEIN COMPANY LLC | OJOS GRANDES PRODUCTIONS, LTD | EXCLUSIVE LICENSE AGREEMENT | | $0.00 | $0.00 |
| 17340 | THE WEINSTEIN COMPANY LLC | OJOS GRANDES PRODUCTIONS, LTD | MANAGERS CERTIFICATE | 9/17/2013 | $0.00 | $0.00 |
| 17341 | THE WEINSTEIN COMPANY LLC | OJOS GRANDES PRODUCTIONS, LTD | OFFER OF FINANCING AGREEMENT | 9/17/2013 | $0.00 | $0.00 |
| 17342 | THE WEINSTEIN COMPANY LLC | OJOS GRANDES PRODUCTIONS, LTD | OFFICERS CERTIFICATE | 9/17/2013 | $0.00 | $0.00 |
| 17343 | THE WEINSTEIN COMPANY LLC | OJOS GRANDES PRODUCTIONS, LTD | SECURITY AGREEMENT | 9/17/2013 | $0.00 | $0.00 |
| 17344 | THE WEINSTEIN COMPANY LLC | OKAYABASHI, JEFF | EXHIBIT 1-D OF SIDELETTER NO35 OF THE BA | | | |
| 17345 | THE WEINSTEIN COMPANY LLC | OKEMAH COMMUNITY IMPROVEMENT ASSOCIATION | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 17346 | THE WEINSTEIN COMPANY LLC | OKLAHOMA CITY MUSEUM OF ART | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 17347 | THE WEINSTEIN COMPANY LLC | OKUDA, AMY | EMPLOYMENT CONTRACT | 4/26/2014 | $0.00 | $0.00 |

| CONTRACT NO. [DOCKET NO. 860] | DEBTOR(S) | CONTRACT COUNTERPARTY | CONTRACT TITLE | EFFECTIVE DATE | ORIGINAL CURE AMOUNT | ADDITIONAL CURE AMOUNT |
|---|---|---|---|---|---|---|
| 17348 | THE WEINSTEIN COMPANY LLC | OLD GREENBELT THEATRE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 17352 | WEINSTEIN TELEVISION LLC | OLIVER STONE | MEMORANDUM OF AGREEMENT DTD 5/22/2017 | | $0.00 | $0.00 |
| 17353 | THE WEINSTEIN COMPANY LLC | OLIVER, ANDREA | ARTIST'S CONTRACT FOR ANDREA OLIVER | 9/1/2008 | $0.00 | $0.00 |
| 17354 | THE WEINSTEIN COMPANY LLC | OLIVER, EMILE G | NON-UNION DEAL MEMO | 2/12/2013 | $0.00 | $0.00 |
| 17355 | THE WEINSTEIN COMPANY LLC | OLIVIA BELL MANAGEMENT | DAILY PERFORMANCE SALARY | 1/10/2017 | $0.00 | $0.00 |
| 17356 | THE WEINSTEIN COMPANY LLC | OLIVIA TAN MAY SHYAN | ENGAGEMENT OF ARTISTE AGREEMENT | 4/18/2014 | $0.00 | $0.00 |
| 17357 | THE WEINSTEIN COMPANY LLC | OLKEWICS, ZAK | WRITER'S AGREEMENT DTD 3/25/2013 | | $0.00 | $0.00 |
| 17358 | DIMENSION FILMS, A DIVISION OF THE WEINSTEIN COMPANY LLC | OLKEWICZ ZAK | INK AND BONE ZAK OLKEWICZ | 3/25/2013 | $0.00 | $0.00 |
| 17359 | CURRENT WAR SPV, LLC / CURRENT FILMS UK LTD | O'LOAN, NIAMH | CREW CONTRACT | 12/18/2016 | $0.00 | $0.00 |
| 17360 | THE WEINSTEIN COMPANY LLC | O'LOAN, NIAMH | CREW CONTRACT - DIRECT HIRE | 12/18/2016 | $0.00 | $0.00 |
| 17361 | THE WEINSTEIN COMPANY LLC | OLYMPIA FILM SOCIETY | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 17362 | THE WEINSTEIN COMPANY LLC | OLYMPIA FILM SOCIETY CAPITOL THEATRE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 17363 | THE WEINSTEIN COMPANY LLC | OLYMPIC CINEMAS | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 17364 | THE WEINSTEIN COMPANY LLC | OLYMPIC THEATRE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 17365 | THE WEINSTEIN COMPANY LLC | OM CINEMAS, PRANAV THAKKAR | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 17366 | THE WEINSTEIN COMPANY LLC | OMAK | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 17367 | THE WEINSTEIN COMPANY LLC | OMAR KHAN - STAR CINEMA GRILL | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 17368 | THE WEINSTEIN COMPANY LLC | OMAR, LATIFAH BINTI | CREW AGREEMENT | 7/1/2014 | $0.00 | $0.00 |
| 17369 | THE WEINSTEIN COMPANY LLC | O'MELVENY & MYERS LLP | AMENDMENT NO. 2 TO THE LICENSE AGREEMENT FOR INTERNET TRANSMISSION NO. 3 | 6/14/2013 | $0.00 | $0.00 |
| 17370 | THE WEINSTEIN COMPANY LLC | O'MELVENY & MYERS LLP | DEVELOPMENT-PRODUCTION FINANCING AGREEMENT | 2/20/2004 | $0.00 | $0.00 |
| 17371 | THE WEINSTEIN COMPANY LLC | O'MELVENY & MYERS LLP | MERCHANDISE LICENSE AGREEMENT DTD 4/1/2011 | | $0.00 | $0.00 |
| 17372 | THE WEINSTEIN COMPANY LLC | OMMANNEY, RICHARD | OPTION PURCHASE AGREEMENT | 1/27/2014 | $0.00 | $0.00 |
| 17373 | THE WEINSTEIN COMPANY LLC | OMMANNEY, RICHARD | OPTION-PURCHASE AGREEMENT | 6/15/2015 | $0.00 | $0.00 |
| 17374 | THE WEINSTEIN COMPANY LLC | OMNI CINEMA 8 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 17375 | THE WEINSTEIN COMPANY LLC | ON SCREEN ENTERTAINMENT | EXCLUSIVE LICENSE AGREEMENT | | $0.00 | $0.00 |
| 17376 | THE WEINSTEIN COMPANY LLC | ON SCREEN ENTERTAINMENT LLC | AMENDS LITERARY ACQUISITION AGREEMENT DTD 5/18/2011, AS AMENDED | 4/26/2012 | $0.00 | $0.00 |
| 17377 | THE WEINSTEIN COMPANY LLC | ON SCREEN ENTERTAINMENT LLC | ASIS & ON SCREEN ASSIGN RIGHTS TO WEINSTEIN CO | 8/10/2012 | $0.00 | $0.00 |
| 17378 | THE WEINSTEIN COMPANY LLC | ON SCREEN ENTERTAINMENT LLC | ASSIGNMENT AGREEMENT | 8/10/2012 | $0.00 | $0.00 |
| 17379 | THE WEINSTEIN COMPANY LLC | ON SCREEN ENTERTAINMENT LLC | ASSIGNMENT AGREEMENT DTD 8/10/2012 | | $0.00 | $0.00 |
| 17380 | THE WEINSTEIN COMPANY LLC | ON SCREEN ENTERTAINMENT LLC | LITERARY ACQUISITION AGREEMENT | 5/18/2011 | $0.00 | $0.00 |
| 17381 | THE WEINSTEIN COMPANY LLC | ON SCREEN ENTERTAINMENT LLC | LITERARY ACQUISITION AGREEMENT | 5/28/2011 | $0.00 | $0.00 |
| 17382 | THE WEINSTEIN COMPANY LLC | ON SCREEN ENTERTAINMENT LLC | LITERARY ACQUISITION AGREEMENT DTD 5/18/2011 | | $0.00 | $0.00 |
| 17383 | THE WEINSTEIN COMPANY LLC | ON SCREEN ENTERTAINMENT LLC | LITERARY ACQUISITION AMENDMENT #2 DTD 4/26/2012 | | $0.00 | $0.00 |
| 17384 | THE WEINSTEIN COMPANY LLC | ON SCREEN ENTERTAINMENT LLC | LITERARY ACQUISITION AMENDMENT DTD 11/16/2011 | | $0.00 | $0.00 |
| 17385 | THE WEINSTEIN COMPANY LLC | ON SCREEN ENTERTAINMENT LLC | LITERARY ACQUISTION AMENDMENT | 11/16/2011 | $0.00 | $0.00 |
| 17386 | THE WEINSTEIN COMPANY LLC | ON SCREEN ENTERTAINMENT LLC | LITERARY ACQUISTION AMENDMENT #2 | 4/26/2012 | $0.00 | $0.00 |
| 17387 | THE WEINSTEIN COMPANY LLC | ON SCREEN ENTERTAINMENT LLC | PRODUCING SERVICES AGREEMENT | 8/10/2012 | $0.00 | $0.00 |
| 17388 | THE WEINSTEIN COMPANY LLC | ON SCREEN ENTERTAINMENT, LLC, F/S/O NIKKI SILVER | EXCLUSIVE LICENSE AGREEMENT | | $0.00 | $0.00 |
| 17389 | THE WEINSTEIN COMPANY LLC | ON SITE PRODUCTIONS INC | LICENSE AGREEMENT AMENDMENT 1 DTD 12/10/2014 | | $0.00 | $0.00 |
| 17390 | THE WEINSTEIN COMPANY LLC | ON SITE PRODUCTIONS INC | LICENSE AGREEMENT AMENDMENT 2 DTD 7/28/2015 | | $0.00 | $0.00 |
| 17392 | TEAM PLAYERS, LLC | ON WISCOTTSIN! INC | CERTIFICATE OF ENGAGEMENT | 12/14/2011 | $0.00 | $0.00 |
| 17393 | TEAM PLAYERS, LLC | ON WISCOTTSIN! INC | INDUCEMENT | 12/14/2011 | $0.00 | $0.00 |
| 17394 | TEAM PLAYERS, LLC | ON WISCOTTSIN! INC | RE: "SCARY MOVIE 5" / CRAIG MAZIN & SCOTT TOMLINSON / WRITER | 12/14/2011 | $0.00 | $0.00 |
| 17395 | TEAM PLAYERS, LLC | ON WISCOTTSIN! INC | SCARY MOVIE 5 / CRAIG MAZIN & SCOTT TOMLINSON / WRITER | 12/14/2011 | $0.00 | $0.00 |
| 17396 | TEAM PLAYERS, LLC | ON WISCOTTSIN! INC. F/S/O SCOTT TOMLINSON | WRITER AGREEMEMT DTD 12/14/11 | 12/19/2011 | $0.00 | $0.00 |
| 17397 | THE WEINSTEIN COMPANY LLC | ONARGA THEATRE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 17398 | THE WEINSTEIN COMPANY LLC | ONE CHANCE FILMS LIMITED | CHARGE AND DEED OF ASSIGNMENT | 12/5/2012 | $0.00 | $0.00 |
| 17399 | THE WEINSTEIN COMPANY LLC | ONE CHANCE FILMS LIMITED | LENDING & ASSIGNMENT AGREEMENT | 7/4/1905 | $0.00 | $0.00 |
| 17400 | THE WEINSTEIN COMPANY LLC/ THE WEINSTEIN GLOBAL FILM CORP./ONE CHANCE LLC | ONE CHANCE FILMS LIMITED | PLEDGEHOLDER AGREEMENT FOR THE FILM "ONE CHANCE" | | $0.00 | $0.00 |
| 17401 | THE WEINSTEIN COMPANY LLC | ONE CHANCE FILMS LIMITED | POWER OF ATTORNEY DEED | 12/5/2012 | $0.00 | $0.00 |
| 17402 | ONE CHANCE LLC | ONE CHANCE FILMS LIMITED | PRODUCTION AGREEMENT | | $0.00 | $0.00 |
| 17403 | ONE CHANCE LLC | ONE CHANCE FILMS LIMITED | PRODUCTION AGREEMENT | 7/30/2012 | $0.00 | $0.00 |
| 17404 | THE WEINSTEIN COMPANY LLC | ONE CHANCE FILMS LIMITED | PRODUCTION SERVICES AGREEMENT | 7/30/2012 | $0.00 | $0.00 |
| 17405 | THE WEINSTEIN COMPANY LLC | ONE CHANCE FILMS LIMITED | PRODUCTION SERVICES AGREEMENT | 7/4/1905 | $0.00 | $0.00 |
| 17406 | THE WEINSTEIN COMPANY LLC | ONE CHANCE FILMS LIMITED | THE LENDING AND ASSIGNMENT AGREEMENT | 7/30/2012 | $0.00 | $0.00 |
| 17407 | THE WEINSTEIN COMPANY LLC | ONE CHANCE FILMS LIMITED | THE LENDING AND ASSIGNMENT AGREEMENT | | $0.00 | $0.00 |
| 17408 | WEINSTEIN GLOBAL FILM CORP | ONE CHANCE LLC | EXCLUSIVE LICENSE AGREEMENT | 6/29/2012 | $0.00 | $0.00 |
| 17409 | THE WEINSTEIN COMPANY LLC | ONE MIGHTY TREE ENTERTAINMENT INC | KEVIN DURAND - "FRUITVALE" | 1/21/2013 | $0.00 | $0.00 |
| 17410 | THE WEINSTEIN COMPANY LLC | ONE MIGHTY TREE ENTERTAINMENT INC | KEVIN DURAND / ACTOR AGREEMENT - "FRUITVALE" | 7/23/2012 | $0.00 | $0.00 |
| 17411 | THE WEINSTEIN COMPANY LLC | ONE PLUS ONE EQUALS THREE ENT. LLC | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 17412 | TEAM PLAYERS, LLC | ONE PUNCH PRODUCTIONS | "HOUR OF PERIL" | 2/22/2014 | $0.00 | $0.00 |
| 17413 | TEAM PLAYERS, LLC | ONE PUNCH PRODUCTIONS | "HOUR OF PERIL" | 2/2/2016 | $0.00 | $0.00 |
| 17414 | TEAM PLAYERS, LLC | ONE PUNCH PRODUCTIONS | CERTIFICATE OF AUTHORSHIP | | $0.00 | $0.00 |
| 17415 | TEAM PLAYERS, LLC | ONE PUNCH PRODUCTIONS | CERTIFICATE OF AUTHORSHIP | 8/26/2014 | $0.00 | $0.00 |
| 17416 | SMALL SCREEN TRADES LLC | ONE TWO ONE THREE PICTURES INC | CONSULTING PRODUCER SERVICES AGREEMENT | 5/9/2016 | $0.00 | $0.00 |
| 17417 | TWC PRODUCTION LLC | ONE WEST BANK N.A | AMENDS AGREEMENT DTD 8/6/2014 AS AMENDED | 4/3/2015 | $0.00 | $0.00 |
| 17418 | TWC PRODUCTION LLC | ONE WEST BANK N.A | AMENDS AGREEMENT DTD 8/6/2014 AS AMENDED | 5/22/2015 | $0.00 | $0.00 |
| 17419 | TWC PRODUCTION LLC | ONE WEST BANK N.A | AMENDS AGREEMENT DTD 8/6/2014 AS AMENDED | 3/6/2015 | $0.00 | $0.00 |
| 17420 | TWC PRODUCTION LLC | ONE WEST BANK N.A | AMENDS AGREEMEMT DTD 8/6/2014 AS AMENDED | 8/18/2015 | $0.00 | $0.00 |
| 17421 | THE WEINSTEIN COMPANY LLC | O'NEIL CINEMAS | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 17422 | THE WEINSTEIN COMPANY LLC | O'NEILL, SEAN | SERVICE PROVIDER DEAL MEMO | 5/12/2014 | $0.00 | $0.00 |
| 17423 | THE WEINSTEIN COMPANY LLC | ONEONTA THEATRE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |

| CONTRACT NO. [DOCKET NO. 860] | DEBTOR(S) | CONTRACT COUNTERPARTY | CONTRACT TITLE | EFFECTIVE DATE | ORIGINAL CURE AMOUNT | ADDITIONAL CURE AMOUNT |
|---|---|---|---|---|---|---|
| 17424 | TWC PRODUCTION LLC | ONEWEST BANK N.A | AMENDS AGREEMENT DTD 8/6/2014 | 12/5/2014 | $0.00 | $0.00 |
| 17425 | THE WEINSTEIN COMPANY LLC | ONG SIEW LIN | ENGAGEMENT OF ARTISTE AGREEMENT | 4/7/2014 | $0.00 | $0.00 |
| 17426 | THE WEINSTEIN COMPANY LLC | ONIKO V MEHRAB | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 17427 | THE WEINSTEIN COMPANY LLC | ONIWE, AYANDA MCCOY | INDEPENDENT CONTRACTOR APPOINTMENT MEMORANDUM | 9/23/2008 | $0.00 | $0.00 |
| 17428 | THE WEINSTEIN COMPANY LLC | ON-SITE PRODUCTIONS | OUTSIDE AIR DATE GUARANTEE LETTER | 6/16/2015 | $0.00 | $0.00 |
| 17429 | THE WEINSTEIN COMPANY LLC | ON-SITE PRODUCTIONS INC | SCREAM - AMENDMENT NO 1 | 12/10/2014 | $0.00 | $0.00 |
| 17430 | THE WEINSTEIN COMPANY LLC | ON-SITE PRODUCTIONS INC | SCREAM - LICENSE/PRODUCTION SERVICES AGREEMENT DTD 3/7/2013 | | $0.00 | $0.00 |
| 17431 | THE WEINSTEIN COMPANY LLC | ON-SITE PRODUCTIONS INC | SCREAM LICENSE PRODUCTION SERVICES AGREEMENT | 6/15/2015 | $0.00 | $0.00 |
| 17432 | THE WEINSTEIN COMPANY LLC | ON-SITE PRODUCTIONS INC | SCREAM/ LICENSE/ PRODUCTION SERVICES AGREEMENT | 3/7/2013 | $0.00 | $0.00 |
| 17433 | DIMENSION FILMS / THE WEINSTEIN COMPANY LLC | ON-SITE PRODUCTIONS INC | AMENDMENT NO. 1 DTD 12/10/2014 | | $0.00 | $0.00 |
| 17434 | WEINSTEIN TELEVISIONS LLC | ON-SITE PRODUCTIONS INC | AMENDMENT NO. 2 DTD 7/28/2015 | | $0.00 | $0.00 |
| 17435 | THE WEINSTEIN COMPANY LLC | ON-SITE PRODUCTIONS INC | DEAL MEMO | 3/7/2016 | $0.00 | $0.00 |
| 17436 | THE WEINSTEIN COMPANY LLC | ON-SITE PRODUCTIONS INC | LICENSE/PRODUCTION SERVICES AGREEMENT DTD 3/7/2013 | | $0.00 | $0.00 |
| 17437 | WEINSTEIN TELEVISION LLC | ON-SITE PRODUCTIONS INC | MTV SCREAM SIDE LETTER | 12/5/2017 | $0.00 | $0.00 |
| 17438 | THE WEINSTEIN COMPANY LLC | ON-SITE PRODUCTIONS INC | SCREAM AMENDEMNT NO 1 | 2/1/2016 | $0.00 | $0.00 |
| 17439 | THE WEINSTEIN COMPANY LLC | ON-SITE PRODUCTIONS INC | SCREAM-AMENDMENT NO 2 | 7/28/2015 | $0.00 | $0.00 |
| 17440 | TH WEINSTEIN COMPANY LLC | ON-SITE PRODUCTIONS INC | SCREAM-OUTSIDE AIR DATE | 2/1/2016 | $0.00 | $0.00 |
| 17441 | THE WEINSTEIN COMPANY LLC | OON SHU AN | ENGAGEMENT OF ARTISTE AGREEMENT | 4/29/2014 | $0.00 | $0.00 |
| 17442 | THE WEINSTEIN COMPANY LLC | OPERA HOUSE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 17443 | THE WEINSTEIN COMPANY LLC | OPERA HOUSE ARTS | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 17444 | THE WEINSTEIN COMPANY LLC | OPERA HOUSE INC | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 17445 | THE WEINSTEIN COMPANY LLC | OPERA HOUSE THEATRE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 17446 | THE WEINSTEIN COMPANY LLC | OPERATION RSHA LLC | APPROVAL OF RSHA AGREEMENT LETTER | 10/22/2015 | $0.00 | $0.00 |
| 17448 | OPPOSABLE THUMBS PRODUCTIONS INC | | DIRECTOR OF PHOTOGRAPHY AGREEMENT | 5/29/2014 | $0.00 | $0.00 |
| 17449 | WEINSTEIN GLOBAL FILM CORP | OPTIMUM RELEASING | AMENDMENT # 1 | 1/3/2008 | $0.00 | $0.00 |
| 17450 | WEINSTEIN GLOBAL FILM CORP | OPTIMUM RELEASING | INTERNATIONAL DEAL MEMO | 10/18/2006 | $0.00 | $0.00 |
| 17451 | WEINSTEIN GLOBAL FILM CORP | OPTIMUM RELEASING | INTERNATIONAL DEAL MEMO | 7/17/2007 | $0.00 | $0.00 |
| 17452 | WEINSTEIN GLOBAL FILM CORP | OPTIMUM RELEASING | INTERNATIONAL DEAL MEMO | 1/3/2008 | $0.00 | $0.00 |
| 17453 | WEINSTEIN GLOBAL FILM CORP | OPTIMUM RELEASING | LETTER AGREEMENT | 11/24/2010 | $0.00 | $0.00 |
| 17454 | WEINSTEIN GLOBAL FILM CORP | OPTIMUM RELEASING | NOTICE OF ASSIGNMENT | 5/23/2007 | $0.00 | $0.00 |
| 17455 | THE WEINSTEIN COMPANY LLC | OPTIMUM RELEASING LIMITED | INTERNATION DISTRIBUTION DEAL MEMO | 11/24/2010 | $0.00 | $0.00 |
| 17456 | WEINSTEIN GLOBAL FILM CORP | OPTIMUM RELEASING LIMITED | INTERNATIONAL DISTRIBUTION AGREEMENT | 7/22/2028 | $0.00 | $0.00 |
| 17458 | WEINSTEIN GLOBAL FILM CORP | OPTIMUM RELEASING LIMITED | INTERNATIONAL DISTRIBUTION AGREEMENT | 5/28/2028 | $0.00 | $0.00 |
| 17460 | WEINSTEIN GLOBAL FILM CORP | OPTIMUM RELEASING LIMITED | INTERNATIONAL DISTRIBUTION AGREEMENT | 12/7/2030 | $0.00 | $0.00 |
| 17461 | WEINSTEIN GLOBAL FILM CORP | OPTIMUM RELEASING LIMITED | INTERNATIONAL DISTRIBUTION AGREEMENT | 12/14/2024 | $0.00 | $0.00 |
| 17465 | WEINSTEIN GLOBAL FILM CORP | OPTIMUM RELEASING LIMITED | INTERNATOVAL DISTRIBUTION DEAL MEMO | 11/24/2010 | $0.00 | $0.00 |
| 17473 | THE WEINSTEIN COMPANY LLC | ORCA & BEACH TWIN | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 17474 | THE WEINSTEIN COMPANY LLC | ORCA THEATRES, INC. | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 17475 | THE WEINSTEIN COMPANY LLC | ORCHARDS CINEMA | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 17476 | THE WEINSTEIN COMPANY LLC | ORCHESTRA HALL | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 17477 | THE WEINSTEIN COMPANY LLC | OREGON FILM & VIDEO FOUNDATION | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 17478 | THE WEINSTEIN COMPANY LLC | OREGON MUSEUM OF SCIENCE AND INDUSTRY | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 17479 | THE WEINSTEIN COMPANY LLC | ORES, DR DAVE | LIFE-STORY RIGHTS AGREEMENT | 10/30/2013 | $0.00 | $0.00 |
| 17482 | THE WEINSTEIN COMPANY LLC | ORIGIN PICTURES (WOMAN IN GOLD) LIMITED | CO-FINANCE AND ACQUISITION AGREEMENT | 12/11/2013 | $0.00 | $0.00 |
| 17485 | THE WEINSTEIN COMPANY LLC | ORIGIN PICTURES (WOMAN IN GOLD) LIMITED | DEED OF ASSIGNMENT | 5/23/2014 | $0.00 | $0.00 |
| 17486 | THE WEINSTEIN COMPANY LLC | ORIGIN PICTURES (WOMAN IN GOLD) LIMITED | INSTRUMENT OF TRANSFER | 3/18/2014 | $0.00 | $0.00 |
| 17488 | THE WEINSTEIN COMPANY LLC | ORIGIN PICTURES (WOMAN IN GOLD) LIMITED | NOTICE AND ACKNOWLEDGEMENT OF CHARGE | 5/25/2014 | $0.00 | $0.00 |
| 17491 | THE WEINSTEIN COMPANY LLC | ORIGIN PICTURES (WOMAN IN GOLD) LIMITED | PRODUCTION AGREEMENT | | $0.00 | $0.00 |
| 17494 | THE WEINSTEIN COMPANY LLC | ORIGIN PICTURES (WOMAN IN GOLD) LTD | DEED OF ASSIGNMENT OF COPYRIGHT DTD 5/25/2014 | | $0.00 | $0.00 |
| 17495 | THE WEINSTEIN COMPANY LLC | ORIGIN PICTURES (WOMAN IN GOLD) LTD | EXCLUSIVE CO-FINANCE AND ACQUISITION AGREEMENT DTD 12/11/2013 | | $0.00 | $0.00 |
| 17496 | THE WEINSTEIN COMPANY LLC | ORIGIN PICTURES (WOMAN IN GOLD) LTD | NOTICE OF TITLE REPORT AND OPINION DTD 4/10/2010 | | $0.00 | $0.00 |
| 17502 | THE WEINSTEIN COMPANY LLC | ORIGIN PICTURES LTD | DEED OF ASSIGNMENT | 5/23/2014 | $0.00 | $0.00 |
| 17503 | THE WEINSTEIN COMPANY LLC | ORIGIN PICTURES LTD | DEED OF ASSIGNMENT OF COPYRIGHT | 5/25/2014 | $0.00 | $0.00 |
| 17504 | THE WEINSTEIN COMPANY LLC | ORIGIN PICTURES LTD | DEED OF ASSIGNMENT OF COPYRIGHT DTD 5/25/2014 | | $0.00 | $0.00 |
| 17508 | THE WEINSTEIN COMPANY LLC | ORIGIN PICTURES LTD | DIRECTOR'S DEVELOPMENT AGREEMENT DTD 7/5/2012 | | $0.00 | $0.00 |
| 17510 | THE WEINSTEIN COMPANY LLC | ORIGIN PICTURES LTD | EXCLUSIVE CO-FINANCE AND ACQUISITION AGREEMENT | 12/11/2013 | $0.00 | $0.00 |
| 17512 | THE WEINSTEIN COMPANY LLC | ORIGIN PICTURES LTD | PICTURE DOCUMENTS NOTICE OF ASSIGNMENT | | $0.00 | $0.00 |
| 17513 | THE WEINSTEIN COMPANY LLC | ORIGIN PICTURES LTD | PRODUCTION AGREEMENT | | $0.00 | $0.00 |
| 17518 | THE WEINSTEIN COMPANY LLC | ORINDA THEATER | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 17519 | THE WEINSTEIN COMPANY LLC | ORION 3 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 17520 | THE WEINSTEIN COMPANY LLC | ORIT ENTERTAINMENT INC | OCTAVIA SPENCER / ACTOR AGREEMENT - "FRUITVALE" | 7/17/2012 | $0.00 | $0.00 |
| 17521 | THE WEINSTEIN COMPANY LLC | ORLANDO SCIENCE CENTER, INC. | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 17522 | THE WEINSTEIN COMPANY LLC | ORMAND, BEN | MEMORANDUM OF AGREEMENT | 6/15/2012 | $0.00 | $0.00 |
| 17523 | THE WEINSTEIN COMPANY LLC | ORPHEUM | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 17524 | THE WEINSTEIN COMPANY LLC | ORPHEUM 3 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 17525 | THE WEINSTEIN COMPANY LLC | ORPHEUM PERFORMING ARTS CENTRE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 17526 | THE WEINSTEIN COMPANY LLC | ORPHEUM THEATRE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 17527 | THE WEINSTEIN COMPANY LLC | ORPHEUM THEATRE PRESERVATION PROJECT | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 17528 | THE WEINSTEIN COMPANY LLC | ORPHEUM THEATRE PROJECT 2 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 17529 | THE WEINSTEIN COMPANY LLC | ORPHEUM TWIN | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 17530 | THE WEINSTEIN COMPANY LLC | ORRIN DAY | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 17531 | THE WEINSTEIN COMPANY LLC | ORTIZ, JOHN | CERTIFICATE OF EMPLOYMENT | | $0.00 | $0.00 |
| 17532 | THE WEINSTEIN COMPANY LLC | ORTIZ, JOHN | SCREEN ACTORS EMPLOYMENT OF PERFORMER FOR THEATRICAL FILM | 10/25/2011 | $0.00 | $0.00 |

| CONTRACT NO. [DOCKET NO. 860] | DEBTOR(S) | CONTRACT COUNTERPARTY | CONTRACT TITLE | EFFECTIVE DATE | ORIGINAL CURE AMOUNT | ADDITIONAL CURE AMOUNT |
|---|---|---|---|---|---|---|
| 17533 | TEAM PLAYERS, LLC | OSBORNE ENTERTAINMENT INC | AMENDMENT TO WRITER EXECITUVE PRODUCER AGREEMENT | 2/26/2015 | $0.00 | $0.00 |
| 17534 | TEAM PLAYERS, LLC | OSBORNE ENTERTAINMENT INC | CERTFICATE OF AUTHORSHIP | | $0.00 | $0.00 |
| 17535 | TEAM PLAYERS, LLC | OSBORNE ENTERTAINMENT INC | WRITER/EXECUTIVE PRODUCER AGREEMENT | 2/26/2015 | $0.00 | $0.00 |
| 17536 | THE WEINSTEIN COMPANY LLC | OSC DIGITAL ADVENTURE THEATRE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 17537 | THE WEINSTEIN COMPANY LLC | OSGOOD DAMM THEATRE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 17538 | CURRENT WAR SPV, LLC / CURRENT FILMS UK LTD | OSGOOD, NATHAN | CASTING ADVICE NOTICE | 1/17/2017 | $0.00 | $0.00 |
| 17539 | THE WEINSTEIN COMPANY LLC | OSGOOD, NATHAN | DAILY ENGAGEMENT | 1/4/2016 | $0.00 | $0.00 |
| 17540 | THE WEINSTEIN COMPANY LLC | OSGOOD, NATHAN | DAILY PERFORMANCE SALARY | 1/17/2017 | $0.00 | $0.00 |
| 17541 | CURRENT WAR SPV, LLC / CURRENT FILMS UK LTD | OSGOOD, NATHAN | PACT/EQUITY CINEMA AGREEMENT | 1/29/2017 | $0.00 | $0.00 |
| 17542 | THE WEINSTEIN COMPANY LLC | OSGOOD, NATHAN | SPECIAL STIPULATIONS FOR CINEMA | 1/4/2016 | $0.00 | $0.00 |
| 17543 | CURRENT WAR SPV, LLC / CURRENT FILMS UK LTD | OSGOOD, NATHAN | STANDARD LIST OF SPECIAL STIPULATIONS FOR CINEMA | | $0.00 | $0.00 |
| 17544 | THE WEINSTEIN COMPANY LLC | OSHIMA, HARUKA | NON-UNION DEAL MEMO-GENERAL CREW | | $0.00 | $0.00 |
| 17545 | THE WEINSTEIN COMPANY LLC | OSIO PLAZA 6 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 17546 | THE WEINSTEIN COMPANY LLC | OSMAN, MOHAMMAD RIDZU'AN BIN | PRIVATE & CONFIDENTIAL CREW AGREEMENT | 5/30/2014 | $0.00 | $0.00 |
| 17547 | THE WEINSTEIN COMPANY LLC | OSORIO, DAVID & RODRIGUEZ, EDUARDO | WRITING /DIRECTING AGREEMENT | 4/3/2002 | $0.00 | $0.00 |
| 17548 | THE WEINSTEIN COMPANY LLC | OSORIO, DAVID & RODRIGUEZ, EDUARDO | WRITING /DIRECTING AGREEMENT | | $0.00 | $0.00 |
| 17549 | THE WEINSTEIN COMPANY LLC | OSPI | SCREAM LICENSE PRODUCTION SERVICES AGREEMENT | 3/7/2013 | $0.00 | $0.00 |
| 17550 | CURRENT WAR SPV, LLC / CURRENT FILMS UK LTD | OSTERFIELD, HARRISON | CREW CONTRACT | 12/18/2016 | $0.00 | $0.00 |
| 17551 | THE WEINSTEIN COMPANY LLC | OSTERFIELD, HARRISON | CREW CONTRACT - DIRECT HIRE | 12/18/2016 | $0.00 | $0.00 |
| 17552 | THE WEINSTEIN COMPANY LLC | OSTROWSKY, IDO | AMENDED AND RESTATED OPTION AGREEMENT | 7/6/2011 | $0.00 | $0.00 |
| 17553 | THE WEINSTEIN COMPANY LLC | OSTROWSKY, IDO | AMENDMENT TO RELEASE AND ASSIGNMENT AGREEMENT | 7/9/2011 | $0.00 | $0.00 |
| 17554 | THE WEINSTEIN COMPANY LLC | OSTROWSKY, IDO | ASSIGNMENT AGREEMENT | 10/11/2011 | $0.00 | $0.00 |
| 17555 | THE WEINSTEIN COMPANY LLC | OSTROWSKY, IDO | ASSIGNMENT AGREEMENT | 7/30/2013 | $0.00 | $0.00 |
| 17556 | THE WEINSTEIN COMPANY LLC | OSTROWSKY, IDO | RELEASE AND ASSIGNMENT AGREEMENT | 7/9/2011 | $0.00 | $0.00 |
| 17557 | THE WEINSTEIN COMPANY LLC | O'SULLIVAN, ABBY | COSTUME DESIGNER AGREEMENT | 10/22/2012 | $0.00 | $0.00 |
| 17558 | THE WEINSTEIN COMPANY LLC | OSWALD, CHRISINE MARIA (TINA) | EQUIPMENT, TOOLS & KIT RENTAL AGREEMENT | | $0.00 | $0.00 |
| 17559 | THE WEINSTEIN COMPANY LLC | OSWALD, CHRISINE MARIA (TINA) | INDEPENDENT CONTRACTOR APPOINTMENT MEMORANDUM | | $0.00 | $0.00 |
| 17560 | THE WEINSTEIN COMPANY LLC | OTC DAVIDSON, LLC | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 17561 | THE WEINSTEIN COMPANY LLC | OTHER ANGLE PICTURES | DEAL MEMO | 5/29/2012 | $0.00 | $0.00 |
| 17562 | THE WEINSTEIN COMPANY LLC | OTHER ANGLE PICTURES | INSTRUMENT OF TRANSFER FOR "ON THE OTHER SIDE OF THE TRACKS" | 11/1/2013 | $0.00 | $0.00 |
| 17563 | THE WEINSTEIN COMPANY LLC | OTHER ANGLE PICTURES SARL | EXCLUSIVE LICENSE AGREEMENT | 3/27/2013 | $0.00 | $0.00 |
| 17564 | THE WEINSTEIN COMPANY LLC | O'TOOLE, WILLIAM | SERVICE PROVIDER DEAL MEMO | 1/20/2014 | $0.00 | $0.00 |
| 17565 | THE WEINSTEIN COMPANY LLC | OTTER PRODUCTS LLC | INTEGRATION AGREEMENT | 6/26/2015 | $0.00 | $0.00 |
| 17566 | THE WEINSTEIN COMPANY LLC | OUR HOMETOWN CHARITABLE FOUNDATION | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 17567 | THE WEINSTEIN COMPANY LLC | OUR TOWN CINEMAS | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 17568 | THE WEINSTEIN COMPANY LLC | OUR TOWN FOUNDATION | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 17593 | WEINSTEIN GLOBAL FILM CORP | OUTSIDER FILMS LDA | INTERNATIONAL DISTRIBUTION AGREEMENT | | $0.00 | $0.00 |
| 17594 | WEINSTEIN GLOBAL FILM CORP | OUTSIDER FILMS LDA | INTERNATIONAL DISTRIBUTION AGREEMENT | 12/19/2021 | $0.00 | $0.00 |
| 17595 | WEINSTEIN GLOBAL FILM CORP | OUTSIDER FILMS LDA | INTERNATIONAL DISTRIBUTION DEAL MEMO | 10/17/2013 | $0.00 | $0.00 |
| 17596 | WEINSTEIN GLOBAL FILM CORP | OUTSIDER FILMS LDA | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT | 10/17/2013 | $0.00 | $0.00 |
| 17597 | WEINSTEIN GLOBAL FILM CORP | OUTSIDER FILMS LDA | IRREVOCABLE INSTRUCTIONS TO NOTICE OF ACKNOWLEDGEMENT | | $0.00 | $0.00 |
| 17600 | SMALL SCREEN TRADES LLC | OVERTON, AMANDA | FREELANCE TELEVISION WRITER AGREEMENT | 3/1/2016 | $0.00 | $0.00 |
| 17601 | SMALL SCREEN TRADES LLC | OVERTON, AMANDA | WRITER AGREEMENT | 2/26/2016 | $0.00 | $0.00 |
| 17602 | THE WEINSTEIN COMPANY LLC | OWEN COUNTY PRESERVATIONS, INC. | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 17603 | THE WEINSTEIN COMPANY LLC | OWEN DRIVE IN | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 17604 | THE WEINSTEIN COMPANY LLC | OWEN, MICHAEL | DEAL MEMO | 1/6/2014 | $0.00 | $0.00 |
| 17614 | CURRENT WAR SPV, LLC / CURRENT FILMS UK LTD | OWUSU-ANSAH, ENEST | CREW CONTRACT | 12/17/2016 | $0.00 | $0.00 |
| 17615 | THE WEINSTEIN COMPANY LLC | OWUSU-ANSAH, ENEST | CREW CONTRACT - DIRECT HIRE | 12/17/2016 | $0.00 | $0.00 |
| 17616 | THE WEINSTEIN COMPANY LLC | OXNARD FILM SOCIETY (DOWNTOWN CENTER FOR THE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 17617 | THE WEINSTEIN COMPANY LLC | OZARK MOUNTAIN CINEMA | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 17618 | THE WEINSTEIN COMPANY LLC | OZARK MOUNTAIN CINEMA (FRMLY TIMBERCREEK CINEMA) | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 17619 | THE WEINSTEIN COMPANY LLC | OZARKS DISCOVERY THEATRE (ELITE) | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 17621 | THE WEINSTEIN COMPANY LLC | P DOUBLE D FILMS LLC | CASTING DIRECTOR | 3/25/2011 | $0.00 | $0.00 |
| 17622 | THE WEINSTEIN COMPANY LLC | P DOUBLE D FILMS LLC | CERTIFICATE OF ENGAGEMENT | | $0.00 | $0.00 |
| 17623 | THE WEINSTEIN COMPANY LLC | P DOUBLE D FILMS LLC | CERTIFICATE OF ENGAGEMENT AND AGREEMENT | 4/21/2010 | $0.00 | $0.00 |
| 17624 | THE WEINSTEIN COMPANY LLC | P DOUBLE D FILMS LLC | CONFIRMATION DEAL MEMO | 4/20/2011 | $0.00 | $0.00 |
| 17625 | DIMENSION FILMS, A DIVISION OF P DOUBLE D FILMS LLC | P DOUBLE D FILMS LLC | CONFIRMATION DEAL MEMO | 4/22/2011 | $0.00 | $0.00 |
| 17626 | THE WEINSTEIN COMPANY LLC | P DOUBLE D FILMS LLC | CONFIRMATION DEAL MEMO | 4/22/2011 | $0.00 | $0.00 |
| 17627 | THE WEINSTEIN COMPANY LLC | P DOUBLE D FILMS LLC | CONFIRMATION DEAL MEMO | 4/23/2011 | $0.00 | $0.00 |
| 17628 | THE WEINSTEIN COMPANY LLC | P DOUBLE D FILMS LLC | CONFIRMATION DEAL MEMO | 5/2/2011 | $0.00 | $0.00 |
| 17629 | THE WEINSTEIN COMPANY LLC | P DOUBLE D FILMS LLC | COSTUME DESIGNER AGREEMENT | 4/5/2011 | $0.00 | $0.00 |
| 17630 | THE WEINSTEIN COMPANY LLC | P DOUBLE D FILMS LLC | DIRECTOR OF PHOTOGRAPHY AGREEMENT | 4/3/2011 | $0.00 | $0.00 |
| 17631 | THE WEINSTEIN COMPANY LLC | P DOUBLE D FILMS LLC | DISTRIBUTOR'S ASSUMPTION AGREEMENT THEATRICAL | | $0.00 | $0.00 |
| 17632 | THE WEINSTEIN COMPANY LLC | P DOUBLE D FILMS LLC | EDITOR AGREEMENT | 9/6/2011 | $0.00 | $0.00 |
| 17633 | THE WEINSTEIN COMPANY LLC | P DOUBLE D FILMS LLC | EMPLOYMENT OF WEEKLY PERFORMER FOR THEATRICAL FILM | 5/16/2011 | $0.00 | $0.00 |
| 17634 | THE WEINSTEIN COMPANY LLC | P DOUBLE D FILMS LLC | EMPLOYMENT OF WEEKLY PERFORMER FOR THEATRICAL FILM | 4/29/2011 | $0.00 | $0.00 |
| 17635 | THE WEINSTEIN COMPANY LLC | P DOUBLE D FILMS LLC | LIKENESS AGREEMENT | | $0.00 | $0.00 |
| 17636 | THE WEINSTEIN COMPANY LLC | P DOUBLE D FILMS LLC | MEMORANDUM OF AGREEMENT | 4/14/2011 | $0.00 | $0.00 |
| 17637 | DIMENSION FILMS, A DIVISION OF P DOUBLE D FILMS LLC | P DOUBLE D FILMS LLC | PRODUCING SERVICES AGREEMENT | 2/23/2011 | $0.00 | $0.00 |
| 17638 | THE WEINSTEIN COMPANY LLC | P DOUBLE D FILMS LLC | PRODUCING SERVICES AGREEMENT | 2/23/2011 | $0.00 | $0.00 |
| 17639 | THE WEINSTEIN COMPANY LLC | P DOUBLE D FILMS LLC | SETTLEMENT AGREEMENT AND RELEASE | 6/11/2012 | $0.00 | $0.00 |

EXHIBIT 1

| CONTRACT NO. [DOCKET NO. 860] | DEBTOR(S) | CONTRACT COUNTERPARTY | CONTRACT TITLE | EFFECTIVE DATE | ORIGINAL CURE AMOUNT | ADDITIONAL CURE AMOUNT |
|---|---|---|---|---|---|---|
| 17640 | THE WEINSTEIN COMPANY LLC | P.T AMERO MITRA FILMS | ALL RIGHTS DISTRIBUTION AGREEMENT | 6/15/2011 | $0.00 | $0.00 |
| 17641 | WEINSTEIN GLOBAL FILM CORP | P.T AMERO MITRA FILMS | EXHIBIT B NOTICE OF ASSIGNMENT | | $0.00 | $0.00 |
| 17643 | THE WEINSTEIN COMPANY LLC | PACIFIC FILM ARCHIVE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 17644 | THE WEINSTEIN COMPANY LLC | PACIFIC THEATRES | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 17645 | THE WEINSTEIN COMPANY LLC | PADILHA NETO, JOSE BASTOS | VARIOUS CERTIFICATES WITH ZAZEN PRODUCOES ADIOVISUAIS LTDA REGARDING DISTRIBUTION AND COPYRIGHTS TO THE PICTURE "TROPA DE ELITE" | 4/9/2006 | $0.00 | $0.00 |
| 17646 | THE WEINSTEIN COMPANY LLC | PADILHA, JOE | OPTIONAL PICTURE AGREEMENT | 4/9/2006 | $0.00 | $0.00 |
| 17647 | THE WEINSTEIN COMPANY LLC | PADMURE MURDAY MEDIA LTD | DIRECTOR DEAL MEMORANDUM-TELEVISION | 8/9/2016 | $0.00 | $0.00 |
| 17648 | THE WEINSTEIN COMPANY LLC | PADUCAH FILM SOCIETY, INC | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 17649 | THE WEINSTEIN COMPANY LLC | PAGE COMMUNITY CLUB | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 17650 | THE WEINSTEIN COMPANY LLC | PAGE THEATRE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 17651 | THE WEINSTEIN COMPANY LLC | PAGE THEATRES 7 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 17652 | THE WEINSTEIN COMPANY LLC | PAGEANT THEATRE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 17653 | THE WEINSTEIN COMPANY LLC | PAGEDALE TOWN CENTER 1 LLC - BEYOND HOUSING | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 17654 | THE WEINSTEIN COMPANY LLC | PAGODA GROUP LTD | ACQUISITION RIGHTS/ASSIGNMENT | 10/12/2008 | $0.00 | $0.00 |
| 17655 | THE WEINSTEIN COMPANY LLC | PAGODA GROUP LTD | AUGUST OSAGE COUNTY ENCLOSING AGREEMENT DTD 10/28/2008 | | $0.00 | $0.00 |
| 17656 | THE WEINSTEIN COMPANY LLC | PAGODA GROUP LTD | AUGUST: OSAGE COUNTY AGREEMENT | 10/28/2008 | $0.00 | $0.00 |
| 17657 | THE WEINSTEIN COMPANY LLC | PAL THEATRE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 17658 | THE WEINSTEIN COMPANY LLC | PALACE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 17659 | THE WEINSTEIN COMPANY LLC | PALACE 9 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 17660 | THE WEINSTEIN COMPANY LLC | PALACE 10 CINEMA | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 17661 | THE WEINSTEIN COMPANY LLC | PALACE 2 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 17662 | THE WEINSTEIN COMPANY LLC | PALACE 4 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 17663 | THE WEINSTEIN COMPANY LLC | PALACE CULTURAL ARTS ASSOCIATION | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 17664 | THE WEINSTEIN COMPANY LLC | PALACE ENTERTAINMENT | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 17665 | THE WEINSTEIN COMPANY LLC | PALACE GARDEN D1 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 17666 | THE WEINSTEIN COMPANY LLC | PALACE INC | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 17667 | THE WEINSTEIN COMPANY LLC | PALACE POINT | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 17668 | THE WEINSTEIN COMPANY LLC | PALACE THEATER | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 17669 | THE WEINSTEIN COMPANY LLC | PALACE THEATRE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 17670 | THE WEINSTEIN COMPANY LLC | PALACE VENTURES, LLC | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 17671 | THE WEINSTEIN COMPANY LLC | PALACE**** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 17672 | THE WEINSTEIN COMPANY LLC | PALADEN LLC | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 17674 | CURRENT WAR SPV, LLC / CURRENT FILMS UK LTD | PALLACE, NIC | CREW CONTRACT | 1/23/2017 | $0.00 | $0.00 |
| 17675 | CURRENT WAR SPV, LLC / CURRENT FILMS UK LTD | PALLACE, NIC | CREW CONTRACT | 10/27/2016 | $0.00 | $0.00 |
| 17676 | CURRENT WAR SPV, LLC / CURRENT FILMS UK LTD | PALLACE, NIC | CREW CONTRACT | 11/14/2016 | $0.00 | $0.00 |
| 17677 | THE WEINSTEIN COMPANY LLC | PALLACE, NIC | CREW CONTRACT-LOAN OUT | 1/23/2017 | $0.00 | $0.00 |
| 17678 | THE WEINSTEIN COMPANY LLC | PALLACE, NIC | CREW CONTRACT-LOAN OUT | 11/14/2016 | $0.00 | $0.00 |
| 17679 | THE WEINSTEIN COMPANY LLC | PALLACE, NIC | CREW CONTRACT-LOAN OUT | 10/27/2016 | $0.00 | $0.00 |
| 17680 | MARCO POLO PRODUCTIONS ASIA SDN BHD | PALLOT, CHRISTINA | SERVICE PROVIDER AGREEMENT | 1/6/2014 | $0.00 | $0.00 |
| 17681 | THE WEINSTEIN COMPANY LLC | PALM FINANCE CORP | ASSIGNMENT AGREEMENT | 10/23/2006 | $0.00 | $0.00 |
| 17682 | THE WEINSTEIN COMPANY LLC | PALM FINANCE CORP | ESCROW AGREEMENT | 10/23/2006 | $0.00 | $0.00 |
| 17683 | THE WEINSTEIN COMPANY LLC | PALM FINANCE CORP | LOAN AGREEMENT | 10/23/2006 | $0.00 | $0.00 |
| 17684 | SMALL SCREEN TRADES LLC | PALMAROLA INC | CERTIFICATE OF AUTHORSHIP DTD 8/10/2015 | | $0.00 | $0.00 |
| 17685 | THE WEINSTEIN COMPANY LLC | PALMS CINEMAS LLC | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 17686 | THE WEINSTEIN COMPANY LLC | PALMSTAR ALCHEMIST LLC | QUITCLAIM AGREEMENT | 9/8/2016 | $0.00 | $0.00 |
| 17687 | THE WEINSTEIN COMPANY LLC | PALMSTAR ALCHEMIST LLC | SIDE LETTER TO QUITCLAIM AGREEMENT | 9/8/2016 | $0.00 | $0.00 |
| 17688 | THE WEINSTEIN COMPANY LLC | PAM & DAVE SCOTT | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 17689 | THE WEINSTEIN COMPANY LLC | PAM WASCHE WILSON | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 17690 | THE WEINSTEIN COMPANY LLC | PAMELA FRIEND | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 17693 | THE WEINSTEIN COMPANY LLC | PANABAKER, DANIELLE | CONFIRMATION DEAL MEMO | 4/22/2011 | $0.00 | $0.00 |
| 17694 | WEINSTEIN GLOBAL FILM CORP | PANAMA CINEMA CORPORATION | COLLECTION ACCOUNT MANAGEMENT AGREEMENT | 9/1/2015 | $0.00 | $0.00 |
| 17695 | THE WEINSTEIN COMPANY LLC | PANAMORT PRODUCTIONS LTD | CERTIFICATE OF ENGAGEMENT | | $0.00 | $0.00 |
| 17697 | WEINSTEIN GLOBAL FILM CORP | PANCINEMA | INTERNATIONAL DISTRIBUTION AGREEMENT | 11/24/2024 | $0.00 | $0.00 |
| 17698 | WEINSTEIN GLOBAL FILM CORP | PANCINEMA | INTERNATIONAL DISTRIBUTION AGREEMENT | 8/21/2023 | $0.00 | $0.00 |
| 17699 | WEINSTEIN GLOBAL FILM CORP | PANCINEMA | INTERNATIONAL DISTRIBUTION AGREEMENT | 9/9/2023 | $0.00 | $0.00 |
| 17700 | WEINSTEIN GLOBAL FILM CORP | PANCINEMA | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT | 5/22/2013 | $0.00 | $0.00 |
| 17701 | THE WEINSTEIN COMPANY LLC | PANCINEMA | NOTICE AND ACCEPTANCE OF ASSIGNMENT | 5/22/2013 | $0.00 | $0.00 |
| 17702 | SMALL SCREEN TRADES LLC | PANDORA'S PEN INC | AGREEMENT | 2/29/2016 | $0.00 | $0.00 |
| 17703 | SMALL SCREEN TRADES LLC | PANDORA'S PEN INC | CERTIFICATE OF ENGAGEMENT | 2/29/2016 | $0.00 | $0.00 |
| 17704 | SMALL SCREEN TRADES LLC | PANDORA'S PEN INC | FREELANCE TELEVISION WRITER AGREEMENT | 3/1/2016 | $0.00 | $0.00 |
| 17705 | SMALL SCREEN TRADES LLC | PANDORA'S PEN INC | FREELANCE TELEVISION WRITER AGREEMENT | 6/5/2016 | $0.00 | $0.00 |
| 17706 | SMALL SCREEN TRADES LLC | PANDORA'S PEN INC | FREELANCE TELEVISION WRITER AGREEMENT | 7/5/2016 | $0.00 | $0.00 |
| 17707 | THE WEINSTEIN COMPANY LLC | PANETTIERE, HAYDEN | CONFIRMATION DEAL MEMO | 5/26/2010 | $0.00 | $0.00 |
| 17708 | THE WEINSTEIN COMPANY LLC | PANG, CHRIS | PERFORMER'S AGREEMENT - FIXED FEE | 6/25/2014 | $0.00 | $0.00 |
| 17709 | THE WEINSTEIN COMPANY LLC | PANIC PRODUCTIONS INC | LUTZ RIGHTS AND TITLE ACQUISITION/"THE AMITYVILLE HORROR" | 9/30/2002 | $0.00 | $0.00 |
| 17710 | THE WEINSTEIN COMPANY LLC | PANIC PRODUCTIONS INC | RE: THAT CERTAIN AGREEMENT DATED OCTOBER 22, 2003 BETWEEN NY IMAGE INC. | 10/22/2003 | $0.00 | $0.00 |
| 17711 | DIMENSION FILMS, A DIVISION OF THE WEINSTEIN COMPANY LLC | PANIC VENTURES INC | CERTIFICATE OF ENGAGEMENT | 6/17/2011 | $0.00 | $0.00 |
| 17713 | DIMENSION FILMS, A DIVISION OF THE WEINSTEIN COMPANY LLC | PANIC VENTURES INC | CERTIFICATE OF ENGAGEMENT | 6/17/2016 | $0.00 | $0.00 |
| 17713 | TEAM PLAYERS, LLC | PANIC VENTURES INC | CERTIFICATE OF ENGAGEMENT | 6/17/2016 | $0.00 | $0.00 |
| 17714 | DIMENSION FILMS, A DIVISION OF THE WEINSTEIN COMPANY LLC | PANIC VENTURES INC | DIRECTING SERVICES AGREEMENT | 6/17/2016 | $0.00 | $0.00 |

| CONTRACT NO. [DOCKET NO. 860] | DEBTOR(S) | CONTRACT COUNTERPARTY | CONTRACT TITLE | EFFECTIVE DATE | ORIGINAL CURE AMOUNT | ADDITIONAL CURE AMOUNT |
|---|---|---|---|---|---|---|
| 17715 | DIMENSION FILMS, A DIVISION OF THE WEINSTEIN COMPANY LLC | PANIC VENTURES INC | INDUCEMENT | 6/17/2011 | $0.00 | $0.00 |
| 17716 | DIMENSION FILMS, A DIVISION OF THE WEINSTEIN COMPANY LLC | PANIC VENTURES INC | INDUCEMENT | 6/17/2016 | $0.00 | $0.00 |
| 17717 | THE WEINSTEIN COMPANY LLC | PANIC VENTURES INC | NO QUOTE DEAL NON-PRCEDENTIAL | 6/17/2011 | $0.00 | $0.00 |
| 17718 | DIMENSION FILMS, A DIVISION OF THE WEINSTEIN COMPANY LLC | PANIC VENTURES INC | PRODUCING SERVICES AGREEMENT | 6/17/2016 | $0.00 | $0.00 |
| 17719 | DIMENSION FILMS, A DIVISION OF THE WEINSTEIN COMPANY LLC | PANIC VENTURES INC | WRITING SERVICES AGREEMENT | 6/17/2011 | $0.00 | $0.00 |
| 17719 | TEAM PLAYERS, LLC | PANIC VENTURES INC | WRITING SERVICES AGREEMENT | 6/17/2011 | $0.00 | $0.00 |
| 17721 | TEAM PLAYERS, LLC | PANIC VENTURES INC | WRITING SERVICES AGREEMENT | 6/17/2016 | $0.00 | $0.00 |
| 17722 | DIMENSION FILMS, A DIVISION OF THE WEINSTEIN COMPANY LLC | PANIC VENTURES INC F/S/O DANIEL FARRANDS | EXHIBIT "CB" TO PRODUCING AGREEMENT | 6/17/2011 | $0.00 | $0.00 |
| 17723 | DIMENSION FILMS, A DIVISION OF THE WEINSTEIN COMPANY LLC | PANIC VENTURES INC F/S/O DANIEL FARRANDS | EXHIBIT "DRCB" TO PRODUCING AGREEMENT | 6/17/2011 | $0.00 | $0.00 |
| 17724 | DIMENSION FILMS, A DIVISION OF THE WEINSTEIN COMPANY LLC | PANIC VENTURES INC F/S/O DANIEL FARRANDS | INDUCEMENT | 6/17/2016 | $0.00 | $0.00 |
| 17724 | TEAM PLAYERS, LLC | PANIC VENTURES INC F/S/O DANIEL FARRANDS | INDUCEMENT | 6/17/2016 | $0.00 | $0.00 |
| 17726 | DIMENSION FILMS, A DIVISION OF THE WEINSTEIN COMPANY LLC | PANIC VENTURES INC F/S/O DANIEL FARRANDS | RIDER TO EXHIBIT "CB" | 6/17/2011 | $0.00 | $0.00 |
| 17727 | DIMENSION FILMS, A DIVISION OF THE WEINSTEIN COMPANY LLC | PANIC VENTURES INC F/S/O DANIEL FARRANDS | RIDER TO EXHIBIT "DRCB" | 6/17/2011 | $0.00 | $0.00 |
| 17728 | TEAM PLAYERS LLC | PANIC VENTURES, INC | NO QUOTE DEAL NON-PRECEDENTIAL | 6/17/2011 | $0.00 | $0.00 |
| 17729 | TEAM PLAYERS LLC | PANIC VENTURES, INC | NO QUOTE DEAL, NON PRECEDENTIAL DTD 6/17/2011 | | $0.00 | $0.00 |
| 17730 | THE WEINSTEIN COMPANY LLC | PANIDA THEATER COMMITTEE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 17731 | THE WEINSTEIN COMPANY LLC | PANIDA THEATRE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 17732 | THE WEINSTEIN COMPANY LLC | PANTEA GHADERI | AMENDMENT TO EMPLOYMENT AGREEMENT DTD 9/11/2017 | 2/21/2011 | $0.00 | $0.00 |
| 17733 | THE WEINSTEIN COMPANY LLC | PANTEA GHADERI | EMPLOYMENT AGREEMENT DTD 7/31/2008 | | $0.00 | $0.00 |
| 17734 | THE WEINSTEIN COMPANY LLC | PAOLO FRASSON GRIP SERVICE LIMITED | CREW CONTRACT-LOAN OUT | 2/13/2017 | $0.00 | $0.00 |
| 17735 | THE WEINSTEIN COMPANY LLC | PAPWORTH PRODUCTIONS LTD | CREW CONTRACT-LOAN OUT | 3/13/2017 | $0.00 | $0.00 |
| 17736 | THE WEINSTEIN COMPANY LLC | PAPWORTH PRODUCTIONS LTD | CREW CONTRACT-LOAN OUT | 12/15/2016 | $0.00 | $0.00 |
| 17737 | THE WEINSTEIN COMPANY LLC | PARADIGM | WRITER'S AGREEMENT DTD 5/25/2005 | | $0.00 | $0.00 |
| 17738 | SMALL SCREEN TRADES LLC | PARADIGM AGENCY | YELLOW DOG INC AGREEMENT | 5/6/2016 | $0.00 | $0.00 |
| 17739 | THE WEINSTEIN COMPANY LLC | PARADIGM TALENT AGENCY | ESCROW AGREEMENT | 10/23/2006 | $0.00 | $0.00 |
| 17740 | THE WEINSTEIN COMPANY LLC | PARADISE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 17741 | THE WEINSTEIN COMPANY LLC | PARADISE 10 (NEED PPWK 3/10/16) | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 17742 | THE WEINSTEIN COMPANY LLC | PARADISE CINEMAS INC | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 17743 | THE WEINSTEIN COMPANY LLC | PARADISE COMMUNITY THEATRE ASSN | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 17744 | WEINSTEIN GLOBAL FILM CORP | PARADISE FILM DISTRIBUTION COMPANY (MGN) | INTERNATIONAL DISTRIBUTION AGREEMENT | 6/28/2030 | $0.00 | $0.00 |
| 17745 | WEINSTEIN GLOBAL FILM CORP | PARADISE FILM DISTRIBUTION COMPANY (MGN) | INTERNATIONAL DISTRIBUTION AGREEMENT | 7/20/2029 | $0.00 | $0.00 |
| 17746 | WEINSTEIN GLOBAL FILM CORP | PARADISE FILM DISTRIBUTION COMPANY (MGN) | INTERNATIONAL DISTRIBUTION AGREEMENT | | $0.00 | $0.00 |
| 17747 | THE WEINSTEIN COMPANY LLC | PARADISE VALLEY 7 THEATRE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 17748 | THE WEINSTEIN COMPANY LLC | PARADOXAL INC | FILM FOOTAGE LICENSE | 6/19/2014 | $0.00 | $0.00 |
| 17749 | THE WEINSTEIN COMPANY LLC | PARAGON CINEMA | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 17750 | THE WEINSTEIN COMPANY LLC | PARAGON CINEMAS (STAUNTON MALL CINEMA 6) | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 17751 | THE WEINSTEIN COMPANY LLC | PARAGON ENTERTAINMENT | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 17752 | THE WEINSTEIN COMPANY LLC | PARAGOULD CINEMA 8 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 17753 | THE WEINSTEIN COMPANY LLC | PARAMOUNT | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 17754 | THE WEINSTEIN COMPANY LLC | PARAMOUNT 5 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 17755 | THE WEINSTEIN COMPANY LLC | PARAMOUNT CENTER | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 17756 | THE WEINSTEIN COMPANY LLC | PARAMOUNT CENTER FOR THE ARTS, INC. | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 17757 | THE WEINSTEIN COMPANY LLC | PARAMOUNT HERITAGE FOUNDATION, INC. | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 17758 | THE WEINSTEIN COMPANY LLC | PARAMOUNT PICTURES | EXCLUSIVE LICENSE AGREEMENT | | $0.00 | $0.00 |
| 17762 | THE WEINSTEIN COMPANY LLC | PARAMOUNT PICTURES | LETTER REGARDING SECOND OPTION PAYMENT DTD 1/15/2009 | | $0.00 | $0.00 |
| 17763 | THE WEINSTEIN COMPANY LLC | PARAMOUNT PICTURES CORP | EXHIBIT C SHORT FORM QUITCLAIM | 5/15/2012 | $0.00 | $0.00 |
| 17764 | THE WEINSTEIN COMPANY LLC | PARAMOUNT PICTURES CORP | MEMORANDUM OF AGREEMENT | 1/19/2007 | $0.00 | $0.00 |
| 17765 | WEINSTEIN GLOBAL FILM CORP. | PARAMOUNT PICTURES CORP | PARAMOUNT PICTURES CORPORATION INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT | 11/6/2012 | $0.00 | $0.00 |
| 17766 | WEINSTEIN GLOBAL FILM CORP. | PARAMOUNT PICTURES CORP | PARAMOUNT PICTURES CORPORATION INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT | 9/18/2012 | $0.00 | $0.00 |
| 17767 | WEINSTEIN GLOBAL FILM CORP. | PARAMOUNT PICTURES CORP | PARAMOUNT PICTURES CORPORATION INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT | 12/7/2012 | $0.00 | $0.00 |
| 17768 | WEINSTEIN GLOBAL FILM CORP. | PARAMOUNT PICTURES CORP | PARAMOUNT PICTURES CORPORATION INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT | 11/12/2012 | $0.00 | $0.00 |
| 17769 | WEINSTEIN GLOBAL FILM CORP. | PARAMOUNT PICTURES CORP | PARAMOUNT PICTURES CORPORATION INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT | 9/17/2012 | $0.00 | $0.00 |
| 17770 | WEINSTEIN GLOBAL FILM CORP. | PARAMOUNT PICTURES CORP | PARAMOUNT PICTURES CORPORATION INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT | 11/5/2012 | $0.00 | $0.00 |
| 17771 | WEINSTEIN GLOBAL FILM CORP. | PARAMOUNT PICTURES CORPORATION | AGREEMENT TO EXTEND DELIVERY DATE | 7/15/2009 | $0.00 | $0.00 |
| 17772 | THE WEINSTEIN COMPANY LLC | PARAMOUNT PICTURES CORPORATION | AMENDMENT | 5/4/2012 | $0.00 | $0.00 |
| 17773 | THE WEINSTEIN COMPANY LLC | PARAMOUNT PICTURES CORPORATION | AMENDMENT TO MEMORANDUM OF AGREEMENT | 2/27/2008 | $0.00 | $0.00 |
| 17774 | THE WEINSTEIN COMPANY LLC | PARAMOUNT PICTURES CORPORATION | AMENDMENT TO MEMORANDUM OF AGREEMENT | 2/27/2008 | $0.00 | $0.00 |
| 17775 | THE WEINSTEIN COMPANY LLC | PARAMOUNT PICTURES CORPORATION | AMENDMENT TO OPTION/QUITCLAIM AGREEMENT | | $0.00 | $0.00 |

| CONTRACT NO. [DOCKET NO. 860] | DEBTOR(S) | CONTRACT COUNTERPARTY | CONTRACT TITLE | EFFECTIVE DATE | ORIGINAL CURE AMOUNT | ADDITIONAL CURE AMOUNT |
|---|---|---|---|---|---|---|
| 17776 | TEAM PLAYERS LLC | PARAMOUNT PICTURES CORPORATION | AMENDS AGREEMENT DTD 1/19/2007 | 10/31/2013 | $0.00 | $0.00 |
| 17777 | THE WEINSTEIN COMPANY LLC | PARAMOUNT PICTURES CORPORATION | AMENDS OPTION/QUITCLAIM AGREEMENT DTD 12/12/2006 | 9/15/2008 | $0.00 | $0.00 |
| 17778 | THE WEINSTEIN COMPANY LLC | PARAMOUNT PICTURES CORPORATION | CERTIFICATE OF AUTHORSHIP DTD 4/17/2007 | | $0.00 | $0.00 |
| 17779 | THE WEINSTEIN COMPANY LLC | PARAMOUNT PICTURES CORPORATION | CHAIN OF TITLE | | $0.00 | $0.00 |
| 17780 | THE WEINSTEIN COMPANY LLC | PARAMOUNT PICTURES CORPORATION | CHEF PROJECT | 7/18/2012 | $0.00 | $0.00 |
| 17781 | THE WEINSTEIN COMPANY LLC/TEAM PLAYERS, LLC | PARAMOUNT PICTURES CORPORATION | CHEF PROJECT/OPTION QUITCLAIM AGREEMENT | 7/18/2012 | $0.00 | $0.00 |
| 17782 | THE WEINSTEIN COMPANY LLC | PARAMOUNT PICTURES CORPORATION | CHEF PROJECT/SHORT FORM QUITCLAIM | 7/18/2012 | $0.00 | $0.00 |
| 17783 | THE WEINSTEIN COMPANY LLC | PARAMOUNT PICTURES CORPORATION | DESIGNATION AMENDMENT DTD 1/8/2007 | | $0.00 | $0.00 |
| 17784 | WEINSTEIN GLOBAL FILM CORP. | PARAMOUNT PICTURES CORPORATION | INTERNATIONAL DISTRIBUTION | 9/14/2012 | $0.00 | $0.00 |
| 17785 | WEINSTEIN GLOBAL FILM CORP. | PARAMOUNT PICTURES CORPORATION | INTERNATIONAL DISTRIBUTION LICENSE | 10/1/2013 | $0.00 | $0.00 |
| 17786 | WEINSTEIN GLOBAL FILM CORP. | PARAMOUNT PICTURES CORPORATION | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT | 9/14/2012 | $0.00 | $0.00 |
| 17787 | WEINSTEIN GLOBAL FILM CORP. | PARAMOUNT PICTURES CORPORATION | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT | 9/17/2012 | $0.00 | $0.00 |
| 17788 | WEINSTEIN GLOBAL FILM CORP. | PARAMOUNT PICTURES CORPORATION | INTERNATIONAL SALES AGENCY AGREEMENT - NOT FADE AWAY - EXECUTION VERSION 2 | 2/10/2011 | $0.00 | $0.00 |
| 17789 | THE WEINSTEIN COMPANY LLC | PARAMOUNT PICTURES CORPORATION | LETTER EXTENSION DTD 9/15/2008 | | $0.00 | $0.00 |
| 17790 | THE WEINSTEIN COMPANY LLC | PARAMOUNT PICTURES CORPORATION | LETTER REGARDING WIRE TRANSFER DTD 3/26/2007 | | $0.00 | $0.00 |
| 17791 | WEINSTEIN GLOBAL FILM CORP. | PARAMOUNT PICTURES CORPORATION | LICENSE AGREEMENT | 2/10/2011 | $0.00 | $0.00 |
| 17792 | TEAM PLAYERS, LLC | PARAMOUNT PICTURES CORPORATION | LITERARY MATERIAL ASSUMPTION AGREEMENT | | $0.00 | $0.00 |
| 17793 | THE WEINSTEIN COMPANY LLC | PARAMOUNT PICTURES CORPORATION | MEMORANDUM OF AGREEMENT | 10/24/2008 | $0.00 | $0.00 |
| 17794 | THE WEINSTEIN COMPANY LLC | PARAMOUNT PICTURES CORPORATION | MEMORANDUM OF AGREEMENT | 2/27/2008 | $0.00 | $0.00 |
| 17795 | THE WEINSTEIN COMPANY LLC | PARAMOUNT PICTURES CORPORATION | MEMORANDUM OF AGREEMENT | 6/19/2008 | $0.00 | $0.00 |
| 17796 | THE WEINSTEIN COMPANY LLC | PARAMOUNT PICTURES CORPORATION | MEMORANDUM OF AGREEMENT | 9/18/2009 | $0.00 | $0.00 |
| 17797 | THE WEINSTEIN COMPANY LLC | PARAMOUNT PICTURES CORPORATION | MEMORANDUM OF AGREEMENT | 2/27/2008 | $0.00 | $0.00 |
| 17798 | THE WEINSTEIN COMPANY LLC | PARAMOUNT PICTURES CORPORATION | MEMORANDUM OF AGREEMENT DTD 1/19/2007 | | $0.00 | $0.00 |
| 17799 | WEINSTEIN GLOBAL FILM CORP. | PARAMOUNT PICTURES CORPORATION | NOT FADE AWAY - FIRST AMENDMENT | 12/15/2013 | $0.00 | $0.00 |
| 17800 | THE WEINSTEIN COMPANY LLC | PARAMOUNT PICTURES CORPORATION | NOT FADE AWAY - SECOND AMENDMENT | 4/13/2015 | $0.00 | $0.00 |
| 17801 | THE WEINSTEIN COMPANY LLC | PARAMOUNT PICTURES CORPORATION | NOT FADE AWAY - THIRD AMENDMENT | 10/28/2016 | $0.00 | $0.00 |
| 17802 | THE WEINSTEIN COMPANY LLC | PARAMOUNT PICTURES CORPORATION | OPTION / QUITCLAIM AGREEMENT | 7/18/2012 | $0.00 | $0.00 |
| 17803 | THE WEINSTEIN COMPANY LLC | PARAMOUNT PICTURES CORPORATION | OPTION / QUITCLAIM AGREEMENT | 5/15/2012 | $0.00 | $0.00 |
| 17804 | THE WEINSTEIN COMPANY LLC | PARAMOUNT PICTURES CORPORATION | OPTION/ QUITCLAIM AGREEMENT | 7/18/2012 | $0.00 | $0.00 |
| 17805 | THE WEINSTEIN COMPANY LLC | PARAMOUNT PICTURES CORPORATION | OPTION/QUITCLAIM AGREEMENT | 5/15/2012 | $0.00 | $0.00 |
| 17806 | THE WEINSTEIN COMPANY LLC | PARAMOUNT PICTURES CORPORATION | OPTION/QUITCLAIM AGREEMENT | 7/18/2012 | $0.00 | $0.00 |
| 17807 | THE WEINSTEIN COMPANY LLC | PARAMOUNT PICTURES CORPORATION | OPTION/QUITCLAIM AGREEMENT | 7/18/2012 | $0.00 | $0.00 |
| 17808 | THE WEINSTEIN COMPANY LLC | PARAMOUNT PICTURES CORPORATION | OPTION/QUITCLAIM AGREEMENT DTD 12/12/2006 | | $0.00 | $0.00 |
| 17809 | WEINSTEIN GLOBAL FILM CORP. | PARAMOUNT PICTURES CORPORATION | PARAMOUNT PICTURES CORPORATION INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT | 9/19/2012 | $0.00 | $0.00 |
| 17810 | THE WEINSTEIN COMPANY LLC | PARAMOUNT PICTURES CORPORATION | RE: AGREEMENT DTD 7/18/2012 | | $0.00 | $0.00 |
| 17811 | THE WEINSTEIN COMPANY LLC | PARAMOUNT PICTURES CORPORATION | RE: CHEF PROJECT AGREEMENT DTD 1/19/2007 | | $0.00 | $0.00 |
| 17812 | THE WEINSTEIN COMPANY LLC | PARAMOUNT PICTURES CORPORATION | RE: LOAN-OUT AGREEMENT DTD 1/19/2007 | 4/17/2007 | $0.00 | $0.00 |
| 17813 | THE WEINSTEIN COMPANY LLC | PARAMOUNT PICTURES CORPORATION | RE: OPTION/QUITCLAIM AGREEMENT DTD 12/12/2006 | 1/15/2009 | $0.00 | $0.00 |
| 17814 | THE WEINSTEIN COMPANY LLC | PARAMOUNT PICTURES CORPORATION | RE: OPTION/QUITCLAIM AGREEMENT DTD 12/12/2006 | 3/26/2007 | $0.00 | $0.00 |
| 17815 | WEINSTEIN GLOBAL FILM CORP. | PARAMOUNT PICTURES CORPORATION | SALES AGENCY AGREEMENT | 2/10/2011 | $0.00 | $0.00 |
| 17816 | WEINSTEIN GLOBAL FILM CORP. | PARAMOUNT PICTURES CORPORATION | SECOND AGREEMENT TO EXTEND DELIVERY DATE | 5/13/2010 | $0.00 | $0.00 |
| 17817 | THE WEINSTEIN COMPANY LLC | PARAMOUNT PICTURES CORPORATION | SHORT FORM OPTION AGREEMENT | | $0.00 | $0.00 |
| 17818 | THE WEINSTEIN COMPANY LLC | PARAMOUNT PICTURES CORPORATION | SHORT FORM OPTION AGREEMENT "ONE CHANCE" | 7/18/2012 | $0.00 | $0.00 |
| 17819 | THE WEINSTEIN COMPANY LLC | PARAMOUNT PICTURES CORPORATION | SHORT FORM OPTION AGREEMENT/CHEF PROJECT | 7/18/2012 | $0.00 | $0.00 |
| 17820 | WEINSTEIN GLOBAL FILM CORP. | PARAMOUNT PICTURES CORPORATION | WEINSTEIN GLOBAL FILM CORP INTERNATIONAL DISTRIBUTION DEAL MEMO | 11/26/2012 | $0.00 | $0.00 |
| 17821 | WEINSTEIN GLOBAL FILM CORP. | PARAMOUNT PICTURES CORPORATION | WEINSTEIN GLOBAL FILM CORP INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT | 11/26/2012 | $0.00 | $0.00 |
| 17822 | THE WEINSTEIN COMPANY LLC | PARAMOUNT THEATER | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 17823 | THE WEINSTEIN COMPANY LLC | PARAMOUNT THEATRE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 17824 | THE WEINSTEIN COMPANY LLC | PARAMOUNT TWIN INC. | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 17825 | THE WEINSTEIN COMPANY LLC | PARISIAN CINEMA 6 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 17826 | THE WEINSTEIN COMPANY LLC | PARK | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 17827 | THE WEINSTEIN COMPANY LLC | PARK AVENUE 2(1 DIG) (FORMERLY MEADVIL | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 17828 | THE WEINSTEIN COMPANY LLC | PARK AVENUE CINEMAS | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 17829 | THE WEINSTEIN COMPANY LLC | PARK AVENUE ENTERTAINMENT | RIGHTS PURCHASE AGREEMENT | 2/11/2005 | $0.00 | $0.00 |
| 17830 | THE WEINSTEIN COMPANY LLC | PARK AVENUE ENTERTAINMENT LLC | QUITCLAIM AGREEMENT DTD 11/30/2016 | | $0.00 | $0.00 |
| 17831 | THE WEINSTEIN COMPANY LLC | PARK AVENUE ENTERTAINMENT LP | AGREEMENT DTD 6/30/1994 | | $0.00 | $0.00 |
| 17832 | THE WEINSTEIN COMPANY LLC | PARK CHUL SOO FILMS INC. | CONFIRMATION OF RIGHTS | 12/1/2011 | $0.00 | $0.00 |
| 17833 | THE WEINSTEIN COMPANY LLC | PARK CHUL SOO FILMS INC. | ONE PICTURE OPTION AND LICENSE AGREEMENT | 10/24/2011 | $0.00 | $0.00 |
| 17834 | THE WEINSTEIN COMPANY LLC | PARK CHUL-SOO FILMS LTD. | CONFIRMATION OF RIGHTS | 12/1/2011 | $0.00 | $0.00 |
| 17835 | THE WEINSTEIN COMPANY LLC | PARK CINEMA | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 17836 | THE WEINSTEIN COMPANY LLC | PARK CINEMA I & II | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 17837 | THE WEINSTEIN COMPANY LLC | PARK CITY ARTS COUNCIL | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 17838 | THE WEINSTEIN COMPANY LLC | PARK CITY FILM COUNCIL | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 17839 | THE WEINSTEIN COMPANY LLC | PARK PLACE D/I | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 17840 | THE WEINSTEIN COMPANY LLC | PARK PLAZA CINEMA | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 17841 | THE WEINSTEIN COMPANY LLC | PARK RIVER COMMUNITY DEVELOPMENT CORP | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 17842 | THE WEINSTEIN COMPANY LLC | PARK THEATER | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 17843 | THE WEINSTEIN COMPANY LLC | PARK THEATRE & CIVIC CENTER | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 17844 | THE WEINSTEIN COMPANY LLC | PARK THEATRE & CIVIC CENTER, INC. | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 17845 | THE ACTORS GROUP LLC | PARK, RANDALL | CONFIRMATION DEAL MEMORANDUM | 12/8/2016 | $0.00 | $0.00 |
| 17846 | THE ACTORS GROUP LLC | PARK, RANDALL | CONFIRMATION DEAL MEMORANDUM DTD 12/8/2016 | | $0.00 | $0.00 |
| 17847 | THE WEINSTEIN COMPANY LLC | PARK, STEVE | SERVICE PROVIDER DEAL MEMO | 5/28/2014 | $0.00 | $0.00 |
| 17848 | THE WEINSTEIN COMPANY LLC | PARK, YOUNG WOON | SERVICE PROVIDER DEAL MEMO | 3/19/2014 | $0.00 | $0.00 |

| CONTRACT NO. [DOCKET NO. 860] | DEBTOR(S) | CONTRACT COUNTERPARTY | CONTRACT TITLE | EFFECTIVE DATE | ORIGINAL CURE AMOUNT | ADDITIONAL CURE AMOUNT |
|---|---|---|---|---|---|---|
| 17849 | THE WEINSTEIN COMPANY LLC | PARKADE CINEMAS (MOVE OVER FR BUCKLAND) | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 17850 | THE WEINSTEIN COMPANY LLC | PARKADE CINEMAS AND ENTERTAINMENT | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 17851 | THE WEINSTEIN COMPANY LLC | PARKE PLAYERS INC | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 17852 | CURRENT WAR SPV, LLC / CURRENT FILMS UK LTD | PARKER, CLAUDIA | CREW CONTRACT | 1/4/2017 | $0.00 | $0.00 |
| 17853 | THE WEINSTEIN COMPANY LLC | PARKHILL CINEMA 3 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 17854 | THE WEINSTEIN COMPANY LLC | PARKLAND THEATRE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 17855 | THE WEINSTEIN COMPANY LLC | PARKSIDE MAIN STADIUM 8 (NEED PPWK) | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 17856 | THE WEINSTEIN COMPANY LLC | PARKWAY 8 CINEMAS | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 17857 | THE WEINSTEIN COMPANY LLC | PARKWAY DRIVE IN THEATRE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 17861 | WEINSTEIN GLOBAL FILM CORP | PARKWAY MANAGEMENT LTD. (PANORAMA) | INTERNATIONAL DISTRIBUTION AGREEMENT | 12/19/2020 | $0.00 | $0.00 |
| 17862 | WEINSTEIN GLOBAL FILM CORP. | PARKWAY MANAGEMENT LTD. (PANORAMA) | IRREVOCABLE INSTRUCTIONS TO NOTICE OF ACKNOWLEDGEMENT | | $0.00 | $0.00 |
| 17863 | WEINSTEIN GLOBAL FILM CORP. | PARKWAY MGMT LTD | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT | 11/10/2013 | $0.00 | $0.00 |
| 17864 | THE WEINSTEIN COMPANY LLC | PARKWAY THEATRE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 17865 | THE WEINSTEIN COMPANY LLC | PARMA MOTOR VU | MASTER THEATRICAL EXHIBITION LICENSE ONLY | | $0.00 | $0.00 |
| 17866 | THE WEINSTEIN COMPANY LLC | PARROT | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 17867 | SMALL SCREEN TRADES LLC | PARROT DICE PICTURES LLC | CERTIFICATE OF AUTHORSHIP | | $0.00 | $0.00 |
| 17868 | THE WEINSTEIN COMPANY LLC | PARSONS THEATRE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 17869 | THE WEINSTEIN COMPANY LLC | PARTICIPANT CHANNEL, INC | LICENSE AGREEMENT "PRINCIPLE TERMS" | 3/23/2014 | $0.00 | $0.00 |
| 17870 | THE WEINSTEIN COMPANY LLC | PARTICIPANT CHANNEL, INC | LICENSE AGREEMENT "PRINCIPLE TERMS" | 3/23/2014 | $0.00 | $0.00 |
| 17871 | THE WEINSTEIN COMPANY LLC | PARTICIPANT MEDIA LLC | LITERARY OPTION/PURCHASE AGREEMENT | 12/14/2009 | $0.00 | $0.00 |
| 17872 | THE WEINSTEIN COMPANY LLC | PARTICIPANT MEDIA LLC | PUBLISHER'S RELEASE | | $0.00 | $0.00 |
| 17873 | THE WEINSTEIN COMPANY LLC | PARTICIPANT MEDIA LLC | SHORT-FORM OPTION AGREEMENT | | $0.00 | $0.00 |
| 17874 | THE WEINSTEIN COMPANY LLC | PARTICIPANT MEDIA LLC | SHORT-FORM OPTION AGREEMENT | | $0.00 | $0.00 |
| 17875 | THE WEINSTEIN COMPANY LLC | PARWAZE, MOHAMMED FEROZ BIN MOHAMMED | PRIVATE & CONFIDENTIAL CREW AGREEMENT | 8/11/2014 | $0.00 | $0.00 |
| 17876 | THE WEINSTEIN COMPANY LLC | PASCACK THEATRE 6 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 17877 | THE WEINSTEIN COMPANY LLC | PASTIME | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 17878 | THE WEINSTEIN COMPANY LLC | PASTRO PROPERTIES | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 17879 | THE WEINSTEIN COMPANY LLC | PAT & SUE INC | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 17880 | THE WEINSTEIN COMPANY LLC | PAT BALDI | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 17881 | THE WEINSTEIN COMPANY LLC | PAT DESANTIS | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 17882 | THE WEINSTEIN COMPANY LLC | PAT KERNDT | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 17883 | THE WEINSTEIN COMPANY LLC | PATCHWORK PRODUCTIONS LLC | LITERARY RIGHTS ACQUISITION AGREEMENT | 1/8/2002 | $0.00 | $0.00 |
| 17884 | THE WEINSTEIN COMPANY LLC | PATEL, DEV | VISA AGREEMENT LETTER | 9/2/2016 | $0.00 | $0.00 |
| 17885 | THE WEINSTEIN COMPANY LLC | PATEL, JAY | NON-UNION DEAL MEMO - GENERAL CREW | 5/15/2014 | $0.00 | $0.00 |
| 17886 | THE WEINSTEIN COMPANY LLC | PATERSON, ELIZABETH | NON-UNION DEAL MEMO | 2/5/2014 | $0.00 | $0.00 |
| 17887 | THE WEINSTEIN COMPANY LLC | PATHE DISTRIBUTION S.A.S | DISTRIBUTION AGREEMENT | 3/20/2014 | $0.00 | $0.00 |
| 17888 | THE WEINSTEIN COMPANY LLC | PATHE DISTRIBUTION S.A.S. | ZULU | 6/3/2013 | $0.00 | $0.00 |
| 17889 | THE WEINSTEIN COMPANY LLC | PATHE DISTRIBUTION S.A.S. | EXCLUSIVE LICENSE AGREEMENT | 3/11/2015 | $0.00 | $0.00 |
| 17890 | THE WEINSTEIN COMPANY LLC | PATHE DISTRIBUTION SAS | MIRAL | 5/13/2010 | $0.00 | $0.00 |
| 17891 | THE WEINSTEIN COMPANY LLC | PATHE FUND LIMITED | DISTRIBUTION AGREEMENT | 5/16/2013 | $0.00 | $0.00 |
| 17892 | THE WEINSTEIN COMPANY LLC | PATHE FUND LIMITED | SECOND AMENDMENT TO ACQUISITION AGREEMENT DTD 8/8/2013 | | $0.00 | $0.00 |
| 17893 | THE WEINSTEIN COMPANY LLC | PATHE FUND LTD | TERM CONFIRMATION | 5/16/2013 | $0.00 | $0.00 |
| 17894 | THE WEINSTEIN COMPANY LLC | PATHE FUND LTD/PATHE INTERNATIONAL | SECOND AMENDMENT | 8/8/2013 | $0.00 | $0.00 |
| 17895 | THE WEINSTEIN COMPANY LLC | PATHE INTERNATIONAL | DISTRIBUTION AGREEMENT | 5/16/2013 | $0.00 | $0.00 |
| 17896 | THE WEINSTEIN COMPANY LLC | PATHE INTERNATIONAL | TERM CONFIRMATION | 5/16/2013 | $0.00 | $0.00 |
| 17897 | THE WEINSTEIN COMPANY LLC | PATHE LEE LIMITED | THEATRICAL DISTRIBUTOR'S ASSUMPTION AGREEMENT | 12/5/2013 | $0.00 | $0.00 |
| 17900 | THE WEINSTEIN COMPANY LLC | PATHE PICTURES LIMITED | AMENDMENT TO DISTRIBUTION AGREEMENT | 2/24/2005 | $0.00 | $0.00 |
| 17901 | WEINSTEIN GLOBAL FILM CORP. | PATHE PICTURES LTD (TRADING AS PATHE PICTURES INTERNATIONAL) | THE QUEEN | 9/5/2006 | $0.00 | $0.00 |
| 17902 | THE WEINSTEIN COMPANY LLC | PATHE PRODUCTIONS LIMITED | AMENDMENT TO DISTRIBUTION AGREEMENT | 8/8/2011 | $0.00 | $0.00 |
| 17903 | THE WEINSTEIN COMPANY LLC | PATHE PRODUCTIONS LIMITED | DEED OF ASSIGNMENT DTD 9/28/2012 | | $0.00 | $0.00 |
| 17904 | THE WEINSTEIN COMPANY LLC | PATHE PRODUCTIONS LIMITED | DISTRIBUTION AGREEMENT | 5/13/2011 | $0.00 | $0.00 |
| 17905 | THE WEINSTEIN COMPANY LLC | PATHE PRODUCTIONS LIMITED | EXCLUSIVE LICENSE AGREEMENT | | $0.00 | $0.00 |
| 17907 | THE WEINSTEIN COMPANY LLC | PATHE PRODUCTIONS LIMITED | SECOND SUPPLEMENTAL AGREEMENT | 9/12/2011 | $0.00 | $0.00 |
| 17908 | THE WEINSTEIN COMPANY LLC | PATHE PRODUCTIONS LTD | THIRD SUPPLEMENTAL AGREEMENT | 8/21/2013 | $0.00 | $0.00 |
| 17909 | THE WEINSTEIN COMPANY LLC | PATIPHEE, SAKUN | NON-UNION DEAL MEMO - CONST/ACCT CREW ONLY | 1/13/2014 | $0.00 | $0.00 |
| 17910 | THE WEINSTEIN COMPANY LLC | PATIO THEATRE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 17911 | THE WEINSTEIN COMPANY LLC | PATNICK, MATTHEW | LINE PRODUCER AGREEMENT | 11/14/2016 | $0.00 | $0.00 |
| 17912 | THE WEINSTEIN COMPANY LLC | PATOSKI, NICK | LITERARY AGREEMENT | 8/21/1995 | $0.00 | $0.00 |
| 17913 | THE WEINSTEIN COMPANY LLC | PATRICIA HIGHSMITH ESTATE | RE: AGREEMENT DTD 10/21/2011 | 4/29/2013 | $0.00 | $0.00 |
| 17914 | THE WEINSTEIN COMPANY LLC | PATRICK & PATRICIA O'BRIEN | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 17915 | THE WEINSTEIN COMPANY LLC | PATRICK JR, CECIL | TALENT AGREEMENT | 9/26/2012 | $0.00 | $0.00 |
| 17916 | THE WEINSTEIN COMPANY LLC | PATRICK L. HIGGENS | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 17917 | PROJECT 2012 FILMS INC | PATRIDGE, AUDRINA | SCREEN ACTORS GUILD DAILY/WEEKLY AGREEMENT | 9/25/2012 | $0.00 | $0.00 |
| 17918 | THE WEINSTEIN COMPANY LLC | PATRIOT CINEMAS | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 17919 | THE WEINSTEIN COMPANY LLC | PATSON ENTERTAINMENT, INC | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 17920 | THE WEINSTEIN COMPANY LLC | PATTEE, DAVID | NON-UNION DEAL MEMO- GENERAL CREW | 5/17/2014 | $0.00 | $0.00 |
| 17921 | MARCO POLO PRODUCTIONS ASIA SDN BHD | PATTEE, DAVID | SERVICE PROVIDER AGREEMENT | 5/17/2014 | $0.00 | $0.00 |
| 17922 | THE WEINSTEIN COMPANY LLC | PATTERSON, RICHARD NORTH | COPYRIGHT ASSIGNMENT | | $0.00 | $0.00 |
| 17923 | THE WEINSTEIN COMPANY LLC | PATTERSON, RICHARD NORTH | LITERARY OPTION/PURCHASE AGREEMENT | 12/14/2009 | $0.00 | $0.00 |
| 17924 | THE WEINSTEIN COMPANY LLC | PATTERSON, RICHARD NORTH | NOTICE OF IRREVOCABLE AUTHORITY | 7/20/2016 | $0.00 | $0.00 |
| 17925 | THE WEINSTEIN COMPANY LLC | PATTERSON, RICHARD NORTH | OPTION AND ACQUISITION OF RIGHTS | 7/20/2016 | $0.00 | $0.00 |

| CONTRACT NO. [DOCKET NO. 860] | DEBTOR(S) | CONTRACT COUNTERPARTY | CONTRACT TITLE | EFFECTIVE DATE | ORIGINAL CURE AMOUNT | ADDITIONAL CURE AMOUNT |
|---|---|---|---|---|---|---|
| 17926 | THE WEINSTEIN COMPANY LLC | PATTERSON, RICHARD NORTH | PUBLISHER'S RELEASE | | $0.00 | $0.00 |
| 17927 | THE WEINSTEIN COMPANY LLC | PATTERSON, RICHARD NORTH | PUBLISHER'S RELEASE | | $0.00 | $0.00 |
| 17928 | THE WEINSTEIN COMPANY LLC | PATTERSON, RICHARD NORTH | SHORT-FORM OPTION AGREEMENT | | $0.00 | $0.00 |
| 17929 | THE WEINSTEIN COMPANY LLC | PATTERSON, RICHARD NORTH | SHORT-FORM OPTION AGREEMENT | | $0.00 | $0.00 |
| 17930 | THE WEINSTEIN COMPANY LLC | PATTERSON, RICHARD NORTH | SHORT-FORM OPTION AGREEMENT | | $0.00 | $0.00 |
| 17931 | THE WEINSTEIN COMPANY LLC | PATTI THOMSON | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 17932 | THE WEINSTEIN COMPANY LLC | PATTISON, PAUL | DEAL MEMO | 2/13/2014 | $0.00 | $0.00 |
| 17933 | THE WEINSTEIN COMPANY LLC | PAUL & JUDY BIZZLE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 17934 | THE WEINSTEIN COMPANY LLC | PAUL & SUSAN GEISSINGER | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 17935 | THE WEINSTEIN COMPANY LLC | PAUL & VICKIE ROUNDIE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 17936 | THE WEINSTEIN COMPANY LLC | PAUL ANDREW WILLIAMS | RIGHTS RELEASE AGREEMENT | 7/19/2007 | $0.00 | $0.00 |
| 17937 | THE WEINSTEIN COMPANY LLC | PAUL ARAND | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 17938 | THE WEINSTEIN COMPANY LLC | PAUL BROWN | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 17939 | THE WEINSTEIN COMPANY LLC | PAUL DEAN | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 17940 | THE WEINSTEIN COMPANY LLC | PAUL FINNICAN | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 17941 | THE WEINSTEIN COMPANY LLC | PAUL GLANTZ | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 17942 | THE WEINSTEIN COMPANY LLC | PAUL ISRAEL | CONSULTANT AGREEMENT | 8/25/2017 | $0.00 | $0.00 |
| 17943 | THE WEINSTEIN COMPANY LLC | PAUL J. ANGSTADT | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 17944 | THE WEINSTEIN COMPANY LLC | PAUL JAVENER | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 17945 | THE WEINSTEIN COMPANY LLC | PAUL LEBLANC | CREW DEAL MEMO | 2/27/2013 | $0.00 | $0.00 |
| 17946 | THE WEINSTEIN COMPANY LLC | PAUL LOOKER | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 17947 | THE WEINSTEIN COMPANY LLC | PAUL MCMURTRY | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 17948 | THE WEINSTEIN COMPANY LLC | PAUL MEYER | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 17949 | THE WEINSTEIN COMPANY LLC | PAUL MURRAY | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 17950 | THE WEINSTEIN COMPANY LLC | PAUL PITTS | CREW CONTRACT - DIRECT HIRE | 11/7/2016 | $0.00 | $0.00 |
| 17951 | THE WEINSTEIN COMPANY LLC | PAUL SANCHEZ-P & G THEATRES | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 17952 | THE WEINSTEIN COMPANY LLC | PICHOURY LTD | AMENDMENT TO PRODUCER AGREEMENT | 10/23/2008 | $0.00 | $0.00 |
| 17953 | THE WEINSTEIN COMPANY LLC | PAUL SHARESHIAN | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 17954 | THE WEINSTEIN COMPANY LLC | PAUL TRASK JR. | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 17955 | THE WEINSTEIN COMPANY LLC | PAUL TURNER | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 17956 | THE WEINSTEIN COMPANY LLC | PAUL VAN NESS | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 17957 | THE WEINSTEIN COMPANY LLC | PAULA GUTHAT - ORPHEUM ENTERPRISES DETROIT LL | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 17958 | THE WEINSTEIN COMPANY LLC | PAULINA THEATRE ASSOCIATION | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 17959 | THE WEINSTEIN COMPANY LLC | PAYEES,LLC | DEPOSIT AGREEMENT | 12/10/2014 | $0.00 | $0.00 |
| 17960 | THE WEINSTEIN COMPANY LLC | PAYEES,LLC | DEPOSIT AGREEMENT - DIRECTOR'S DRAW-DOWN | 12/10/2014 | $0.00 | $0.00 |
| 17961 | THE WEINSTEIN COMPANY LLC | PAYEN, ELISA | NON-UNION DEAL MEMO | 4/21/2014 | $0.00 | $0.00 |
| 17962 | CURRENT WAR SPV, LLC / CURRENT FILMS UK LTD | PAYNE, ALAN | CREW CONTRACT | 11/14/2016 | $0.00 | $0.00 |
| 17963 | SMALL SCREEN TRADES LLC | PAYNE, SHERMAN | FREELANCE TELEVISION WRITER AGREEMENT | 4/7/2017 | $0.00 | $0.00 |
| 17964 | THE WEINSTEIN COMPANY HOLDINGS LLC | PB PRODUCTIONS INC | CONSULTANT AGREEMENT | 8/14/2013 | $0.00 | $0.00 |
| 17965 | THE WEINSTEIN COMPANY LLC | PB PRODUCTIONS INC | EDITOR AGREEMENT | 8/14/2013 | $0.00 | $0.00 |
| 17966 | THE WEINSTEIN COMPANY LLC | PB PRODUCTIONS INC | THE GIVER EDITOR AGREEMENT / FIRST AMENDMENT | 9/24/2013 | $0.00 | $0.00 |
| 17967 | THE WEINSTEIN COMPANY LLC | PBJ MANAGEMENT | CASTING ADVICE NOTE | 2/16/2017 | $0.00 | $0.00 |
| 17968 | THE WEINSTEIN COMPANY LLC | PBJ MANAGEMENT | DAILY PERFORMANCE SALARY | 2/1/2017 | $0.00 | $0.00 |
| 17972 | THE WEINSTEIN COMPANY LLC | PCF BALLERINA LE FILM INC | CONTRAT DE COPRODUCTION DTD 10/16/2013 | | $0.00 | $0.00 |
| 17973 | THE WEINSTEIN COMPANY LLC | PCF BALLERINA LE FILM INC | CONTRAT DE COPRODUCTION DTD 5/7/2012 | | $0.00 | $0.00 |
| 17974 | THE WEINSTEIN COMPANY LLC | PCF BALLERINA LE FILM INC | SIDE LETTER DTD 6/15/2016 | 6/15/2016 | $0.00 | $0.00 |
| 17975 | THE WEINSTEIN COMPANY LLC | PDOUBLED FILMS LLC | PRODUCING SERVICES AGREEMENT | 2/23/2011 | $0.00 | $0.00 |
| 17976 | THE WEINSTEIN COMPANY LLC | PEACH MADL | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 17977 | THE WEINSTEIN COMPANY LLC | PEAPIE LIMITED | PRODUCING SERVICES AGREEMENT | 5/14/2014 | $0.00 | $0.00 |
| 17978 | THE WEINSTEIN COMPANY LLC | PEAPIE LIMITED | PRODUCING SERVICES AGREEMENT | 7/23/2014 | $0.00 | $0.00 |
| 17979 | THE WEINSTEIN COMPANY LLC | PEAPIE LIMITED F/S/O KRIS THYKIER | SERVICES AGREEMENT | 5/12/2012 | $0.00 | $0.00 |
| 17980 | THE WEINSTEIN COMPANY LLC | PEAPIE LTD | CERTIFICATE OF ENGAGEMENT | | $0.00 | $0.00 |
| 17981 | THE WEINSTEIN COMPANY LLC | PEAPIE LTD | PRODUCING SERVICES AGREEMENT | 5/15/2012 | $0.00 | $0.00 |
| 17982 | THE WEINSTEIN COMPANY LLC | PEARCE, ADAM | CASTING ADVICE NOTE | 1/24/2017 | $0.00 | $0.00 |
| 17983 | CURRENT WAR SPV, LLC / CURRENT FILMS UK LTD | PEARCE, ADAM | CASTING ADVICE NOTICE | 1/24/2017 | $0.00 | $0.00 |
| 17984 | THE WEINSTEIN COMPANY LLC | PEARL STADIUM 8 & PXC (FMRLY SCHUYLKILL MALL) | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 17985 | CURRENT WAR SPV, LLC / CURRENT FILMS UK LTD | PEARL, KATHERINE | CREW CONTRACT | 11/14/2016 | $0.00 | $0.00 |
| 17986 | THE WEINSTEIN COMPANY LLC | PEARLMAN, MICHAEL | DIRECTOR DEAL MEMORANDUM LIVE & TAPE | | $0.00 | $0.00 |
| 17987 | THE WEINSTEIN COMPANY LLC | PEARSON, ALISON | LITERARY RIGHTS OPTION AND SCREENWRITERS AGREEMENT | 7/2/2001 | $0.00 | $0.00 |
| 17988 | THE WEINSTEIN COMPANY LLC | PEARSON, DANIEL | NON-UNION DEAL MEMO- GENERAL CREW | 3/24/2014 | $0.00 | $0.00 |
| 17989 | CURRENT WAR SPV, LLC / CURRENT FILMS UK LTD | PEARSON, JENNA | CREW CONTRACT | 12/16/2016 | $0.00 | $0.00 |
| 17990 | THE WEINSTEIN COMPANY LLC | PEART, MARVIN | CERTIFICATE OF RESULTS AND PROCEEDS | | $0.00 | $0.00 |
| 17991 | THE WEINSTEIN COMPANY LLC | PECORELLA, NADINE | NON UNION DEAL MEMO - GENERAL CREW | 3/3/2014 | $0.00 | $0.00 |
| 17992 | THE WEINSTEIN COMPANY LLC | PECOS | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 17993 | THE WEINSTEIN COMPANY LLC | PECUR, HANA | NON UNION DEAL MEMO - GENERAL CREW | 1/20/2014 | $0.00 | $0.00 |
| 17994 | THE WEINSTEIN COMPANY LLC | PECUR, NENAD | DEAL MEMO | 11/13/2013 | $0.00 | $0.00 |
| 17995 | THE WEINSTEIN COMPANY LLC | PEDRO BROMFMAN | DEAL MEMO | | $0.00 | $0.00 |
| 17996 | THE WEINSTEIN COMPANY LLC | PEERATHAMRONGKUL, NISAKORN | DEAL MEMO | 4/14/2014 | $0.00 | $0.00 |
| 17997 | THE WEINSTEIN COMPANY LLC | PEERATHAMRONGKUL, RUJIRA | DEAL MEMO | 11/4/2013 | $0.00 | $0.00 |
| 17998 | THE WEINSTEIN COMPANY LLC | PEERATHAMRONGKUL, SIRIPORN | DEAL MEMO | 1/20/2014 | $0.00 | $0.00 |
| 17999 | THE WEINSTEIN COMPANY LLC | PEERLESS CENTER | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 18000 | THE WEINSTEIN COMPANY LLC | PEERY'S EGYPTIAN THEATRES (UFC & RADIUS) | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |

| CONTRACT NO. [DOCKET NO. 860] | DEBTOR(S) | CONTRACT COUNTERPARTY | CONTRACT TITLE | EFFECTIVE DATE | ORIGINAL CURE AMOUNT | ADDITIONAL CURE AMOUNT |
|---|---|---|---|---|---|---|
| 18001 | THE WEINSTEIN COMPANY LLC | PEGASUS & TAIHE | AMENDED AND RESTATED SHORT-FORM ASSIGNMENT AND MORTGAGE OF COPYRIGHT | | $0.00 | $0.00 |
| 18002 | THE WEINSTEIN COMPANY LLC | PEGASUS & TAIHE UBIQUITOUS | EXCLUSIVE LICENSE AGREEMENT | | $0.00 | $0.00 |
| 18003 | THE WEINSTEIN COMPANY LLC | PEGASUS AND TAIHE | AMENDMENT TO PRODUCTION FINANCING AGREEMENT | 9/1/2015 | $0.00 | $0.00 |
| 18004 | THE WEINSTEIN COMPANY LLC | PEGASUS AND TAIHE | CO PRODUCTION AGREEMENT | 8/24/2015 | $0.00 | $0.00 |
| 18005 | THE WEINSTEIN COMPANY LLC | PEGASUS AND TAIHE | CONFIRMATION OF TWC AS SOLE COPYRIGHT OWNER OF MOVIE | 1/15/2016 | $0.00 | $0.00 |
| 18006 | THE WEINSTEIN COMPANY LLC | PEGASUS AND TAIHE | PRODUCTION FINANCING AGREEMENT | | $0.00 | $0.00 |
| 18007 | THE WEINSTEIN COMPANY LLC | PEGASUS AND TAIHE | PRODUCTION FINANCING AGREEMENT | 3/11/2014 | $0.00 | $0.00 |
| 18008 | THE WEINSTEIN COMPANY LLC | PEGASUS AND TAIHE | SIDE LETTER TO PRODUCTION FINANCING AGREEMENT | 3/24/2014 | $0.00 | $0.00 |
| 18009 | THE WEINSTEIN COMPANY LLC | PEGASUS AND TAIHE | SIDE LETTER TO PRODUCTION FINANCING AGREEMENT | 9/1/2015 | $0.00 | $0.00 |
| 18010 | THE WEINSTEIN COMPANY LLC | PEGGY A. BEASLEY | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 18011 | THE WEINSTEIN COMPANY LLC | PEI CHEN, JESSICA LEE | CREW AGREEMENT | 4/10/2014 | $0.00 | $0.00 |
| 18012 | THE WEINSTEIN COMPANY LLC | PELEROSE, DEBBIE & RONALD | NON FILMED LOCATION EXIT AGREEMENT | 2/15/2013 | $0.00 | $0.00 |
| 18013 | THE WEINSTEIN COMPANY LLC | PELEROSE, RONALD AND DEBBIE | NON FILMED LOCATION EXIT AGREEMENT | 2/15/2013 | $0.00 | $0.00 |
| 18014 | THE WEINSTEIN COMPANY LLC | PELHAM PICTURE HOUSE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 18015 | THE WEINSTEIN COMPANY LLC | PELHAM PICTURE HOUSE PRESERVATION INC. | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 18016 | THE WEINSTEIN COMPANY LLC | PELLA CINEMAS | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 18017 | CURRENT WAR SPV, LLC / CURRENT FILMS UK LTD | PEM, DAVINA | CREW CONTRACT | 10/17/2016 | $0.00 | $0.00 |
| 18018 | MARCOTWO LLC | PENDERGAST, LEN | INDEMNIFICATION AGREEMENT | 7/7/2015 | $0.00 | $0.00 |
| 18019 | THE WEINSTEIN COMPANY LLC | PENELOPE PRODUCTIONS LLC | SETTLEMENT AGREEMENT | 9/1/2007 | $0.00 | $0.00 |
| 18020 | THE WEINSTEIN COMPANY LLC | PENELOPE RICHARDS | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 18021 | THE WEINSTEIN COMPANY LLC | PENG, BAY LAI | CONTRACT FOR SERVICES | 8/14/2014 | $0.00 | $0.00 |
| 18022 | THE WEINSTEIN COMPANY LLC | PENG, WONG SWEE | CREW AGREEMENT | 7/3/2014 | $0.00 | $0.00 |
| 18023 | THE WEINSTEIN COMPANY LLC | PENGUIN GROUP (AUSTRALIA), A DIV OF PEARSON AUSTRALIA GROUP PTY LTD | PUBLISHING AGREEMENT DTD 7/2/2012 | | $0.00 | $0.00 |
| 18024 | THE WEINSTEIN COMPANY LLC | PENGUIN GROUP AUSTRALIA | PUBLISHING AGREEMENT | 7/2/2012 | $0.00 | $0.00 |
| 18025 | THE WEINSTEIN COMPANY LLC | PENGUIN GROUP AUSTRALIA | QUIT CLAIM AGREEMENT | 5/23/2013 | $0.00 | $0.00 |
| 18026 | THE WEINSTEIN COMPANY LLC | PENGUIN GROUP AUSTRALIA, A DIV OF PEARSON AUSTRALIA GROUP PTY LTD | QUITCLAIM DEED DTD 5/23/2013 | | $0.00 | $0.00 |
| 18028 | THE WEINSTEIN COMPANY LLC | PENGUIN RANDOM HOUSE LLC | PUBLISHER'S RELEASE | 8/6/2015 | $0.00 | $0.00 |
| 18029 | THE WEINSTEIN COMPANY LLC | PENLEY, ZAK | MASTER USE LICENSE | 8/26/2008 | $0.00 | $0.00 |
| 18030 | THE WEINSTEIN COMPANY LLC | PENLEY, ZAK | SYNCHRONIZATION AND PERFORMANCE LICENSE | 8/27/2008 | $0.00 | $0.00 |
| 18031 | THE WEINSTEIN COMPANY LLC | PENN HILLS 4 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 18032 | THE WEINSTEIN COMPANY LLC | PENN KETCHUM | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 18033 | THE WEINSTEIN COMPANY LLC | PENN THEATRE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 18034 | THE WEINSTEIN COMPANY LLC | PENN, MATT | FREELANCE TELEVISION DIRECTOR AGREEMENT | 7/23/2016 | $0.00 | $0.00 |
| 18035 | THE WEINSTEIN COMPANY LLC | PENN, MATTHEW | AMENDMENT TO THE FREELANCE TELEVISION DIRECTOR AGREEMENT | 10/4/2016 | $0.00 | $0.00 |
| 18036 | THE WEINSTEIN COMPANY LLC | PENN, MATTHEW | FREELANCE TELEVISION DIRECTOR AGREEMENT | 7/23/2016 | $0.00 | $0.00 |
| 18037 | THE WEINSTEIN COMPANY LLC | PENNSYLVANIA COLLEGE OF TECHNOLOGY | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 18038 | THE WEINSTEIN COMPANY LLC | PENNY, JOSH | DEAL MEMO | 1/13/2014 | $0.00 | $0.00 |
| 18039 | THE WEINSTEIN COMPANY LLC | PENOT, FABRICE | PRODUCER AGREEMENT | 6/25/2012 | $0.00 | $0.00 |
| 18040 | THE WEINSTEIN COMPANY LLC | PENTANGLE COUNCIL ON THE ARTS | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 18042 | THE WEINSTEIN COMPANY LLC | PENTHOUSE NORTH PRODUCTIONS INC | DIRECTOR AGREEMENT | 9/21/2011 | $0.00 | $0.00 |
| 18043 | THE WEINSTEIN COMPANY LLC | PENTHOUSE NORTH PRODUCTIONS INC | OFFER LETTER | 7/15/2011 | $0.00 | $0.00 |
| 18044 | THE WEINSTEIN COMPANY LLC | PENTHOUSE NORTH PRODUCTIONS INC | PRODUCTION SERVICES AGREEMENT | 10/31/2011 | $0.00 | $0.00 |
| 18045 | THE WEINSTEIN COMPANY LLC | PEORIA FOREST HILL DEVELEOPMENT CO. | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 18046 | THE WEINSTEIN COMPANY LLC | PEORIA RIVERFRONT MUSEUM | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 18047 | THE WEINSTEIN COMPANY LLC | PEORIA RIVERFRONT MUSEUM'S GIANT SCREEN THEAT | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 18048 | THE WEINSTEIN COMPANY LLC | PEORIA THEATRES @ LANDMARK (REYNOLDS) 12 (10DIGI) | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 18049 | THE WEINSTEIN COMPANY LLC | PEPITOS PARKWAY THEATRE (35MM) | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 18050 | THE WEINSTEIN COMPANY LLC | PERCEL AY, JAMES | THINKMODO ATTACHMENT AGREEMENT | 10/6/2014 | $0.00 | $0.00 |
| 18051 | THE WEINSTEIN COMPANY LLC | PERE, WAYNE | CERTIFICATE OF EMPLOYMENT | 1/11/2013 | $0.00 | $0.00 |
| 18052 | THE WEINSTEIN COMPANY LLC | PERE, WAYNE | EMPLOYMENT OF DAILY PERFORMER FOR THEATRICAL FILM | 1/11/2013 | $0.00 | $0.00 |
| 18053 | THE WEINSTEIN COMPANY LLC | PERE, WAYNE | PRODUCER'S STANDARD TERMS AND CONDITIONS | 1/11/2013 | $0.00 | $0.00 |
| 18054 | THE WEINSTEIN COMPANY LLC | PEREIRA, CLAUDIA JANE | CONTRACT FOR SERVICES | 7/9/2014 | $0.00 | $0.00 |
| 18055 | THE WEINSTEIN COMPANY LLC | PERKIN, ROSS | DEAL MEMO | 11/27/2013 | $0.00 | $0.00 |
| 18056 | THE WEINSTEIN COMPANY LLC | PERRO BRAVO FILMS INC | CERTIFICATE OF EMPLOYMENT | | $0.00 | $0.00 |
| 18057 | THE WEINSTEIN COMPANY LLC | PERRY J TRENTACOSTA | CREW DEAL MEMO | 1/29/2013 | $0.00 | $0.00 |
| 18058 | THE WEINSTEIN COMPANY LLC | PERRY STRATTON | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 18059 | THE WEINSTEIN COMPANY LLC | PERRY THEATRE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 18060 | CURRENT WAR SPV, LLC / CURRENT FILMS UK LTD | PERRY, JAMES | CREW CONTRACT | 12/12/2017 | $0.00 | $0.00 |
| 18061 | INTELLIPARTNERS LLC | PERRY, MARCUS | MATERIAL POINTS OF WRITING SERVICES AGREEMENT DTD 10/5/2007 | | $0.00 | $0.00 |
| 18062 | THE WEINSTEIN COMPANY LLC | PERRYMENT, MANDY | STANDARD FORM OF ENGAGEMENT | 1/23/2017 | $0.00 | $0.00 |
| 18063 | THE WEINSTEIN COMPANY LLC | PERRYVILLE PARK CENTER | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 18064 | THE WEINSTEIN COMPANY LLC | PERSAD ADAM | MARCO POLO PRODUCTIONS ASIS, SDN BHD | 2/16/2014 | $0.00 | $0.00 |
| 18065 | MARCO POLO PRODUCTIONS ASIA SDN BHD | PERSAD, ADRIAN | SERVICE PROVIDER AGREEMENT | 2/16/2014 | $0.00 | $0.00 |
| 18066 | WEINSTEIN BOOKS, LLC | PERSEUS BOOKS LLC | JOINT VENTURE AGREEMENT | 9/24/2009 | $0.00 | $0.00 |
| 18067 | THE WEINSTEIN COMPANY LLC | PERSONAL CARE HOME LLC | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 18068 | THE WEINSTEIN COMPANY LLC | PESJA, JANE | ASSIGNMENT OF ALL RIGHTS | 7/7/1999 | $0.00 | $0.00 |
| 18069 | THE WEINSTEIN COMPANY LLC | PESJA, JANE | RIGHTS PURCHASE AGREEMENT | 10/15/1999 | $0.00 | $0.00 |
| 18071 | THE WEINSTEIN COMPANY LLC | PESKY INC | MEMORANDUM OF AGREEMENT | 1/5/2015 | $0.00 | $0.00 |
| 18074 | THE WEINSTEIN COMPANY LLC | PETCHISUWUN, NARUEMON | DEAL MEMO | 5/26/2014 | $0.00 | $0.00 |
| 18075 | THE WEINSTEIN COMPANY LLC | PETE AND STEPHANAE COOPER | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |

| CONTRACT NO. [DOCKET NO. 860] | DEBTOR(S) | CONTRACT COUNTERPARTY | CONTRACT TITLE | EFFECTIVE DATE | ORIGINAL CURE AMOUNT | ADDITIONAL CURE AMOUNT |
|---|---|---|---|---|---|---|
| 18076 | THE WEINSTEIN COMPANY LLC | PETE RUTT | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 18077 | THE WEINSTEIN COMPANY LLC | PETER D ROME | CREW DEAL MEMO | 1/29/2013 | $0.00 | $0.00 |
| 18078 | TEAM PLAYERS, LLC | PETER FARRELLY INC | SCARY MOVIE 5 - ROUNTABLE WRITING SERVICES - PETER FARRELLY AND BOBBY FARRELLY | 12/6/2013 | $0.00 | $0.00 |
| 18080 | THE WEINSTEIN COMPANY LLC | PICHOURY LTD | COVER LETTER TO AMENDMENTS | 11/25/2008 | $0.00 | $0.00 |
| 18082 | THE WEINSTEIN COMPANY LLC | PETER HANDY | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 18083 | THE WEINSTEIN COMPANY LLC | PETER KARRAS | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 18084 | SMALL SCREEN TRADES LLC | PETER MACMUS | CERTIFICATE OF AUTHORSHIP | | $0.00 | $0.00 |
| 18085 | SMALL SCREEN TRADES LLC | PETER MACMUS | FREELANCE TELEVISION WRITER AGREEMENT | 7/8/2016 | $0.00 | $0.00 |
| 18086 | THE WEINSTEIN COMPANY LLC | PETER MCGREW | CREW DEAL MEMO | 1/30/2013 | $0.00 | $0.00 |
| 18087 | THE WEINSTEIN COMPANY LLC | PETER ODDO, JAMES KERN, & MATTHEW LATTEN | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 18088 | THE WEINSTEIN COMPANY LLC | PETER SCHOELL | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 18089 | THE WEINSTEIN COMPANY LLC | PETER SIY | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 18090 | THE WEINSTEIN COMPANY LLC | PETER VIVIAN | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 18091 | THE WEINSTEIN COMPANY LLC | PETER WHITE | PART ONE: STANDARD LIST OF SPECIAL STIPULATONS FOR CINEMA | 1/20/2017 | $0.00 | $0.00 |
| 18092 | THE WEINSTEIN COMPANY LLC | PETER WHITE | STANDARD FORM OF ENGAGEMENT FOR STUNT CO-ORDINATOR | 1/20/2017 | $0.00 | $0.00 |
| 18093 | THE WEINSTEIN COMPANY LLC | PETERBOROUGH COMMUNITY THEATRE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 18094 | THE WEINSTEIN COMPANY LLC | PETERSEN, HANS CHRISTIAN | NON-UNION DEAL MEMO-GENERAL CREW | | $0.00 | $0.00 |
| 18095 | MARCO POLO PRODUCTIONS ASIA SDN BHD | PETERSEN, HANS CHRISTIAN | SERVICE PROVIDER AGREEMENT | 11/16/2013 | $0.00 | $0.00 |
| 18096 | THE WEINSTEIN COMPANY LLC | PETERSON, CLARK | OPERATING AGREEMENT | 4/26/2012 | $0.00 | $0.00 |
| 18097 | THE WEINSTEIN COMPANY LLC | PETRA, YOHANES | SERVICE PROVIDER DEAL MEMO | 7/4/2014 | $0.00 | $0.00 |
| 18098 | THE WEINSTEIN COMPANY LLC | PETRARCA, DAVID | FREELANCE TELEVISION DIRECTOR AGREEMENT | 5/2/2014 | $0.00 | $0.00 |
| 18099 | THE WEINSTEIN COMPANY LLC | PETRARCA, DAVID | FREELANCE TELEVISION DIRECTOR AGREEMENT | 6/15/2015 | $0.00 | $0.00 |
| 18100 | THE WEINSTEIN COMPANY LLC | PETRARCA, DAVID | FREELANCE TELEVISION DIRECTOR AGREEMENT | 6/15/2015 | $0.00 | $0.00 |
| 18101 | THE WEINSTEIN COMPANY LLC | PETRINI, ELISA | MIRAMAX LETTER | | $0.00 | $0.00 |
| 18102 | THE WEINSTEIN COMPANY LLC | PETTIE, DARREN | LOANOUT RIDER "THE MIST" - LEO PRODUCTIONS INC F/S/O DARREN PETTIE | 7/22/2016 | $0.00 | $0.00 |
| 18103 | THE WEINSTEIN COMPANY LLC | PETTIE, DARREN | PERFORMER AGREEMENT | 7/7/2016 | $0.00 | $0.00 |
| 18104 | WEINSTEIN GLOBAL FILM CORP | PEUBLO FILM DISTRIBUTION HUNGARY KFT | IRREVOCABLE INSTRUCTIONS TO NOTICE OF ACKNOWLEDGEMENT | | $0.00 | $0.00 |
| 18105 | THE WEINSTEIN COMPANY LLC | PEZ INC | AMENDMENT TO AGREEMENT | 5/29/2013 | $0.00 | $0.00 |
| 18106 | THE WEINSTEIN COMPANY LLC | PEZ INC | AMENDS AGREEMENT DTD 7/18/2012 | 5/29/2013 | $0.00 | $0.00 |
| 18107 | THE WEINSTEIN COMPANY LLC | PEZ INC | SECOND AMENDMENT TO AGREEMENT | 5/27/2014 | $0.00 | $0.00 |
| 18108 | WEINSTEIN TELEVISION LLC | PEZ INC | THIRD AMENDMENT TO AGREEMENT | 4/19/2016 | $0.00 | $0.00 |
| 18109 | THE WEINSTEIN COMPANY LLC | PEZ INC | ZAC POSEN PR AGMT | 7/18/2012 | $0.00 | $0.00 |
| 18110 | THE WEINSTEIN COMPANY LLC | PFC'S LIMELIGHT CINEMA | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 18111 | THE WEINSTEIN COMPANY LLC | PFS ROXY 2 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 18112 | THE WEINSTEIN COMPANY LLC | PGS PRODUCTIONS INC | AMENDED AND RESTATED AGREEMENT | 9/1/2006 | $0.00 | $0.00 |
| 18114 | WEINSTEIN GLOBAL FILM CORP. | PHANTOM FILM CO LTD | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT | 5/16/2014 | $0.00 | $0.00 |
| 18115 | WEINSTEIN GLOBAL FILM CORP | PHANTOM FILM CO LTD | NOTICE OF ASSIGNMENT | 5/16/2014 | $0.00 | $0.00 |
| 18117 | WEINSTEIN GLOBAL FILM CORP. | PHANTOM FILM CO LTD | WEINSTEIN GLOBAL FILM CORP INTERNATIONAL DISTIBUTION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 18119 | WEINSTEIN GLOBAL FILM CORP | PHANTOM FILM CO. LTD. | INTERNATIONAL DISTRIBUTION AGREEMENT | 8/30/2029 | $0.00 | $0.00 |
| 18121 | THE WEINSTEIN COMPANY LLC | PHANTOM FILMS LLC | MEMBERSHIP INTEREST PURCHASE AGREEMENT | 7/1/2014 | $0.00 | $0.00 |
| 18122 | THE WEINSTEIN COMPANY LLC | PHANTOM FILMS LLC | MEMBERSHIP INTEREST PURCHASE AGREEMENT DTD 10/14/2014 | | $0.00 | $0.00 |
| 18123 | THE WEINSTEIN COMPANY LLC | PHANTOM FILMS LLC | PAYMENT DIRECTION AGREEMENT DTD 10/17/2014 | | $0.00 | $0.00 |
| 18124 | THE WEINSTEIN COMPANY LLC | PHANTOM FILMS LLC | SECOND AMENDMENT DTD 9/23/2014 | | $0.00 | $0.00 |
| 18125 | TEAM PLAYERS, LLC | PHANTOM FOUR FILMS INC | DAVID GOYER / WRITER | 3/13/2007 | $0.00 | $0.00 |
| 18126 | TEAM PLAYERS, LLC | PHANTOM FOUR FILMS INC | WRITING SERVICES AGREEMENT | 2/14/2007 | $0.00 | $0.00 |
| 18127 | THE WEINSTEIN COMPANY LLC | PHARAOH | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 18128 | THE WEINSTEIN COMPANY LLC | PHARAOHPLEX 6 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 18129 | THE WEINSTEIN COMPANY LLC | PHARAOHPLEX, INC | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 18130 | THE WEINSTEIN COMPANY LLC | PHASEE, KHAVMANANG | DEAL MEMO | | $0.00 | $0.00 |
| 18131 | THE WEINSTEIN COMPANY LLC | PHATT BROTHERS LLC | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 18132 | THE WEINSTEIN COMPANY LLC | PHEAGE, PRINCE | ACTOR'S CONTRACT FOR PRINCE PHEAGE | 10/28/2008 | $0.00 | $0.00 |
| 18133 | THE WEINSTEIN COMPANY LLC | PHEASANT CITY D/I (35MM) | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 18134 | THE WEINSTEIN COMPANY LLC | PHEASANT DRIVE-IN (35MM) | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 18135 | THE WEINSTEIN COMPANY LLC | PHIL CLEGG | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 18136 | THE WEINSTEIN COMPANY LLC | PHIL HINRICHS - STRATEGIC COMMUNITY INVESTMENTS GR | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 18137 | THE WEINSTEIN COMPANY LLC | PHIL SILVA | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 18138 | THE WEINSTEIN COMPANY LLC | PHIL VIRDEN | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 18139 | THE WEINSTEIN COMPANY LLC | PHILADELPHIA FILM SOCIETY | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 18140 | THE WEINSTEIN COMPANY LLC | PHILBRICK, NATHANIEL | OPTION/PURCHASE AGREEMENT | | $0.00 | $0.00 |
| 18141 | THE WEINSTEIN COMPANY LLC | PHILIP RAFNSON - ENTERTAINMENT MANAGEMENT COMPANY | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 18142 | THE WEINSTEIN COMPANY LLC | PHILIP SCOTT INC. | PHILLIP SCOTT INC AGREEMENT | 6/9/2014 | $0.00 | $0.00 |
| 18143 | THE WEINSTEIN COMPANY LLC | PHILIP SOLOMON | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 18144 | THE WEINSTEIN COMPANY LLC | PHILIP ZACHERETTI | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 18147 | THE WEINSTEIN COMPANY LLC | PHILIPSBURG COMMUNITY DEVELOPMENT | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 18148 | THE WEINSTEIN COMPANY LLC | PHILLIP STOLTZFUS | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 18149 | THE WEINSTEIN COMPANY LLC | PHILLIPS, ALICIA | CREW DEAL MEMO | 2/1/2013 | $0.00 | $0.00 |
| 18150 | CURRENT WAR SPV, LLC / CURRENT FILMS UK LTD | PHILLIPS, SAM | CREW CONTRACT | 12/5/2016 | $0.00 | $0.00 |
| 18151 | THE WEINSTEIN COMPANY LLC | PHILMAR, PHILIP | CASTING ADVICE NOTE | 2/16/2017 | $0.00 | $0.00 |
| 18152 | CURRENT WAR SPV, LLC / CURRENT FILMS UK LTD | PHILMAR, PHILIP | CASTING ADVICE NOTICE | 2/16/2017 | $0.00 | $0.00 |

| CONTRACT NO. [DOCKET NO. 860] | DEBTOR(S) | CONTRACT COUNTERPARTY | CONTRACT TITLE | EFFECTIVE DATE | ORIGINAL CURE AMOUNT | ADDITIONAL CURE AMOUNT |
|---|---|---|---|---|---|---|
| 18153 | CURRENT WAR SPV, LLC / CURRENT FILMS UK LTD | PHILMAR, PHILIP | PACT/EQUITY CLEARANCE AGREEMENT | 2/16/2017 | $0.00 | $0.00 |
| 18154 | THE WEINSTEIN COMPANY LLC | PHILMAR, PHILIP | SPECIAL STIPULATIONS AGREEMENT | | $0.00 | $0.00 |
| 18155 | THE WEINSTEIN COMPANY LLC | PHILMAR, PHILIP | STANDARD FORM OF ENGAGEMENT | 2/16/2017 | $0.00 | $0.00 |
| 18156 | CURRENT WAR SPV, LLC / CURRENT FILMS UK LTD | PHILMAR, PHILIP | STANDARD LIST OF SPECIAL STIPULATIONS FOR CINEMA | | $0.00 | $0.00 |
| 18157 | THE WEINSTEIN COMPANY LLC | PHILOMENA LEE LIMITED | DEED OF ASSIGNMENT DTD 11/2/2012 | | $0.00 | $0.00 |
| 18158 | THE WEINSTEIN COMPANY LLC | PHILOMENA LEE LIMITED | DEED OF ASSIGNMENT DTD 9/28/2012 | | $0.00 | $0.00 |
| 18159 | THE WEINSTEIN COMPANY LLC | PHILOMENA LEE LIMITED | DISTRIBUTION AGREEMENT | 5/16/2013 | $0.00 | $0.00 |
| 18160 | THE WEINSTEIN COMPANY LLC | PHILOMENA LEE LIMITED | PRODUCTION AGREEMENT DTD 10/29/2012 | 9/24/2012 | $0.00 | $0.00 |
| 18161 | THE WEINSTEIN COMPANY LLC | PHILOMENA LEE LIMITED | SECOND AMENDMENT | 8/8/2013 | $0.00 | $0.00 |
| 18162 | THE WEINSTEIN COMPANY LLC | PHILOMENA LEE LIMITED | SECOND AMENDMENT TO ACQUISITION AGREEMENT DTD 8/8/2013 | | $0.00 | $0.00 |
| 18163 | THE WEINSTEIN COMPANY LLC | PHILOMENA LEE LIMITED | TERM CONFIRMATION | 5/16/2013 | $0.00 | $0.00 |
| 18164 | THE WEINSTEIN COMPANY LLC | PHILOMENA LEE LIMITED | THIRD SUPPLEMENTAL AGREEMENT | 8/21/2013 | $0.00 | $0.00 |
| 18165 | THE WEINSTEIN COMPANY LLC | PHILOMENA LEE PRODUCTIONS INC | LENDING AND ASSIGNMENT AGREEMENT DTD 10/29/2012 | 9/24/2012 | $0.00 | $0.00 |
| 18166 | THE WEINSTEIN COMPANY LLC | PHILOMENA LEE PRODUCTIONS INC | LOAN OUT AGREEMENT DTD 11/16/2012 | 9/24/2012 | $0.00 | $0.00 |
| 18167 | THE WEINSTEIN COMPANY LLC | PHILOMENA LEE PRODUCTIONS INC | PRODUCTION SERVICES AGREEMENT DTD 10/29/2012 | 9/24/2012 | $0.00 | $0.00 |
| 18168 | THE WEINSTEIN COMPANY LLC | PHILOMENA LEE PRODUCTIONS INC | VARIATION AGREEMENT DTD 2/5/2013 | | $0.00 | $0.00 |
| 18169 | THE WEINSTEIN COMPANY LLC | PHILOSOPHER STONE ICS F/S/O LAURENCE FISHBURNE | IN CONNECTION WITH THE ARTIST'S DIRECTING SERVICES | 5/5/2008 | $0.00 | $0.00 |
| 18170 | THE WEINSTEIN COMPANY LLC | PHILOSOPHER STONE INC | AMENDMENT NO 1 | 3/23/2011 | $0.00 | $0.00 |
| 18171 | THE WEINSTEIN COMPANY LLC | PHILOSOPHER STONE INC | AMENDMENT NO 2 | 6/28/2013 | $0.00 | $0.00 |
| 18172 | THE WEINSTEIN COMPANY LLC | PHILOSOPHER STONE INC | ASSIGNMENT AGREEMENT | 5/5/2008 | $0.00 | $0.00 |
| 18173 | THE WEINSTEIN COMPANY LLC | PHILOSOPHER STONE INC | CONFIRMATION DEAL MEMO | 5/5/2008 | $0.00 | $0.00 |
| 18174 | THE WEINSTEIN COMPANY LLC | PHILOSOPHER STONE INC | DIRECTING AGREEMENT | 5/5/2008 | $0.00 | $0.00 |
| 18175 | THE WEINSTEIN COMPANY LLC | PHILOSOPHER STONE INC | DIRECTING SERVICES | 5/5/2018 | $0.00 | $0.00 |
| 18176 | THE WEINSTEIN COMPANY LLC | PHILOSOPHER STONE INC | NON-PRECEDENTIAL/ NO QUOTE CONFIRMATION DEAL MEMO | 5/5/2008 | $0.00 | $0.00 |
| 18177 | THE WEINSTEIN COMPANY LLC | PHILOSOPHER STONE INC | PRODUCER LOANOUT AGREEMENT | 5/5/2008 | $0.00 | $0.00 |
| 18178 | THE WEINSTEIN COMPANY LLC | PHILOSOPHER STONE INC F/S/O LAURENCE FISHBURNE | AMENDMENT NO 1 | 3/23/2011 | $0.00 | $0.00 |
| 18179 | THE WEINSTEIN COMPANY LLC | PHILOSOPHER STONE INC F/S/O LAURENCE FISHBURNE | AMENDMENT NO 1 | 5/23/2011 | $0.00 | $0.00 |
| 18180 | THE WEINSTEIN COMPANY LLC | PHILOSOPHER STONE INC F/S/O LAURENCE FISHBURNE | AMENDMENT NO 2 | 6/28/2013 | $0.00 | $0.00 |
| 18181 | THE WEINSTEIN COMPANY LLC | PHIYAWONG, AKKHARAPHON | NON-UNION DEAL MEMO - GENERAL CREW | 4/29/2014 | $0.00 | $0.00 |
| 18182 | MARCO POLO PRODUCTIONS ASIA SDN BHD | PHIYAWONG, AKKHARAPHON | SERVICE PROVIDER AGREEMENT | 4/29/2014 | $0.00 | $0.00 |
| 18183 | THE WEINSTEIN COMPANY LLC | PHOENIX PICTURES | SHANGHAI PROJECT | 11/5/1999 | $0.00 | $0.00 |
| 18184 | THE WEINSTEIN COMPANY LLC | PHOENIX PICTURES | HOSSEIM AMINI CONFIRMATION OF MATERILA TERMS | 10/25/1996 | $0.00 | $0.00 |
| 18185 | THE WEINSTEIN COMPANY LLC | PHOENIX PICTURES DEVELOPMENT CORP | LETTER AGREEMENT SUMMARIZE MATERIAL TERMS | 5/6/1997 | $0.00 | $0.00 |
| 18186 | THE WEINSTEIN COMPANY LLC | PHOENIX PICTURES DEVELOPMENT CORP | QUITCLAIM AGREEMENT | 2/21/2001 | $0.00 | $0.00 |
| 18187 | THE WEINSTEIN COMPANY LLC | PHOENIX PICTURES DEVELOPMENT CORP | WRITER'S AGREEMENT DIRECT | 11/13/1997 | $0.00 | $0.00 |
| 18188 | THE WEINSTEIN COMPANY LLC | PHOENIX PICTURES DEVELOPMENT CORP | WRITER'S AGREEMENT | 6/15/2000 | $0.00 | $0.00 |
| 18189 | THE WEINSTEIN COMPANY LLC | PHOENIX PICTURES INC | SHANGHAI, NOSTALGIA FILS, INC F.S.O BARRY MENDEL (PRODUCER) | 12/1/1997 | $0.00 | $0.00 |
| 18190 | THE WEINSTEIN COMPANY LLC | PHOENIX PICTURES INC | DIRECTOR DEAL MEMO | 1/18/2000 | $0.00 | $0.00 |
| 18191 | THE WEINSTEIN COMPANY LLC | PHOENIX PICTURES INC | INDUCEMENT | 2/19/2008 | $0.00 | $0.00 |
| 18192 | THE WEINSTEIN COMPANY LLC | PHOENIX PICTURES INC | QUITCLAIM AGREEMENT | 2/21/2001 | $0.00 | $0.00 |
| 18193 | THE WEINSTEIN COMPANY LLC | PHOENIX PICTURES INC | WRITER'S AGREEMENT-DIRECT | 3/18/1996 | $0.00 | $0.00 |
| 18194 | THE WEINSTEIN COMPANY LLC | PHOENIX THEATRE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 18195 | THE WEINSTEIN COMPANY LLC | PHOENIX THEATRES & DRIVE IN | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 18196 | THE WEINSTEIN COMPANY LLC | PHOENIX THEATRES (IA) | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 18197 | THE WEINSTEIN COMPANY LLC | PHOENIX THEATRES (MI) | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 18198 | THE WEINSTEIN COMPANY LLC | PHOENIX THEATRES ENTERTAINMENT LLC | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 18199 | THE WEINSTEIN COMPANY LLC | PHORAE, SIPPAPART | NON-UNION DEAL MEMO - CONST/ACCT CREW ONLY | 2/3/2014 | $0.00 | $0.00 |
| 18200 | SIGGCO INC | PHOSPIENE LLC | SERVICES AGREEMENT | 9/10/2015 | $0.00 | $0.00 |
| 18201 | THE WEINSTEIN COMPANY LLC | PHOSPHERE LLC | SERVICES AGREEMENT | 5/7/2014 | $0.00 | $0.00 |
| 18202 | THE WEINSTEIN COMPANY LLC | PHRAJAN, SUPACHAI | NON-UNION DEAL MEMO - CONST/ACCT CREW ONLY | 3/10/2014 | $0.00 | $0.00 |
| 18203 | THE WEINSTEIN COMPANY LLC | PHROMPHUANG, RAPIPONG | NON-UNION DEAL MEMO - GENERAL CREW | 5/5/2016 | $0.00 | $0.00 |
| 18206 | THE WEINSTEIN COMPANY LLC | PIANELLA MUSIC INC | CERTIFICATE OF AUTHORSHIP | 8/19/2010 | $0.00 | $0.00 |
| 18207 | THE WEINSTEIN COMPANY LLC | PIANELLA MUSIC INC | DEAL MEMORANDUM | 8/19/2010 | $0.00 | $0.00 |
| 18208 | WEINSTEIN TELEVISION LLC | PICADOR BOOKS | COVER ART LICENSE AGREEMENT | 4/12/2017 | $0.00 | $0.00 |
| 18209 | THE WEINSTEIN COMPANY LLC | PICERNI, CHUCK | CERTIFICATE OF EMPLOYMENT | 1/10/2013 | $0.00 | $0.00 |
| 18210 | THE WEINSTEIN COMPANY LLC | PICERNI, CHUCK | EMPLOYMENT OF DAILY STUNT PERFORMER FOR THEATRICAL FILM | 1/10/2013 | $0.00 | $0.00 |
| 18211 | THE WEINSTEIN COMPANY LLC | PICERNI, CHUCK | PRODUCER'S STANDARD TERMS AND CONDITIONS | 1/10/2013 | $0.00 | $0.00 |
| 18212 | THE WEINSTEIN COMPANY LLC | PICHOURY LTD | PRODUCING SERVICES AGREEMENT | 12/20/2006 | $0.00 | $0.00 |
| 18213 | THE WEINSTEIN COMPANY LLC | PICHOURY LTD | PRODUCING SERVICES AGREEMENT | 12/20/2006 | $0.00 | $0.00 |
| 18214 | THE WEINSTEIN COMPANY LLC | PICHOURY LTD | WRITING SERVICES AGREEMENT | 12/20/2006 | $0.00 | $0.00 |
| 18215 | THE WEINSTEIN COMPANY LLC | PICHOURY LTD | WRITING SERVICES AGREEMENT | 12/20/2006 | $0.00 | $0.00 |
| 18215 | THE WEINSTEIN COMPANY LLC | PIRANHA PICTURES LLC | PAYMENT INFO DTD 1/20/2006 | | $0.00 | $0.00 |
| 18215 | THE WEINSTEIN COMPANY LLC | PIRANHA PICTURES LLC | SCRIPT OPTION/PURCHASE AGREEMENT | 5/2/2005 | $0.00 | $0.00 |
| 18216 | TEAM PLAYERS, LLC | PICHOURY LTD F/S/O GREGORY LEVASSEUR | WRITING SERVICES AGREEMENT DTD 12/20/2006 | | $0.00 | $0.00 |
| 18217 | THE WEINSTEIN COMPANY LLC | PICKER, DIANE | NON-UNION DEAL MEMO | 5/19/2014 | $0.00 | $0.00 |
| 18218 | THE WEINSTEIN COMPANY LLC | PICKERING, JOHN | DEAL MEMO | 11/24/2013 | $0.00 | $0.00 |
| 18219 | THE WEINSTEIN COMPANY LLC | PICKFORD FILM CENTER | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 18220 | THE WEINSTEIN COMPANY LLC | PICKLER'S FAMOUS | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 18221 | THE WEINSTEIN COMPANY LLC | PICKWICK 4 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 18222 | THE WEINSTEIN COMPANY LLC | PICTURE SHOW | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 18223 | THE WEINSTEIN COMPANY LLC | PICTURE SHOW ENTERTAINMENT - JEFF STEDMAN | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |

| CONTRACT NO. [DOCKET NO. 860] | DEBTOR(S) | CONTRACT COUNTERPARTY | CONTRACT TITLE | EFFECTIVE DATE | ORIGINAL CURE AMOUNT | ADDITIONAL CURE AMOUNT |
|---|---|---|---|---|---|---|
| 18224 | THE WEINSTEIN COMPANY LLC | PICTURE WORKS | INTL DISTRIBUTION LICENSE AGREEMENT | 10/14/2010 | $0.00 | $0.00 |
| 18225 | THE WEINSTEIN COMPANY LLC | PICTUREWORKS | EXCLUSIVE LICENSE AGREEMENT | | $0.00 | $0.00 |
| 18226 | WEINSTEIN GLOBAL FILM CORP | PICTUREWORKS | INTERNATIONAL DISTRIBUTION AGREEMENT | | $0.00 | $0.00 |
| 18227 | WEINSTEIN GLOBAL FILM CORP | PICTUREWORKS | INTERNATIONAL DISTRIBUTION AGREEMENT | 1/14/2017 | $0.00 | $0.00 |
| 18228 | WEINSTEIN GLOBAL FILM CORP | PICTUREWORKS | INTERNATIONAL DISTRIBUTION AGREEMENT | 1/24/2023 | $0.00 | $0.00 |
| 18229 | WEINSTEIN GLOBAL FILM CORP | PICTUREWORKS | INTERNATIONAL DISTRIBUTION AGREEMENT | 10/21/2021 | $0.00 | $0.00 |
| 18230 | WEINSTEIN GLOBAL FILM CORP | PICTUREWORKS | INTERNATIONAL DISTRIBUTION AGREEMENT | 11/3/2021 | $0.00 | $0.00 |
| 18231 | WEINSTEIN GLOBAL FILM CORP | PICTUREWORKS | INTERNATIONAL DISTRIBUTION AGREEMENT | 7/25/2021 | $0.00 | $0.00 |
| 18232 | THE WEINSTEIN COMPANY LLC | PICTUREWORKS | INTERNATIONAL DISTRIBUTION DEAL MEMO | 10/14/2010 | $0.00 | $0.00 |
| 18233 | THE WEINSTEIN COMPANY LLC | PICTUREWORKS | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT | 11/22/2010 | $0.00 | $0.00 |
| 18234 | THE WEINSTEIN COMPANY LLC | PICTUREWORKS | NOTICE OF ASSIGNMENT | 1/24/2011 | $0.00 | $0.00 |
| 18235 | THE WEINSTEIN COMPANY LLC | PICTUREWORKS | NOTICE OF ASSIGNMENT | 10/18/2016 | $0.00 | $0.00 |
| 18236 | THE WEINSTEIN COMPANY LLC | PIENAAR, ANDRE | CONFIDENTIAL, NON-PRECEDENTIAL, NON-CITABLE ARTIST SERVICES AGREEMENT: DIRECTOR OF PHOTOGRAPHY | 6/13/2016 | $0.00 | $0.00 |
| 18237 | THE WEINSTEIN COMPANY LLC | PIERRE'S PLAYHOUSE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 18238 | THE WEINSTEIN COMPANY LLC | PIK LAN, LIM | CREW AGREEMENT | 7/3/2014 | $0.00 | $0.00 |
| 18239 | THE WEINSTEIN COMPANY LLC | PIKE D/I 3 *35MM ONLY* | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 18240 | THE WEINSTEIN COMPANY LLC | PILAMAYA INC | CERTIFICATE OF ENGAGEMENT | | $0.00 | $0.00 |
| 18241 | THE WEINSTEIN COMPANY LLC | PILAMAYA INC | CONFIRMATION DEAL MEMO | | $0.00 | $0.00 |
| 18242 | THE WEINSTEIN COMPANY LLC | PILAMAYA UNC | CONFIRMATION DEAL MEMO | | $0.00 | $0.00 |
| 18243 | THE WEINSTEIN COMPANY LLC | PILAR SAVONE | IRREVOCABLE PAYMENT DIRECTION | 12/1/2012 | $0.00 | $0.00 |
| 18244 | THE WEINSTEIN COMPANY LLC | PILGFF | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 18245 | WEINSTEIN TELEVISION LLC | PILOT CORPORATION OF AMERICA | AGREEMENT DTD 5/24/2017 | | $0.00 | $0.00 |
| 18246 | WEINSTEIN TELEVISION LLC | PILOT CORPORATION OF AMERICA | AGREEMENT DTD 5/24/2017 | | $0.00 | $0.00 |
| 18247 | WEINSTEIN TELEVISION LLC | PILOT CORPORATION OF AMERICA | SPONSORSHIP AGREEMENT | 5/24/2017 | $0.00 | $0.00 |
| 18248 | TEAM PLAYERS, LLC | PILTDOWN PICTURES INC | HELLRAISER TEDDY TENENBAUM - WRITER | 5/5/2013 | $0.00 | $0.00 |
| 18249 | TEAM PLAYERS, LLC | PILTDOWN PICTURES INC | SETTLEMENT AGREEMENT & MUTUAL RELEASE | 1/15/2015 | $0.00 | $0.00 |
| 18250 | TEAM PLAYERS, LLC | PILTDOWN PICTURES INC F/S/O TEDDY TENENBAUM | SETTLEMENT AGREEMENT | 1/15/2015 | $0.00 | $0.00 |
| 18251 | THE WEINSTEIN COMPANY LLC | PIN, CHAN YOKE | CONTRACT FOR SERVICES | 5/14/2014 | $0.00 | $0.00 |
| 18252 | THE WEINSTEIN COMPANY LLC | PIN, CHAN YOKE | CONTRACT FOR SERVICES | 7/3/2014 | $0.00 | $0.00 |
| 18253 | THE WEINSTEIN COMPANY LLC | PINE GROVE 2(35MM ONLY) | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 18254 | THE WEINSTEIN COMPANY LLC | PINE HILL DI | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 18255 | THE WEINSTEIN COMPANY LLC | PINE THEATRE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 18256 | THE WEINSTEIN COMPANY LLC | PINES MALL 8 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 18257 | THE WEINSTEIN COMPANY LLC | PINES THEATRE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 18259 | WEINSTEIN GLOBAL FILM CORP | PINEWOOD FILMS LIMITED | DIRECTOR REPLACEMENT AGREEMENT | | $0.00 | $0.00 |
| 18260 | WEINSTEIN GLOBAL FILM CORP | PINEWOOD FILMS LIMITED | NOTICE OF ASSIGNMENT AND IRREVOCABLE AUTHORITY | | $0.00 | $0.00 |
| 18261 | WEINSTEIN GLOBAL FILM CORP | PINEWOOD FILMS NO.12 LIMITED | DIRECTOR REPLACEMENT AGREEMENT | | $0.00 | $0.00 |
| 18262 | THE WEINSTEIN COMPANY LLC | PING, GZ ZHANG | NON-UNION DEAL MEMO-GENERAL CREW | | $0.00 | $0.00 |
| 18263 | THE WEINSTEIN COMPANY LLC | PING, WEI NG | ENGAGEMENT OF ARTISTE AGREEMENT | 4/6/2014 | $0.00 | $0.00 |
| 18264 | THE WEINSTEIN COMPANY LLC | PINGJAI, RUTTAPON | NON-UNION DEAL MEMO - CONST/ACCT CREW ONLY | 3/10/2014 | $0.00 | $0.00 |
| 18265 | THE WEINSTEIN COMPANY LLC | PINHOLE PRODUCTIONS LLC | RE: "ALONE WITH HER"-EXCLUSIVE LICENSE AGREEMENT | 8/9/2006 | $0.00 | $0.00 |
| 18267 | THE WEINSTEIN COMPANY LLC | PINK PAISLEY INC | BUTTER"/ COSTUME DESIGNER AGREEMENT- SUSIE DESANTO | 6/9/2010 | $0.00 | $0.00 |
| 18268 | THE WEINSTEIN COMPANY LLC | PINK PAISLEY INC, SUSIE DESANTO | COSTUME DESIGNER AGREEMENT | 3/15/2010 | $0.00 | $0.00 |
| 18269 | THE WEINSTEIN COMPANY LLC | PINK PAISLEY, INC. | BUTTER THE PICTURE - SUSIE DESANTO | 4/27/2010 | $0.00 | $0.00 |
| 18270 | THE WEINSTEIN COMPANY LLC | PIONEER | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 18271 | THE WEINSTEIN COMPANY LLC | PIONEER CINEMA | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 18272 | WEINSTEIN GLOBAL FILM CORP | PIONEER FILMS | EXHIBIT B NOTICE OF ASSIGNMENT | | $0.00 | $0.00 |
| 18273 | WEINSTEIN GLOBAL FILM CORP | PIONEER FILMS | INTERNATIONAL DISTRIBUTION AGREEMENT | 2015 | $0.00 | $0.00 |
| 18274 | WEINSTEIN GLOBAL FILM CORP | PIONEER FILMS | INTERNATIONAL DISTRIBUTION AGREEMENT | 8/2/2019 | $0.00 | $0.00 |
| 18275 | WEINSTEIN GLOBAL FILM CORP | PIONEER FILMS | INTERNATIONAL DISTRIBUTION AGREEMENT | 7/20/2021 | $0.00 | $0.00 |
| 18276 | WEINSTEIN GLOBAL FILM CORP | PIONEER FILMS | INTERNATIONAL DISTRIBUTION AGREEMENT | 6/10/2022 | $0.00 | $0.00 |
| 18277 | WEINSTEIN GLOBAL FILM CORP | PIONEER FILMS | INTERNATIONAL DISTRIBUTION AGREEMENT | 3/17/2020 | $0.00 | $0.00 |
| 18278 | WEINSTEIN GLOBAL FILM CORP | PIONEER FILMS | INTERNATIONAL DISTRIBUTION AGREEMENT | 3/17/2022 | $0.00 | $0.00 |
| 18279 | WEINSTEIN GLOBAL FILM CORP | PIONEER FILMS | INTERNATIONAL DISTRIBUTION AGREEMENT | 8/30/2018 | $0.00 | $0.00 |
| 18281 | WEINSTEIN GLOBAL FILM CORP | PIONEER FILMS | INTERNATIONAL DISTRIBUTION AGREEMENT | 11/3/2017 | $0.00 | $0.00 |
| 18282 | WEINSTEIN GLOBAL FILM CORP | PIONEER FILMS | INTERNATIONAL DISTRIBUTION AGREEMENT | 11/20/2020 | $0.00 | $0.00 |
| 18283 | WEINSTEIN GLOBAL FILM CORP | PIONEER FILMS | INTERNATIONAL DISTRIBUTION AGREEMENT | 10/4/2022 | $0.00 | $0.00 |
| 18284 | WEINSTEIN GLOBAL FILM CORP | PIONEER FILMS | INTERNATIONAL DISTRIBUTION AGREEMENT | 10/15/2019 | $0.00 | $0.00 |
| 18285 | WEINSTEIN GLOBAL FILM CORP | PIONEER FILMS | INTERNATIONAL DISTRIBUTION AGREEMENT | | $0.00 | $0.00 |
| 18286 | WEINSTEIN GLOBAL FILM CORP | PIONEER FILMS | INTERNATIONAL DISTRIBUTION AGREEMENT | 3/22/2018 | $0.00 | $0.00 |
| 18288 | THE WEINSTEIN COMPANY LLC | PIONEER FILMS | INTERNATIONAL DISTRIBUTION DEAL MEMO | 7/18/2010 | $0.00 | $0.00 |
| 18289 | WEINSTEIN GLOBAL FILM CORP. | PIONEER FILMS | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT | 11/16/2010 | $0.00 | $0.00 |
| 18290 | WEINSTEIN GLOBAL FILM CORP. | PIONEER FILMS | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT | 5/27/2010 | $0.00 | $0.00 |
| 18291 | WEINSTEIN GLOBAL FILM CORP. | PIONEER FILMS | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT | 5/19/2014 | $0.00 | $0.00 |
| 18292 | WEINSTEIN GLOBAL FILM CORP. | PIONEER FILMS | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT | 3/15/2013 | $0.00 | $0.00 |
| 18293 | WEINSTEIN GLOBAL FILM CORP. | PIONEER FILMS | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT | 3/15/2013 | $0.00 | $0.00 |
| 18294 | WEINSTEIN GLOBAL FILM CORP. | PIONEER FILMS | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT | 10/30/2013 | $0.00 | $0.00 |
| 18295 | WEINSTEIN GLOBAL FILM CORP. | PIONEER FILMS | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT | 5/17/2011 | $0.00 | $0.00 |
| 18296 | THE WEINSTEIN COMPANY LLC | PIONEER FILMS | MEMORANDUM OF AGREEMENT | 5/9/2011 | $0.00 | $0.00 |
| 18297 | WEINSTEIN GLOBAL FILM CORP. | PIONEER FILMS | NOTICE OF ASSIGNMENT | 10/30/2013 | $0.00 | $0.00 |
| 18298 | WEINSTEIN GLOBAL FILM CORP. | PIONEER FILMS | NOTICE OF ASSIGNMENT | 3/15/2013 | $0.00 | $0.00 |
| 18299 | WEINSTEIN GLOBAL FILM CORP. | PIONEER FILMS | NOTICE OF ASSIGNMENT | 5/27/2010 | $0.00 | $0.00 |
| 18300 | WEINSTEIN GLOBAL FILM CORP. | PIONEER FILMS | NOTICE OF ASSIGNMENT | 10/21/2011 | $0.00 | $0.00 |
| 18301 | WEINSTEIN GLOBAL FILM CORP. | PIONEER FILMS | NOTICE OF ASSIGNMENT | 5/19/2014 | $0.00 | $0.00 |
| 18302 | WEINSTEIN GLOBAL FILM CORP. | PIONEER FILMS | WEINSTEIN GLOBAL FILM CORP INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT | 5/27/2010 | $0.00 | $0.00 |
| 18303 | WEINSTEIN GLOBAL FILM CORP. | PIONEER FILMS | NOTICE OF ASSIGNMENT | 5/17/2011 | $0.00 | $0.00 |
| 18304 | THE WEINSTEIN COMPANY LLC | PIOVESAN, CHRISTINA | COPRODUCTION OF THE AUDIOVISUAL WORK REGRESSION | 10/11/2013 | $0.00 | $0.00 |
| 18305 | THE WEINSTEIN COMPANY LLC | PIPESTEM D/I | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |

EXHIBIT 1

| CONTRACT NO. [DOCKET NO. 860] | DEBTOR(S) | CONTRACT COUNTERPARTY | CONTRACT TITLE | EFFECTIVE DATE | ORIGINAL CURE AMOUNT | ADDITIONAL CURE AMOUNT |
|---|---|---|---|---|---|---|
| 18306 | DIMENSION FILMS, A DIVISION OF THE WEINSTEIN COMPANY LLC | PIRANHA PICTURES LLC | ASSIGNMENT AGREEMENT DTD 7/31/2007 | | $0.00 | $0.00 |
| 18307 | THE WEINSTEIN COMPANY LLC | PIRANHA PICTURES LLC | LETTER AGREEMENT DTD 5/25/2005 | | $0.00 | $0.00 |
| 18308 | THE WEINSTEIN COMPANY LLC | PIRANHA PICTURES LLC | SCRIPT OPTION/PURCHASE AGREEMENT | 5/24/2005 | $0.00 | $0.00 |
| 18309 | THE WEINSTEIN COMPANY LLC | PIRANHA PICTURES LLC | SCRIPT OPTION/PURCHASE AGREEMENT | 5/24/2005 | $0.00 | $0.00 |
| 18310 | THE WEINSTEIN COMPANY LLC | PIRANHA PICTURES LLC | SCRIPT OPTION/PURCHASE AGREEMENT | 5/24/2005 | $0.00 | $0.00 |
| 18310 | THE WEINSTEIN COMPANY LLC | PIRANHA PICTURES LLC | SCRIPT OPTION/PURCHASE AGREEMENT DTD 5/24/2005 | | $0.00 | $0.00 |
| 18312 | THE WEINSTEIN COMPANY LLC | PIRANHA PICTURES LLC | STANDARD TERMS AND CONDITIONS DTD 5/25/2005 | | $0.00 | $0.00 |
| 18313 | THE WEINSTEIN COMPANY LLC | PIRANHA PICTURES LLC | WRITER'S AGREEMENT DTD 5/25/2005 | | $0.00 | $0.00 |
| 18314 | THE WEINSTEIN COMPANY LLC | PIRANHA PICTURES, LLC | ASSIGNMENT AGREEMENT | 7/31/2007 | $0.00 | $0.00 |
| 18316 | THE WEINSTEIN COMPANY LLC | PIRANHA PRODUCTIONS INC | 2009 SCREEN ACTORS GUILD AGREEMENT FOR INDEPENDENT PRODUCERS OF TELEVISION MOTION PICTURES | | $0.00 | $0.00 |
| 18317 | THE WEINSTEIN COMPANY LLC | PIRANHA PRODUCTIONS INC | CANADIAN PRODUCTION SERVICES AGREEMENT | 4/1/2009 | $0.00 | $0.00 |
| 18318 | THE WEINSTEIN COMPANY LLC | PIRANHA PRODUCTIONS INC | CANADIAN PRODUCTION SERVICES AGREEMENT RELATING TO THE PRODUCTION TENTATIVELY ENTITLED "PIRANHA 3D" | 4/1/2009 | $0.00 | $0.00 |
| 18319 | DIMENSION FILMS, A DIVISION OF THE WEINSTEIN COMPANY LLC | PIRANHA PRODUCTIONS INC | CONFIRMATION DEAL MEMO | 4/17/2009 | $0.00 | $0.00 |
| 18320 | THE WEINSTEIN COMPANY LLC | PIRANHA PRODUCTIONS INC | CONFIRMATION DEAL MEMO | 4/8/2009 | $0.00 | $0.00 |
| 18321 | THE WEINSTEIN COMPANY LLC | PIRANHA PRODUCTIONS INC | CONSULTING SERVICES AGREEMENT | 4/1/2009 | $0.00 | $0.00 |
| 18322 | THE WEINSTEIN COMPANY LLC | PIRANHA PRODUCTIONS INC | DEPOSIT AGREEMENT | 5/1/2009 | $0.00 | $0.00 |
| 18323 | THE WEINSTEIN COMPANY LLC | PIRANHA PRODUCTIONS INC | DEPOSIT AGREEMENT - DIRECTOR'S DRAW DOWN | 5/1/2009 | $0.00 | $0.00 |
| 18324 | THE WEINSTEIN COMPANY LLC | PIRANHA PRODUCTIONS INC | FINAL AMENDED CONTRACT | 3/23/2009 | $0.00 | $0.00 |
| 18325 | THE WEINSTEIN COMPANY LLC | PIRANHA PRODUCTIONS INC | LETTER OF ADHERENCE | 7/1/2008 | $0.00 | $0.00 |
| 18327 | DIMENSION FILMS, A DIVISION OF THE WEINSTEIN COMPANY LLC | PIRANHA PRODUCTIONS INC | LICENSE AGREEMENT DTD 2/5/2009 | | $0.00 | $0.00 |
| 18328 | THE WEINSTEIN COMPANY LLC | PIRANHA PRODUCTIONS INC | ONE PICTURE THEATRICAL MOTION PICTURE LICENSE AGREEMENT | 2/5/2009 | $0.00 | $0.00 |
| 18329 | THE WEINSTEIN COMPANY LLC | PIRANHA PRODUCTIONS INC | RE CASE 28-CA-DD505 | 9/22/2009 | $0.00 | $0.00 |
| 18330 | THE WEINSTEIN COMPANY LLC | PIRANHA PRODUCTIONS INC | SETTLEMENT AGREEMENT | | $0.00 | $0.00 |
| 18331 | THE WEINSTEIN COMPANY LLC | PIRANHA PRODUCTIONS INC | SETTLEMENT AGREEMENT | | $0.00 | $0.00 |
| 18332 | WEINSTEIN PRODUCTIONS LLC | PIRANHA PRODUCTIONS INC | TAX CREDIT PURCHASE AND SALE AGREEMENT "PIRANHA 3D" | 4/11/2012 | $0.00 | $0.00 |
| 18333 | THE WEINSTEIN COMPANY LLC | PIRANHA PRODUCTIONS INC | UPM DEAL MEMO | 2/23/2009 | $0.00 | $0.00 |
| 18334 | THE WEINSTEIN COMPANY LLC | PIRANHA PRODUCTIONS, INC. | ADDENDUM | 3/17/2009 | $0.00 | $0.00 |
| 18335 | THE WEINSTEIN COMPANY LLC | PIRANHA PRODUCTIONS, INC. | AIRCRAFT USE AGREEMENT | 4/23/2009 | $0.00 | $0.00 |
| 18335 | THE WEINSTEIN COMPANY LLC | PIRANHA PRODUCTIONS, INC. | CERTIFICATE OF ENGAGEMENT | 5/7/2009 | $0.00 | $0.00 |
| 18336 | THE WEINSTEIN COMPANY LLC | PIRANHA PRODUCTIONS, INC. | CERTIFICATE OF ENGAGEMENT | 5/7/2009 | $0.00 | $0.00 |
| 18337 | THE WEINSTEIN COMPANY LLC | PIRANHA PRODUCTIONS, INC. | CONFIRMATION DEAL MEMO | 5/7/2009 | $0.00 | $0.00 |
| 18338 | THE WEINSTEIN COMPANY LLC | PIRANHA PRODUCTIONS, INC. | COSTUME DESIGNER AGREEMENT | 3/23/2009 | $0.00 | $0.00 |
| 18339 | THE WEINSTEIN COMPANY LLC | PIRANHA PRODUCTIONS, INC. | DISTRIBUTOR'S ASSUMPTION AGREEMENT | 3/24/2009 | $0.00 | $0.00 |
| 18340 | THE WEINSTEIN COMPANY LLC | PIRANHA PRODUCTIONS, INC. | EQUIPMENT LEASE AGREEMENT | 3/20/2009 | $0.00 | $0.00 |
| 18341 | THE WEINSTEIN COMPANY LLC | PIRANHA PRODUCTIONS, INC. | GROUP SALES AGREEMENT | 3/4/2009 | $0.00 | $0.00 |
| 18342 | THE WEINSTEIN COMPANY LLC | PIRANHA PRODUCTIONS, INC. | LEASE AGREEMENT | 5/15/2009 | $0.00 | $0.00 |
| 18343 | THE WEINSTEIN COMPANY LLC | PIRANHA PRODUCTIONS, INC. | LEASE/RENTAL AGREEMENT | 3/24/2009 | $0.00 | $0.00 |
| 18344 | THE WEINSTEIN COMPANY LLC | PIRANHA PRODUCTIONS, INC. | LOCATION AGREEMENT | 5/11/2009 | $0.00 | $0.00 |
| 18345 | THE WEINSTEIN COMPANY LLC | PIRANHA PRODUCTIONS, INC. | MEMORANDUM OF AGREEMENT | 1/23/2009 | $0.00 | $0.00 |
| 18346 | THE WEINSTEIN COMPANY LLC | PIRANHA PRODUCTIONS, INC. | RE: "PIRANHA 3D" - STEREOSCOPIC SUPERVISOR / LENNY LIPTON | 2/13/2009 | $0.00 | $0.00 |
| 18347 | THE WEINSTEIN COMPANY LLC | PIRANHA PRODUCTIONS, INC. | RE: PIRANHA 3-D - SPIN SETTLEMENT AGREEMENT | 3/7/2011 | $0.00 | $0.00 |
| 18348 | THE WEINSTEIN COMPANY LLC | PIRANHA PRODUCTIONS, INC. | RE: SUBLEASE AGREEMENT | 3/5/2009 | $0.00 | $0.00 |
| 18349 | THE WEINSTEIN COMPANY LLC | PIRANHA PRODUCTIONS, INC. | RESERVATION AGREEMENT | 3/18/2009 | $0.00 | $0.00 |
| 18350 | THE WEINSTEIN COMPANY LLC | PIRANHA PRODUCTIONS, INC. | SCREEN ACTORS GUILD EMPLOYMENT OF WEEKLY PERFORMER FOR THEATRICAL FILM | 5/1/2009 | $0.00 | $0.00 |
| 18351 | THE WEINSTEIN COMPANY LLC | PIRANHA PRODUCTIONS, INC. | SCREEN ACTORS GUILD EMPLOYMENT OF WEEKLY PERFORMER FOR THEATRICAL FILM | 5/8/2009 | $0.00 | $0.00 |
| 18352 | THE WEINSTEIN COMPANY LLC | PIRANHA PRODUCTIONS, INC. | SCREEN ACTORS GUILD EMPLOYMENT OF WEEKLY PERFORMER FOR THEATRICAL FILM | | $0.00 | $0.00 |
| 18353 | THE WEINSTEIN COMPANY LLC | PIRANHA PRODUCTIONS, INC. | SCREEN ACTORS GUILD EMPLOYMENT OF WEEKLY PERFORMER FOR THEATRICAL FILM | 5/7/2009 | $0.00 | $0.00 |
| 18354 | THE WEINSTEIN COMPANY LLC | PIRANHA PRODUCTIONS, INC. | SCREEN ACTORS GUILD EMPLOYMENT OF WEEKLY PERFORMER FOR THEATRICAL FILM | 5/10/2009 | $0.00 | $0.00 |
| 18355 | THE WEINSTEIN COMPANY LLC | PIRANHA PRODUCTIONS, INC. | SETTLEMENT AGREEMENT AND MUTUAL RELEASE | 1/13/2011 | $0.00 | $0.00 |
| 18356 | THE WEINSTEIN COMPANY LLC | PIRANHA PRODUCTIONS, INC. | TENANCY AGREEMENT | 3/6/2009 | $0.00 | $0.00 |
| 18357 | THE WEINSTEIN COMPANY LLC | PIRANHA TRANSPORTATION DEPT. | COMMERCIAL CHARTER COACH ORDER | 5/29/2009 | $0.00 | $0.00 |
| 18358 | THE WEINSTEIN COMPANY LLC/THE GIVER SPV LLC | PIRANHADD | CONSULTING SERVICES AGREEMENT | 9/4/2013 | $0.00 | $0.00 |
| 18359 | THE GIVER SPV LLC | PIRANHADD INC | CANADIAN PRODUCTION SERVICES AGREEMENT RELATING TO THE PRODUCTION TENTATIVELY ENTITLED THE GIVER | 9/4/2013 | $0.00 | $0.00 |
| 18360 | THE WEINSTEIN COMPANY LLC | PIT BULL PRODUCTIONS INC | PRODUCTION AGREEMENT | 8/20/2014 | $0.00 | $0.00 |
| 18361 | THE WEINSTEIN COMPANY LLC | PITMAN, RICHARD | DEAL MEMO | 1/27/2014 | $0.00 | $0.00 |
| 18362 | THE WEINSTEIN COMPANY LLC | PITT 2 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 18363 | CURRENT WAR SPV, LLC / CURRENT FILMS UK LTD | PITTS, PAUL | CREW CONTRACT | 11/7/2016 | $0.00 | $0.00 |
| 18364 | THE WEINSTEIN COMPANY LLC | PITTSBURGH FILMMAKERS | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 18365 | THE WEINSTEIN COMPANY LLC | PITTSFIELD COMMUNITY CINEMA | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 18366 | THE WEINSTEIN COMPANY LLC | PIX THEATRE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 18367 | SILK ROAD LTD | PIXOMONDO INC | SERVICES AGREEMENT | 9/10/2015 | $0.00 | $0.00 |
| 18368 | THE WEINSTEIN COMPANY LLC | PIXOMONDO INC | SERVICES AGREEMENT | 10/13/2014 | $0.00 | $0.00 |
| 18369 | THE WEINSTEIN COMPANY LLC | PIXOMONDO INC | SERVICES AGREEMENT | 10/18/2014 | $0.00 | $0.00 |
| 18370 | THE WEINSTEIN COMPANY LLC | PIXOMONDO INC | SERVICES AGREEMENT | 5/7/2014 | $0.00 | $0.00 |
| 18371 | THE WEINSTEIN COMPANY LLC | PL LONG BEACH LLC | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 18372 | THE WEINSTEIN COMPANY LLC | PLAIMEE, WOOTTIPHONY | DEAL MEMO | 4/28/2014 | $0.00 | $0.00 |
| 18373 | THE WEINSTEIN COMPANY LLC | PLAINS THEATER | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |

| CONTRACT NO. [DOCKET NO. 860] | DEBTOR(S) | CONTRACT COUNTERPARTY | CONTRACT TITLE | EFFECTIVE DATE | ORIGINAL CURE AMOUNT | ADDITIONAL CURE AMOUNT |
|---|---|---|---|---|---|---|
| 18374 | THE WEINSTEIN COMPANY LLC | PLAN MAYHEM, LLC | TERM SHEET | 2/22/2008 | $0.00 | $0.00 |
| 18375 | WEINSTEIN GLOBAL FILM CORP | PLATINUM CINEMAS LLC | INTERNATIONAL DISTRIBUTION AGREEMENT | 3/17/2022 | $0.00 | $0.00 |
| 18376 | THE WEINSTEIN COMPANY LLC | PLATINUM CINEMAS LLC | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 18377 | THE WEINSTEIN COMPANY LLC | PLATINUM DUNES PRODUCTIONS INC | PRODUCING SERVICES AGREEMENT FOR "AMITYVILLE HORROR REMAKE" | 10/3/2003 | $0.00 | $0.00 |
| 18378 | THE WEINSTEIN COMPANY LLC | PLATINUM THEATRE 6 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 18379 | DIMENSION FILMS, A DIVISION OF THE WEINSTEIN COMPANY LLC | PLAY MANAGEMENT | APOLLO 18/WARREN CHRISTIE | 12/10/2010 | $0.00 | $0.00 |
| 18380 | DIMENSION FILMS, A DIVISION OF THE WEINSTEIN COMPANY LLC | PLAY MANAGEMENT | PERFORMER CONTRACT FOR INDEPENDENT PRODUCTION | | $0.00 | $0.00 |
| 18382 | WEINSTEIN GLOBAL FILM CORP | PLAYARTE INTERNATIONAL C.V. | INTERNATIONAL DISTRIBUTION AGREEMENT | 8/16/2026 | $0.00 | $0.00 |
| 18383 | WEINSTEIN GLOBAL FILM CORP | PLAYARTE INTERNATIONAL C.V. | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT | 11/16/2010 | $0.00 | $0.00 |
| 18384 | WEINSTEIN GLOBAL FILM CORP | PLAYARTE INTERNATIONAL C.V. | NOTICE OF ASSIGNMENT | 2/9/2011 | $0.00 | $0.00 |
| 18385 | THE WEINSTEIN COMPANY LLC | PLAYFUL PALS DAYCARE INC | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 18386 | THE WEINSTEIN COMPANY LLC | PLAYHOUSE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 18387 | THE WEINSTEIN COMPANY LLC | PLAYHOUSE 3 CINEMA | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 18388 | THE WEINSTEIN COMPANY LLC | PLAYROOM PRODUCTIONS INC | PRODUCTION SERVICES AGREEMENT | 3/13/2014 | $0.00 | $0.00 |
| 18389 | THE WEINSTEIN COMPANY LLC | PLAZA | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 18390 | THE WEINSTEIN COMPANY LLC | PLAZA 2 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 18391 | THE WEINSTEIN COMPANY LLC | PLAZA 4 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 18392 | THE WEINSTEIN COMPANY LLC | PLAZA CINEMA | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 18393 | THE WEINSTEIN COMPANY LLC | PLAZA CINEMA & MEDIA ARTS CENTER | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 18394 | THE WEINSTEIN COMPANY LLC | PLAZA CINEMA 5 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 18395 | THE WEINSTEIN COMPANY LLC | PLAZA IV (NEED PPWK) | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 18396 | THE WEINSTEIN COMPANY LLC | PLAZA MAC, INC | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 18397 | THE WEINSTEIN COMPANY LLC | PLAZA MAPLEWOOD THEATRE TWIN | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 18398 | THE WEINSTEIN COMPANY LLC | PLAZA MEDIA, LLC | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 18399 | THE WEINSTEIN COMPANY LLC | PLAZA OAK HARBOR | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 18400 | THE WEINSTEIN COMPANY LLC | PLAZA THEATER | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 18401 | THE WEINSTEIN COMPANY LLC | PLAZA THEATRE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 18402 | THE WEINSTEIN COMPANY LLC | PLAZA THEATRE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 18403 | THE WEINSTEIN COMPANY LLC | PLAZA THEATRE (NEED PPWK 2/1/17) | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 18404 | THE WEINSTEIN COMPANY LLC | PLAZA THEATRE (NEW OWNER PENDING 1/12/18) | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 18405 | THE WEINSTEIN COMPANY LLC | PLAZA THEATRE ASSOCIATION | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 18406 | THE WEINSTEIN COMPANY LLC | PLAZA TWIN | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 18407 | THE WEINSTEIN COMPANY LLC | PLAZA TWIN CINEMA 2 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 18408 | THE WEINSTEIN COMPANY LLC | PLEASANT VALLEY DRIVE IN | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 18409 | THE WEINSTEIN COMPANY LLC | PLEASANT VALLEY SUNDAY PTY LTD | CERTIFICATE OF ENGAGEMENT | | $0.00 | $0.00 |
| 18410 | THE WEINSTEIN COMPANY LLC | PLIMOTH CINEMA | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 18411 | THE WEINSTEIN COMPANY LLC | PLIMOTH PLANTATION INC. | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 18412 | THE WEINSTEIN COMPANY LLC | PLOMAS ARTS | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 18413 | THE WEINSTEIN COMPANY LLC | PLOURDE CENTURY THEATRE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 18414 | THE WEINSTEIN COMPANY LLC | PLOURDE CENTURY THEATRE INC | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 18418 | THE WEINSTEIN COMPANY LLC | PLURABELLE INC | AGREEMENT | 7/17/2015 | $0.00 | $0.00 |
| 18424 | THE WEINSTEIN COMPANY LLC | PLURIFORM PUBLISHING COMPANY BV | DEED OF NOVATION | 10/14/2013 | $0.00 | $0.00 |
| 18425 | THE WEINSTEIN COMPANY LLC | PLURIFORM PUBLISHING COMPANY BV | OPTION AGREEMENT | 4/27/2012 | $0.00 | $0.00 |
| 18426 | THE WEINSTEIN COMPANY LLC | PLYMOUTH AC, LLC | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 18427 | THE WEINSTEIN COMPANY LLC | POCCHONTAS COMMUNITY FOUNDATION | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 18428 | THE WEINSTEIN COMPANY LLC | POCONO COMMUNITY 3 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 18429 | THE WEINSTEIN COMPANY LLC | POCONO COMMUNITY THEATRE, INC. | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 18430 | THE WEINSTEIN COMPANY LLC | PODARUYEV, RUSLAN | DEAL MEMO | 6/29/2014 | $0.00 | $0.00 |
| 18431 | THE WEINSTEIN COMPANY LLC | PODLESS INC | FREELANCE TELEVISION DIRECTOR AGREEMENT | 1/25/2016 | $0.00 | $0.00 |
| 18432 | THE WEINSTEIN COMPANY LLC | POH LAS TAN, ELAINE | CONTRACT FOR SERVICES | 3/25/2014 | $0.00 | $0.00 |
| 18433 | THE WEINSTEIN COMPANY LLC | POHNPEI TRI CINEMAS | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 18438 | THE WEINSTEIN COMPANY LLC | POINT DIT 3 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 18439 | THE WEINSTEIN COMPANY LLC | POINT DUME PRODUCTIONS INC | DISNEY PARTICIPATION AGREEMENT ("PROJECT RUNWAY") | 10/8/2009 | $0.00 | $0.00 |
| 18440 | W ACQUISITION COMPANY LLC | POINT DUME PRODUCTIONS INC | LIMITED LIABILITY COMPANY AGREEMENT | 9/30/2005 | $0.00 | $0.00 |
| 18441 | W ACQUISITION COMPANY LLC | POINT DUME PRODUCTIONS INC | LLC AGREEMENT OF FASHION CENTS LLC | 9/30/2005 | $0.00 | $0.00 |
| 18443 | THE WEINSTEIN COMPANY LLC | POINT DUME PRODUCTIONS INC | PAYMENT AGREEMENT DTD 11/5/2009 | | $0.00 | $0.00 |
| 18443 | THE WEINSTEIN COMPANY LLC / W ACQUISITION COMPANY LLC | POINT DUME PRODUCTIONS INC | PAYMENT AGREEMENT DTD 11/5/2009 | | $0.00 | $0.00 |
| 18443 | THE WEINSTEIN COMPANY LLC / W ACQUISITION COMPANY LLC / FASHION CENTS LLC | POINT DUME PRODUCTIONS INC | PAYMENT AGREEMENT DTD 11/5/2009 | | $0.00 | $0.00 |
| 18444 | THE WEINSTEIN COMPANY LLC | POINT DUME PRODUCTIONS INC | PAYMENT AGREEMENT DTD 11/5/2009 | | $0.00 | $0.00 |
| 18446 | THE WEINSTEIN COMPANY LLC | POINT DUME PRODUCTIONS INC | PAYMENT AGREEMENT DTD 5/22/2009 | | $0.00 | $0.00 |
| 18449 | THE WEINSTEIN COMPANY LLC | POINT DUME PRODUCTIONS INC | PAYMENT AGREEMENT DTD 5/22/2009 | | $0.00 | $0.00 |
| 18449 | THE WEINSTEIN COMPANY LLC / W ACQUISITION COMPANY LLC / FASHION CENTS LLC | POINT DUME PRODUCTIONS INC | PAYMENT AGREEMENT DTD 5/22/2009 | | $0.00 | $0.00 |
| 18449 | W ACQUISITION COMPANY LLC/ THE WEINSTEIN COMPANY LLC | POINT DUME PRODUCTIONS INC | PAYMENT AGREEMENT DTD 5/22/2009 | | $0.00 | $0.00 |
| 18450 | THE WEINSTEIN COMPANY LLC | POINT DUME PRODUCTIONS, INC. | DISNEY PARTICIPATION AGREEMENT ("PROJECT RUNWAY") | 10/8/2009 | $0.00 | $0.00 |
| 18451 | THE WEINSTEIN COMPANY LLC | POINT FORWARD, INC. | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 18452 | THE WEINSTEIN COMPANY LLC | POINT O' WOODS ASSOCIATION | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 18453 | THE WEINSTEIN COMPANY LLC | POINT O'WOODS THEATER | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 18454 | THE WEINSTEIN COMPANY LLC | POIRIER LEE, TRACY | DEAL MEMO | 10/27/2014 | $0.00 | $0.00 |
| 18456 | THE WEINSTEIN COMPANY LLC | POLK THEATRE - LAKELAND | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 18457 | THE WEINSTEIN COMPANY LLC | POLK THEATRES | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 18459 | THE WEINSTEIN COMPANY LLC | POLLEN MUSIC GROUP LLC | SETTLEMENT AND RELEASE AGREEMENT | 11/12/2015 | $0.00 | $0.00 |

| CONTRACT NO. [DOCKET NO. 860] | DEBTOR(S) | CONTRACT COUNTERPARTY | CONTRACT TITLE | EFFECTIVE DATE | ORIGINAL CURE AMOUNT | ADDITIONAL CURE AMOUNT |
|---|---|---|---|---|---|---|
| 18460 | THE WEINSTEIN COMPANY LLC | POLLEN MUSIC GROUP LLC | SETTLEMENT AND RELEASE AGREEMENT | 11/12/2015 | $0.00 | $0.00 |
| 18461 | THE WEINSTEIN COMPANY LLC | POLLON, MARC | AMENDMENT TO ARTIST SERVICES AGREEMENT: EDITOR | 4/14/2015 | $0.00 | $0.00 |
| 18462 | THE WEINSTEIN COMPANY LLC | POLLON, MARC | ARTIST SERVICES AGREEMENT | 2/12/2014 | $0.00 | $0.00 |
| 18463 | THE WEINSTEIN COMPANY LLC | POLLON, MARC | ARTIST SERVICES AGREEMENT: EDITOR | 2/12/2014 | $0.00 | $0.00 |
| 18464 | THE WEINSTEIN COMPANY LLC | POLLON, MARC | ARTIST SERVICES AGREEMENT: EDITOR | 5/23/2016 | $0.00 | $0.00 |
| 18465 | THE WEINSTEIN COMPANY LLC | POLLON, MARC | SECOND AMENDMENT TO ARTIST SERVICES AGREEMENT: EDITOR | 5/1/2015 | $0.00 | $0.00 |
| 18466 | THE WEINSTEIN COMPANY LLC | POLSON THEATRES | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 18467 | WEINSTEIN GLOBAL FILM CORP | POLYBAND MEDIEN GMBH | INTERNATIONAL DISTRIBUTION AGREEMENT | 9/18/2031 | $0.00 | $0.00 |
| 18468 | THE WEINSTEIN COMPANY LLC | POLYBAND MEDIEN GMBH | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT | 5/24/2013 | $0.00 | $0.00 |
| 18469 | THE WEINSTEIN COMPANY LLC | POLYBAND MEDIEN GMBH | NOTICE OF ASSIGNMENT | 5/24/2013 | $0.00 | $0.00 |
| 18470 | THE WEINSTEIN COMPANY LLC | POLYBAND MEDIEN GMBII | INTERNATIONAL DISTRIBUTION DEAL MEMO | 5/24/2013 | $0.00 | $0.00 |
| 18471 | TEAM PLAYERS, LLC | POND WRITER LLC | LITERARY MATERIAL ASSUMPTION AGREEMENT | | $0.00 | $0.00 |
| 18472 | WEINSTEIN GLOBAL FILM CORP | PONY CANYON, INC. | INTERNATIONAL DISTRIBUTION AGREEMENT | 2/21/2028 | $0.00 | $0.00 |
| 18473 | WEINSTEIN GLOBAL FILM CORP | PONY CANYON, INC. | INTERNATIONAL DISTRIBUTION AGREEMENT | 6/10/2030 | $0.00 | $0.00 |
| 18474 | THE WEINSTEIN COMPANY LLC | POOLKAEW, ARNON | NON-UNION DEAL MEMO - GENERAL CREW | 4/29/2014 | $0.00 | $0.00 |
| 18475 | THE WEINSTEIN COMPANY LLC | POP MEDIA PROPERTIES, LLC | LICENSE AND DISTRIBUTION DEAL MEMO AS OF JUNE 24, 2016 | 6/24/2016 | $0.00 | $0.00 |
| 18476 | THE WEINSTEIN COMPANY LLC | POPE, VICTORIA | PUBLICATION RIGHTS AGREEMENT | 8/17/2003 | $0.00 | $0.00 |
| 18477 | THE WEINSTEIN COMPANY LLC | POPING AUYEUNG | AGREEMENT | 11/13/2013 | $0.00 | $0.00 |
| 18478 | THE WEINSTEIN COMPANY LLC | POPKORN THEATRES | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 18479 | THE WEINSTEIN COMPANY LLC | POPPY THEATRES LTD | ASSIGNMENT DTD 6/28/2008 | | $0.00 | $0.00 |
| 18480 | THE WEINSTEIN COMPANY LLC | POPPY PICTURES LTD | PRODUCTION AGREEMENT | 6/20/2006 | $0.00 | $0.00 |
| 18481 | THE WEINSTEIN COMPANY LLC | PORT JEFFERSON CINEMAS 7 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 18482 | THE WEINSTEIN COMPANY LLC | PORTAGE 7* | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 18483 | THE WEINSTEIN COMPANY LLC | PORTER, WAYNE | SERVICE PROVIDER DEAL MEMO | 1/6/2014 | $0.00 | $0.00 |
| 18486 | THE WEINSTEIN COMPANY LLC | PORTLAND ART MUSEUM (WHITSELL AUDITORIUM) | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 18487 | THE WEINSTEIN COMPANY LLC | PORTLAND MUSEUM OF ART | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 18488 | THE WEINSTEIN COMPANY LLC | PORTVILLE D/I 2 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 18489 | THE WEINSTEIN COMPANY LLC | POSEN, ZAC | GUEST JUDGE PANELIST AGREEMENT, RELEASE & ARBITRATION PROVISION | | $0.00 | $0.00 |
| 18490 | MARCO POLO PRODUCTIONS ASIA SDN BHD | POSEY, ASHLY | SERVICE PROVIDER AGREEMENT | 6/11/2014 | $0.00 | $0.00 |
| 18491 | SMALL TOWN PRODUCTIONS | POSNER, IAN | CONFIDENTIALITY AND NON-DISCLOSURE AGREEMENT | | $0.00 | $0.00 |
| 18493 | THE WEINSTEIN COMPANY LLC | POSNER, RUSSELL | PERFORMER AGREEMENT | 6/17/2016 | $0.00 | $0.00 |
| 18494 | THE WEINSTEIN COMPANY LLC | POSSINGER, KAVIN | TALENT AGREEMENT | 7/3/2012 | $0.00 | $0.00 |
| 18495 | THE WEINSTEIN COMPANY LLC | POSSUM DOG PRODUCTIONS LTD | CREW CONTRACT-LOAN OUT | 10/6/2016 | $0.00 | $0.00 |
| 18496 | THE WEINSTEIN COMPANY LLC | POST LOGIC | LABORATORY ACCESS LETTER | 6/16/2009 | $0.00 | $0.00 |
| 18497 | THE WEINSTEIN COMPANY LLC | POST LOGIC | LABORATORY ACCESS LETTER 1/24/2011 | | $0.00 | $0.00 |
| 18498 | THE WEINSTEIN COMPANY LLC | POST LOGIC | LABORATORY ACCESS LETTER DTD 6/4/2010 | | $0.00 | $0.00 |
| 18500 | SMALL SCREEN TRADES LLC | POSTIGLIONE FAMILY ENTERTAINMENT | CERTIFICATE OF AUTHORSHIP | | $0.00 | $0.00 |
| 18501 | SMALL SCREEN TRADES LLC | POSTIGLIONE FAMILY ENTERTAINMENT F/S/O SONNY POSTIGLIONE | SERVICES AGREEMENT | 6/11/2017 | $0.00 | $0.00 |
| 18502 | THE WEINSTEIN COMPANY LLC | POTEAU | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 18503 | THE WEINSTEIN COMPANY LLC | POTHOLE PICTURES | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 18507 | CURRENT WAR SPV, LLC / CURRENT FILMS UK LTD | POTTS, GEORGE | CASTING ADVICE NOTICE | 12/16/2016 | $0.00 | $0.00 |
| 18508 | THE WEINSTEIN COMPANY LLC | POTTS, JULIA-ANN | MEMORANDUM OF AGREEMENT | 9/18/2009 | $0.00 | $0.00 |
| 18509 | THE WEINSTEIN COMPANY LLC | POTTS, JULIE ANN | MEMORANDUM OF AGREEMENT | 9/18/2009 | $0.00 | $0.00 |
| 18510 | THE WEINSTEIN COMPANY LLC | POTTS, JULIE-ANN | MEMORANDUM OF AGREEMENT | 9/18/2009 | $0.00 | $0.00 |
| 18511 | THE WEINSTEIN COMPANY LLC | POTTS, PAUL | AMENDMENT TO EVENT AGREEMENT | 2/27/2008 | $0.00 | $0.00 |
| 18512 | THE WEINSTEIN COMPANY LLC | POTTS, PAUL | AMENDMENT TO EVENT AGREEMENT | 2/27/2008 | $0.00 | $0.00 |
| 18513 | THE WEINSTEIN COMPANY LLC | POTTS, PAUL | AMENDMENT TO MEMORANDUM OF AGREEMENT | 2/27/2008 | $0.00 | $0.00 |
| 18514 | THE WEINSTEIN COMPANY LLC | POTTS, PAUL | AMENDMENT TO MEMORANDUM OF AGREEMENT | 2/27/2008 | $0.00 | $0.00 |
| 18515 | THE WEINSTEIN COMPANY LLC | POTTS, PAUL | MEMORANDUM OF AGREEMENT | 10/24/2008 | $0.00 | $0.00 |
| 18516 | THE WEINSTEIN COMPANY LLC | POTTS, PAUL | MEMORANDUM OF AGREEMENT | 2/27/2008 | $0.00 | $0.00 |
| 18517 | THE WEINSTEIN COMPANY LLC | POTTS, PAUL | MEMORANDUM OF AGREEMENT | 2/27/2008 | $0.00 | $0.00 |
| 18518 | THE WEINSTEIN COMPANY LLC | POTTS, PAUL | MERCHANDISE AGREEMENT | 12/20/2007 | $0.00 | $0.00 |
| 18519 | THE WEINSTEIN COMPANY LLC | POTTS, PAUL | PAUL POTTS MERCHANDISE AGREEMENT | 12/20/2007 | $0.00 | $0.00 |
| 18520 | THE WEINSTEIN COMPANY LLC | POTTS, ROLAND | MEMORANDUM OF AGREEMENT | 9/18/2009 | $0.00 | $0.00 |
| 18521 | THE WEINSTEIN COMPANY LLC | POTTS, YVONNE | MEMORANDUM OF AGREEMENT | 9/18/2009 | $0.00 | $0.00 |
| 18522 | CURRENT WAR, LLC | POTTS,GEORGE | CASTING ADVICE NOTE | 12/16/2016 | $0.00 | $0.00 |
| 18523 | CURRENT WAR SPV, LLC / CURRENT FILMS UK LTD | POULTER, KATY | CASTING ADVICE NOTICE | 12/21/2017 | $0.00 | $0.00 |
| 18524 | CURRENT WAR SPV, LLC / CURRENT FILMS UK LTD | POULTER, KATY | PACT/EQUITY CINEMA AGREEMENT | 1/2/2017 | $0.00 | $0.00 |
| 18525 | THE WEINSTEIN COMPANY LLC | POULTER, KATY | SPECIAL STIPULATIONS AGREEMENT | | $0.00 | $0.00 |
| 18526 | THE WEINSTEIN COMPANY LLC | POULTER, KATY | STANDARD FORM OF ENGAGEMENT | 1/2/2017 | $0.00 | $0.00 |
| 18527 | CURRENT WAR SPV, LLC / CURRENT FILMS UK LTD | POULTER, KATY | STANDARD LIST OF SPECIAL STIPULATIONS FOR CINEMA | | $0.00 | $0.00 |
| 18528 | CURRENT WAR SPV, LLC | POULTER,KATY | CASTING ADVICE NOTE | 12/21/2016 | $0.00 | $0.00 |
| 18529 | THE WEINSTEIN COMPANY LLC | POW WOW PRODUCTIONS INC | VISUAL MATERIALS CLEARANCE | 3/3/2010 | $0.00 | $0.00 |
| 18530 | THE WEINSTEIN COMPANY LLC | POWELL INVESTMENTS | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 18531 | MARCO POLO PRODUCTIONS ASIA SDN BHD | POWELL, CARWYN | SERVICE PROVIDER AGREEMENT | 4/22/2014 | $0.00 | $0.00 |
| 18532 | THE WEINSTEIN COMPANY LLC | POWELL, OLIVER | CASTING ADVICE NOTE | 12/19/2016 | $0.00 | $0.00 |
| 18533 | CURRENT WAR SPV, LLC / CURRENT FILMS UK LTD | POWELL, OLIVER | CASTING ADVICE NOTICE | 12/19/2016 | $0.00 | $0.00 |
| 18534 | CURRENT WAR SPV, LLC / CURRENT FILMS UK LTD | POWELL, OLIVER | PACT/EQUITY CINEMA AGREEMENT | 1/2/2017 | $0.00 | $0.00 |
| 18535 | THE WEINSTEIN COMPANY LLC | POWELL, OLIVER | SPECIAL STIPULATIONS FOR CINEMA | 1/4/2016 | $0.00 | $0.00 |

| CONTRACT NO. [DOCKET NO. 860] | DEBTOR(S) | CONTRACT COUNTERPARTY | CONTRACT TITLE | EFFECTIVE DATE | ORIGINAL CURE AMOUNT | ADDITIONAL CURE AMOUNT |
|---|---|---|---|---|---|---|
| 18536 | CURRENT WAR SPV, LLC / CURRENT FILMS UK LTD | POWELL, OLIVER | STANDARD LIST OF SPECIAL STIPULATIONS FOR CINEMA | | $0.00 | $0.00 |
| 18537 | THE WEINSTEIN COMPANY LLC | POWELL, OLIVER | WEEKLY ENGAGEMENT | 1/4/2016 | $0.00 | $0.00 |
| 18538 | THE WEINSTEIN COMPANY LLC | PRADARNEAO, THITI | DEAL MEMO | 1/13/2014 | $0.00 | $0.00 |
| 18539 | THE WEINSTEIN COMPANY LLC | PRADES LUCIA, TARA | NUDITY RIDER | 4/30/2014 | $0.00 | $0.00 |
| 18540 | THE WEINSTEIN COMPANY LLC | PRADO STADIUM 12 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 18541 | THE WEINSTEIN COMPANY LLC | PRAEMIA INTENTUS UNLIMITED | SCRIPTWRITER'S AGREEMENT | 7/1/2015 | $0.00 | $0.00 |
| 18542 | THE WEINSTEIN COMPANY LLC | PRAGER ENTERTAINMENT | WIRE TRANSFER | 4/13/2010 | $0.00 | $0.00 |
| 18543 | THE WEINSTEIN COMPANY LLC | PRAIRIE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 18544 | THE WEINSTEIN COMPANY LLC | PRAIRIE PRESERVATION GUILD | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 18545 | THE WEINSTEIN COMPANY LLC | PRAJAKPOTHA, PAPANGKORN | NON-UNION DEAL MEMO - GENERAL CREW | 3/4/2014 | $0.00 | $0.00 |
| 18546 | THE WEINSTEIN COMPANY LLC | PRAKINA, JARAT | NON-UNION DEAL MEMO - CONST/ACCT CREW ONLY | 3/2/2014 | $0.00 | $0.00 |
| 18547 | MARCO POLO PRODUCTIONS ASIA SDN BHD | PRAKINA, JARAT | SERVICE PROVIDER AGREEMENT | 2/3/2014 | $0.00 | $0.00 |
| 18548 | THE WEINSTEIN COMPANY LLC | PRAMELA | CONTRACT FOR SERVICES | 5/5/2014 | $0.00 | $0.00 |
| 18549 | THE WEINSTEIN COMPANY LLC | PRANA STUDIOS, INC | PRODUCTION SERVICES AGREEMENT | 5/7/2013 | $0.00 | $0.00 |
| 18550 | THE WEINSTEIN COMPANY LLC | PRANOWO, DENY | NON-UNION DEAL MEMO | 6/24/2014 | $0.00 | $0.00 |
| 18551 | THE WEINSTEIN COMPANY LLC | PRAXTON FILMS | EXCLUSIVE LICENSE AGREEMENT | | $0.00 | $0.00 |
| 18552 | THE WEINSTEIN COMPANY LLC | PREGER ENTERTAINMENT, LLC | ASSIGNMENT AGREEMENT | 2/1/2013 | $0.00 | $0.00 |
| 18553 | THE WEINSTEIN COMPANY LLC | PREGER ENTERTAINMENT, LLC | ASSIGNMENT AGREEMENT DTD 2/1/2013 | | $0.00 | $0.00 |
| 18554 | THE WEINSTEIN COMPANY LLC | PREGER ENTERTAINMENT, LLC | FIRST AMENDMENT TO OPTION AGREEMENT DTD 3/1/2012 | | $0.00 | $0.00 |
| 18555 | THE WEINSTEIN COMPANY LLC | PREGER ENTERTAINMENT, LLC | OPTION AGREEMENT 4/27/2010 | | $0.00 | $0.00 |
| 18556 | THE WEINSTEIN COMPANY LLC | PREGER ENTERTAINMENT, LLC | PUBLISHER'S RELEASE DTD 2/26/2013 | | $0.00 | $0.00 |
| 18557 | THE WEINSTEIN COMPANY LLC | PREGER ENTERTAINMENT, LLC | TERMS OF AGREEMENT | 4/27/2010 | $0.00 | $0.00 |
| 18558 | THE WEINSTEIN COMPANY LLC | PREMIER CAMBRIDGE CINEMA 4 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 18559 | THE WEINSTEIN COMPANY LLC | PREMIERE 6 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 18560 | THE WEINSTEIN COMPANY LLC | PREMIERE 6 CINEMA | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 18561 | THE WEINSTEIN COMPANY LLC | PREMIERE 6 LOS BANOS | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 18562 | THE WEINSTEIN COMPANY LLC | PREMIERE CINEMAS 10 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 18563 | THE WEINSTEIN COMPANY LLC | PREMIERE CINEMAS, INC. (CA) | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 18564 | THE WEINSTEIN COMPANY LLC | PREMIERE OAKS 10 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 18565 | THE WEINSTEIN COMPANY LLC | PREP SHOOT POST | RE: "PIRANHA"/SPECIAL MAKE-UP AND EFFECTS AGREEMENT | | $0.00 | $0.00 |
| 18566 | THE WEINSTEIN COMPANY LLC | PRESERVATION EGYPTIAN THEATRE, INC | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 18567 | THE WEINSTEIN COMPANY LLC | PRESERVE LLC | 2014 CONVERTIBLE PROMISSORY NOTE | 41760 | $0.00 | $0.00 |
| 18568 | THE WEINSTEIN COMPANY LLC | PRESERVE LLC | CONVERTIBLE PROMISSORY NOTE PURCHASE AGREEMENT | 4/21/2014 | $0.00 | $0.00 |
| 18569 | WEINSTEIN GLOBAL FILM CORP | PRESIDIO CORPORATION | INTERNATIONAL DISTRIBUTION AGREEMENT | 7/30/2025 | $0.00 | $0.00 |
| 18570 | THE WEINSTEIN COMPANY LLC | PRESQUE ISLE DISTRICT LIBRARY - ROGERS CITY THEATE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 18571 | THE WEINSTEIN COMPANY LLC | PRESTIA, PAUL | KALIEF BROWDER LIFE STORY | 9/23/2015 | $0.00 | $0.00 |
| 18572 | THE WEINSTEIN COMPANY LLC | PRESTIA,PAUL ESQ | LETTER AGREEMENT DTD 9/23/2015 | | $0.00 | $0.00 |
| 18573 | THE WEINSTEIN COMPANY LLC | PRESTON PADGETT | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 18574 | THE WEINSTEIN COMPANY LLC | PRESTON, NICK | CASTING ADVICE NOTE | 2/24/2017 | $0.00 | $0.00 |
| 18575 | CURRENT WAR SPV, LLC / CURRENT FILMS UK LTD | PRESTON, NICK | CASTING ADVICE NOTICE | 2/24/2017 | $0.00 | $0.00 |
| 18576 | CURRENT WAR SPV, LLC | PRESTON,NICK | CASTING ADVICE NOTE | 2/24/2017 | $0.00 | $0.00 |
| 18577 | THE WEINSTEIN COMPANY LLC | PRETEND ENTERTAINMENT INC F/S/O WARREN CHRISTIE | APOLLO 18 / WARREN CHRISTIE | 12/10/2010 | $0.00 | $0.00 |
| 18578 | DIMENSION FILMS, A DIVISION OF THE WEINSTEIN COMPANY LLC | PRETEND ENTERTAINMENT INC F/S/O WARREN CHRISTIE | APOLLO 18/WARREN CHRISTIE | 12/10/2010 | $0.00 | $0.00 |
| 18579 | DIMENSION FILMS, A DIVISION OF THE WEINSTEIN COMPANY LLC | PRETEND ENTERTAINMENT INC F/S/O WARREN CHRISTIE | PERFORMER CONTRACT FOR INDEPENDENT PRODUCTION | | $0.00 | $0.00 |
| 18580 | THE WEINSTEIN COMPANY LLC | PRETTY LITTLE PRISON, INC. | CERTIFICATE OF ENGAGEMENT | 9/13/2010 | $0.00 | $0.00 |
| 18581 | THE WEINSTEIN COMPANY LLC | PRETTY LITTLE PRISON, INC. | CERTIFICATE OF ENGAGEMENT | 9/27/2010 | $0.00 | $0.00 |
| 18582 | THE WEINSTEIN COMPANY LLC | PRIDES CORNER DRIVE IN | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 18583 | THE WEINSTEIN COMPANY LLC | PRIEST THEATRE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 18584 | THE WEINSTEIN COMPANY LLC | PRIMA CINEMA INC | INDUCEMENT AGREEMENT | 12/2/2013 | $0.00 | $0.00 |
| 18585 | THE WEINSTEIN COMPANY LLC | PRIMA CINEMA INC | INDUCEMENT AGREEMENT DTD 12/2/2013 | | $0.00 | $0.00 |
| 18586 | THE WEINSTEIN COMPANY LLC | PRIMA CINEMA INC | PREMIUM HOME THEATER DISTRIBUTION AGREEMENT | 12/2/2013 | $0.00 | $0.00 |
| 18587 | THE WEINSTEIN COMPANY LLC | PRIMA CINEMA INC | PREMIUM HOME THEATER DISTRIBUTION AGREEMENT DTD 12/2/2013 | | $0.00 | $0.00 |
| 18588 | THE WEINSTEIN COMPANY LLC | PRIME CINEMAS RED BLUFF | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 18589 | THE WEINSTEIN COMPANY LLC | PRIME CUT PRODUCTIONS | EDITOR AGREEMENT | 3/31/2014 | $0.00 | $0.00 |
| 18590 | THE WEINSTEIN COMPANY LLC | PRIME FOCUS VFX PACIFIC INC. | OFFICIAL DESIGNEE AFFIDAVIT | 7/25/2011 | $0.00 | $0.00 |
| 18591 | WEINSTEIN GLOBAL FILM CORP | PRIME PICTURES | INTERNATIONAL DISTRIBUTION AGREEMENT | 3/17/2024 | $0.00 | $0.00 |
| 18592 | WEINSTEIN GLOBAL FILM CORP | PRIME PICTURES LLC | EXHIBIT B NOTICE OF ASSIGNMENT | | $0.00 | $0.00 |
| 18593 | WEINSTEIN GLOBAL FILM CORP | PRIME PICTURES LLC | MEMORANDUM OF AGREEMENT | 12/19/2011 | $0.00 | $0.00 |
| 18594 | WEINSTEIN GLOBAL FILM CORP | PRIMOVIE PARK | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT | 11/6/2012 | $0.00 | $0.00 |
| 18595 | THE WEINSTEIN COMPANY LLC | PRINCESS | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 18596 | THE WEINSTEIN COMPANY LLC | PRINCESS (ST. JAMES COMMUNITY THEATRE) | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 18597 | THE WEINSTEIN COMPANY LLC | PRINCESS THEATER | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 18598 | THE WEINSTEIN COMPANY LLC | PRINCESS THEATER | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 18599 | THE WEINSTEIN COMPANY LLC | PRINCESS THEATER TROUPE INC. | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 18600 | THE WEINSTEIN COMPANY LLC | PRINCESS THEATRE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 18601 | THE WEINSTEIN COMPANY LLC | PRINCESS THEATRE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 18602 | THE WEINSTEIN COMPANY LLC | PRINCESS THEATRES OF MAYFIELD, LLC | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 18603 | TEAM PLAYERS, LLC | PRINCIPATO YOUNG ENTERTAINMENT | WRITING SERVICES AGREEMENT DTD 5/25/11 | | $0.00 | $0.00 |
| 18604 | THE WEINSTEIN COMPANY LLC | PRIS AUDIOVISUAIS, S.A. | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT | 11/9/2015 | $0.00 | $0.00 |
| 18605 | WEINSTEIN GLOBAL FILM CORP | PRIS AUDIOVISUAIS, S.A. | INTERNATIONAL DISTRIBUTION AGREEMENT | 12/1/2022 | $0.00 | $0.00 |
| 18613 | WEINSTEIN GLOBAL FILM CORP | PRIS AUDIOVISUAIS, S.A. | INTERNATIONAL DISTRIBUTION AGREEMENT | 11/30/2018 | $0.00 | $0.00 |
| 18615 | WEINSTEIN GLOBAL FILM CORP | PRIS AUDIOVISUAIS, S.A. | INTERNATIONAL DISTRIBUTION AGREEMENT | | $0.00 | $0.00 |
| 18616 | WEINSTEIN GLOBAL FILM CORP | PRIS AUDIOVISUAIS, S.A. | INTERNATIONAL DISTRIBUTION AGREEMENT | 12/6/2027 | $0.00 | $0.00 |

| CONTRACT NO. [DOCKET NO. 860] | DEBTOR(S) | CONTRACT COUNTERPARTY | CONTRACT TITLE | EFFECTIVE DATE | ORIGINAL CURE AMOUNT | ADDITIONAL CURE AMOUNT |
|---|---|---|---|---|---|---|
| 18617 | THE WEINSTEIN COMPANY LLC | PRIS AUDIOVISUAIS, SA | PAYMENT AGREEMENT | 11/9/2015 | $0.00 | $0.00 |
| 18619 | THE WEINSTEIN COMPANY LLC | PRIS AUDIOVISUASIS S A | NOTICE OF ASSIGNMENT | 10/20/2016 | $0.00 | $0.00 |
| 18621 | THE WEINSTEIN COMPANY LLC | PRISVIDEO EDICOES VIDEOGRAFICAS, S.A. | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT | 2/27/2007 | $0.00 | $0.00 |
| 18622 | THE WEINSTEIN COMPANY LLC | PRISVIDEO EDICOES VIDEOGRAFICAS, S.A. | NOTICE OF ASSIGNMENT | 4/23/2007 | $0.00 | $0.00 |
| 18623 | CURRENT WAR SPV, LLC / CURRENT FILMS UK LTD | PROCTOR, CHRISTIAN | CREW CONTRACT | 12/18/2016 | $0.00 | $0.00 |
| 18624 | THE WEINSTEIN COMPANY LLC | PROCTOR, PASCAR | ACTOR'S CONTRACT "THE SCHEDULE" | 12/22/2008 | $0.00 | $0.00 |
| 18625 | THE WEINSTEIN COMPANY LLC | PROCTORS THEATRE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 18626 | THE WEINSTEIN COMPANY LLC | PRODUCERS ALLIANCE FOR CINEMA | PART 1 STANDARD LIST OF SPECIAL STIPULATIONS FOR CINEMA | 1/4/2016 | $0.00 | $0.00 |
| 18627 | DIMENSION FILMS, A DIVISION OF THE WEINSTEIN COMPANY LLC | PRODUCERS SALES ORGANIZATION | SHORT CIRCUIT OPTION PURCHASE AGREEMENT PRODUCERS SALES ORGANIZATION | 9/11/2007 | $0.00 | $0.00 |
| 18628 | THE WEINSTEIN COMPANY LLC | PRODUCER'S SALES ORGANIZATION | AMENDMENT TO OPTION/PURCHASE AGREEMENT | 1/13/2011 | $0.00 | $0.00 |
| 18629 | THE WEINSTEIN COMPANY LLC | PRODUCER'S SALES ORGANIZATION | OPTION/PURCHASE AGREEMENT | 9/11/2007 | $0.00 | $0.00 |
| 18630 | DIMENSION | PRODUCER'S SALES ORGANIZATION | OPTION-PURCHASE AGMT DATED 9/11/07 BETWEEN DIMENSION AND PRODUCER'S SALES ORGANIZATION, THIRD AMENDMENT DATED 1/15/13. | | $0.00 | $0.00 |
| 18631 | THE WEINSTEIN COMPANY LLC | PRODUCER'S SALES ORGANIZATION | SECOND AMENDMENT TO OPTION/PURCHASE AGREEMENT | 1/14/2012 | $0.00 | $0.00 |
| 18632 | THE WEINSTEIN COMPANY LLC | PRODUCER'S SALES ORGANIZATION | THIRD AMENDMENT TO OPTION PURCHASE AGREEMENT | 1/15/2013 | $0.00 | $0.00 |
| 18633 | THE WEINSTEIN COMPANY LLC | PRODUCTION 911 | LETTER AGREEMENT | 10/23/2016 | $0.00 | $0.00 |
| 18634 | THE WEINSTEIN COMPANY LLC | PRODUCTION LOGISTICS, INC. F/S/O LOUIS G. FRIEDMAN | MEMORANDUM OF AGREEMENT | 1/23/2009 | $0.00 | $0.00 |
| 18635 | THE WEINSTEIN COMPANY LLC | PRODUCTION PARTNERS, INC | PRODUCTION SERVICES AGREEMENT | 7/10/2013 | $0.00 | $0.00 |
| 18636 | THE WEINSTEIN COMPANY LLC | PRODUCTIONS ROBERLY INC | AGREEMENT TO DIRECT A WORK DTD 1/16/2013 | 6/1/2012 | $0.00 | $0.00 |
| 18637 | THE WEINSTEIN COMPANY LLC | PROFILES IN PURPOSE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 18638 | THE WEINSTEIN COMPANY LLC | PROJCT 2012 FILMS INC | AMENDMENT TO DIRECTOR AGREEMENT | | $0.00 | $0.00 |
| 18639 | THE WEINSTEIN COMPANY LLC | PROJECT 2012 FILMS | AMENDMENT TO DIRECTOR AGREEMENT | 3/6/2013 | $0.00 | $0.00 |
| 18640 | THE WEINSTEIN COMPANY LLC | PROJECT 2012 FILMS | DIRECTOR SERIVCES | 2/11/2013 | $0.00 | $0.00 |
| 18641 | THE WEINSTEIN COMPANY LLC | PROJECT 2012 FILMS | EMPLOYMENT OF WEEKLY PERFORMER | 9/25/2012 | $0.00 | $0.00 |
| 18642 | THE WEINSTEIN COMPANY LLC | PROJECT 2012 FILMS | EMPLOYMENT OF WEEKLY PERFORMER FOR THEATRICAL FILM | 9/25/2012 | $0.00 | $0.00 |
| 18643 | THE WEINSTEIN COMPANY LLC | PROJECT 2012 FILMS INC | ACTOR SERVICES AGREEMENT | 2/25/2013 | $0.00 | $0.00 |
| 18644 | THE WEINSTEIN COMPANY LLC | PROJECT 2012 FILMS INC | AMENDMENT TO DIRECTOR AGREEMENT | 3/6/2013 | $0.00 | $0.00 |
| 18645 | THE WEINSTEIN COMPANY LLC | PROJECT 2012 FILMS INC | CASTING DIRECTOR | 7/16/2012 | $0.00 | $0.00 |
| 18646 | THE WEINSTEIN COMPANY LLC | PROJECT 2012 FILMS INC | CERTIFICATE OF EMPLOYMENT | 9/26/2012 | $0.00 | $0.00 |
| 18647 | THE WEINSTEIN COMPANY LLC | PROJECT 2012 FILMS INC | CERTIFICATE OF EMPLOYMENT | 10/8/2012 | $0.00 | $0.00 |
| 18648 | THE WEINSTEIN COMPANY LLC | PROJECT 2012 FILMS INC | CERTIFICATE OF ENGAGEMENT | | $0.00 | $0.00 |
| 18649 | THE WEINSTEIN COMPANY LLC | PROJECT 2012 FILMS INC | CERTIFICATE OF ENGAGEMENT | 4/19/2012 | $0.00 | $0.00 |
| 18651 | THE WEINSTEIN COMPANY LLC | PROJECT 2012 FILMS INC | CONFIRMATION DEAL MEMO | | $0.00 | $0.00 |
| 18652 | THE WEINSTEIN COMPANY LLC | PROJECT 2012 FILMS INC | CONFIRMATION DEAL MEMO | 5/29/2012 | $0.00 | $0.00 |
| 18653 | THE WEINSTEIN COMPANY LLC | PROJECT 2012 FILMS INC | CONFIRMATION DEAL MEMO | 8/10/2012 | $0.00 | $0.00 |
| 18654 | THE WEINSTEIN COMPANY LLC | PROJECT 2012 FILMS INC | CONFIRMATION DEAL MEMO | 8/28/2012 | $0.00 | $0.00 |
| 18655 | THE WEINSTEIN COMPANY LLC | PROJECT 2012 FILMS INC | COPYRIGHT MORTGAGE AND ASSIGNMENT | 8/1/2012 | $0.00 | $0.00 |
| 18656 | THE WEINSTEIN COMPANY LLC | PROJECT 2012 FILMS INC | DIRECTOR DEAL MEMO | | $0.00 | $0.00 |
| 18657 | THE WEINSTEIN COMPANY LLC | PROJECT 2012 FILMS INC | DIRECTOR OF PHOTOGRAPHY AGREEMENT | 7/16/2012 | $0.00 | $0.00 |
| 18658 | THE WEINSTEIN COMPANY LLC | PROJECT 2012 FILMS INC | EDITOR AGREEMENT | 8/20/2012 | $0.00 | $0.00 |
| 18659 | THE WEINSTEIN COMPANY LLC | PROJECT 2012 FILMS INC | EDITOR AGREEMENT | 8/31/2012 | $0.00 | $0.00 |
| 18660 | THE WEINSTEIN COMPANY LLC | PROJECT 2012 FILMS INC | MEMORANDUM OF AGREEMENT | 4/19/2012 | $0.00 | $0.00 |
| 18661 | THE WEINSTEIN COMPANY LLC | PROJECT 2012 FILMS INC | MEMORANDUM OF AGREEMENT | 4/25/2012 | $0.00 | $0.00 |
| 18662 | THE WEINSTEIN COMPANY LLC | PROJECT 2012 FILMS INC | NON FILMED LOCATION EXIT AGREEMENT | 2/15/2013 | $0.00 | $0.00 |
| 18663 | THE WEINSTEIN COMPANY LLC | PROJECT 2012 FILMS INC | PRODUCING AND SECOND UNIT DIRECTING SERVICES AGREEMENT | 4/24/2012 | $0.00 | $0.00 |
| 18664 | THE WEINSTEIN COMPANY LLC | PROJECT 2012 FILMS INC | PRODUCT PLACEMENT AGREEMENT | 7/16/2012 | $0.00 | $0.00 |
| 18665 | THE WEINSTEIN COMPANY LLC | PROJECT 2012 FILMS INC | PRODUCTION DESIGNER AGREEMENT | 4/19/2012 | $0.00 | $0.00 |
| 18666 | THE WEINSTEIN COMPANY LLC | PROJECT 2012 FILMS INC | PRODUCTION SERVICES AGREEMENT | 6/16/2012 | $0.00 | $0.00 |
| 18667 | THE WEINSTEIN COMPANY LLC | PROJECT 2012 FILMS INC | PRODUCTION SERVICES AGREEMENT DTD 6/16/2012 | | $0.00 | $0.00 |
| 18668 | WEINSTEIN PRODUCTIONS LLC | PROJECT 2012 FILMS INC | PROJECT AGREEMENT | | $0.00 | $0.00 |
| 18669 | THE WEINSTEIN COMPANY LLC | PROJECT 2012 FILMS INC | RYAN MCPARTLIN TEST DEAL AGREEMENT | 6/10/2012 | $0.00 | $0.00 |
| 18670 | THE WEINSTEIN COMPANY LLC | PROJECT 2012 FILMS INC | SAG EMPLOYMENT OF DAILY PERFORMER FOR THEATRICAL FILM | 2/14/2013 | $0.00 | $0.00 |
| 18671 | THE WEINSTEIN COMPANY LLC | PROJECT 2012 FILMS INC | SAG EMPLOYMENT OF DAILY PERFORMER FOR THEATRICAL FILM | 2/21/2013 | $0.00 | $0.00 |
| 18672 | THE WEINSTEIN COMPANY LLC | PROJECT 2012 FILMS INC | SAG EMPLOYMENT OF DAILY PERFORMER FOR THEATRICAL FILM | 2/27/2013 | $0.00 | $0.00 |
| 18673 | THE WEINSTEIN COMPANY LLC | PROJECT 2012 FILMS INC | SAG EMPLOYMENT OF DAILY PERFORMER FOR THEATRICAL FILM | 9/14/2012 | $0.00 | $0.00 |
| 18674 | THE WEINSTEIN COMPANY LLC | PROJECT 2012 FILMS INC | SCARY MOVIE 5 / AMENDMENT TO ACTOR AGREEMENT | 3/20/2013 | $0.00 | $0.00 |
| 18675 | THE WEINSTEIN COMPANY LLC | PROJECT 2012 FILMS INC | SCREEN ACTORS GUILD EMPLOYMENT OF WEEKLY PERFORMER FOR THEATRICAL FILM | 10/8/2012 | $0.00 | $0.00 |
| 18676 | THE WEINSTEIN COMPANY LLC | PROJECT 2012 FILMS INC | SECOND AMENDMENT TO TAX CREDIT PURCHASE AGREEMENT | 5/22/2013 | $0.00 | $0.00 |
| 18677 | THE WEINSTEIN COMPANY LLC | PROJECT 2012 FILMS INC | SIMON REX TEST DEAL AGREEMENT | 6/9/2012 | $0.00 | $0.00 |
| 18678 | THE WEINSTEIN COMPANY LLC | PROJECT 2012 FILMS INC | SPECIAL EFFECTS AGREEMENT | 7/25/2012 | $0.00 | $0.00 |
| 18679 | THE WEINSTEIN COMPANY LLC | PROJECT 2012 FILMS INC | TAX CREDIT PURCHASE AGREEMENT | 10/5/2012 | $0.00 | $0.00 |
| 18680 | THE WEINSTEIN COMPANY LLC | PROJECT 2012 FILMS INC | TEST DEAL AGREEMENT | 6/11/2012 | $0.00 | $0.00 |
| 18681 | THE WEINSTEIN COMPANY LLC | PROJECT 2012 FILMS INC | THEATRICAL DISTRIBUTOR'S ASSUMPTION AGREEMENT | | $0.00 | $0.00 |
| 18682 | WEINSTEIN GLOBAL FILM CORP | PROJECT 2012 FILMS INC | THEATRICAL DISTRIBUTOR'S ASSUMPTION AGREEMENT | | $0.00 | $0.00 |
| 18683 | THE WEINSTEIN COMPANY LLC | PROJECT 2012 FILMS, INC | SCARY MOVIE 5 / CONFIDENTIAL SIDE LETTER | 2/19/2013 | $0.00 | $0.00 |
| 18684 | THE WEINSTEIN COMPANY LLC | PROJECT 2012 FILMS, INC | CONFIRMATION DEAL MEMO | 9/17/2012 | $0.00 | $0.00 |
| 18685 | SM5 LLC | PROJECT 2012 FILMS, INC | PRODUCTION SERVICES AGREEMENT | 6/16/2012 | $0.00 | $0.00 |
| 18686 | THE WEINSTEIN COMPANY LLC | PROJECT 2012 FILMS, INC | SCREEN ACTORS GUILD EMPLOYMENT OF WEEKLY PERFORMER FOR THEATRICAL FILM | 2/19/2013 | $0.00 | $0.00 |
| 18687 | THE WEINSTEIN COMPANY LLC | PROJECT 2012 FILMS, INC | SCREEN ACTORS GUILD EMPLOYMENT OF WEEKLY PERFORMER FOR THEATRICAL FILM | 9/22/2012 | $0.00 | $0.00 |
| 18688 | THE WEINSTEIN COMPANY LLC | PROJECT 2012 FILMS, INC | SCREEN ACTORS GUILD EMPLOYMENT OF WEEKLY PERFORMER FOR THEATRICAL FILM | 9/26/2012 | $0.00 | $0.00 |
| 18689 | THE WEINSTEIN COMPANY LLC | PROJECT 2012 FILMS, INC | SCREEN ACTORS GUILD EMPLOYMENT OF WEEKLY PERFORMER FOR THEATRICAL FILM | 9/3/2012 | $0.00 | $0.00 |

| CONTRACT NO. [DOCKET NO. 860] | DEBTOR(S) | CONTRACT COUNTERPARTY | CONTRACT TITLE | EFFECTIVE DATE | ORIGINAL CURE AMOUNT | ADDITIONAL CURE AMOUNT |
|---|---|---|---|---|---|---|
| 18690 | THE WEINSTEIN COMPANY LLC | PROJECT ALL STARS FASHION INC | NON-EXCLUSIVE REVOCABLE LICENSE AGREEMENT | 8/2/2011 | $0.00 | $0.00 |
| 18691 | THE WEINSTEIN COMPANY LLC | PROJECT ALLSTARS IN | LOCATION AGREEMENT | 5/17/2013 | $0.00 | $0.00 |
| 18692 | THE WEINSTEIN COMPANY LLC | PROJECT ALLSTARS INC | CREW DEAL MEMORANDUM | | $0.00 | $0.00 |
| 18693 | WEINSTEIN TELEVISION LLC | PROJECT BS, INC | PRODUCTION SERVICES AGREEMENT | 5/10/2011 | $0.00 | $0.00 |
| 18694 | THE WEINSTEIN COMPANY LLC | PROJECT BS, LLC | EXCLUSIVE LICENSE AGREEMENT | 2/1/2013 | $0.00 | $0.00 |
| 18695 | THE WEINSTEIN COMPANY LLC | PROJECT FASHION INC | AGREEMENT | 9/29/2008 | $0.00 | $0.00 |
| 18696 | THE WEINSTEIN COMPANY LLC | PROJECT FASHION INC | AMENDMENT TO THE TERMS OF THE AGREEMENT | 9/29/2008 | $0.00 | $0.00 |
| 18697 | THE WEINSTEIN COMPANY LLC | PROJECT FASHION INC | ASSIGNMENT OF ALL RIGHTS | 11/1/2012 | $0.00 | $0.00 |
| 18698 | THE WEINSTEIN COMPANY LLC | PROJECT FASHION INC | CONFIDENTIAL AND NONDISCLOSURE AGREEMENT | 4/17/2012 | $0.00 | $0.00 |
| 18699 | THE WEINSTEIN COMPANY LLC | PROJECT FASHION INC | FASHION DESIGNER PARTICIPANT AGREEMENT, RELEASE & ARBITRATION PROVISIONS | 4/17/2012 | $0.00 | $0.00 |
| 18700 | THE WEINSTEIN COMPANY LLC | PROJECT FASHION INC | JUDGE PANELIST AGREEMENT | 1/14/2009 | $0.00 | $0.00 |
| 18701 | THE WEINSTEIN COMPANY LLC | PROJECT FASHION, INC. | VOLUNTARY PARTICIPATION AGREEMENT | | $0.00 | $0.00 |
| 18702 | THE WEINSTEIN COMPANY LLC | PROJECT GREENLIGHT PRODUCTIONS III INC | LEASE | | $0.00 | $0.00 |
| 18703 | WEINSTEIN TELEVISION LLC | PROJECT THREADS PRODUCTIONS INC | PRODUCTION SERVICES AGREEMENT | 3/14/2014 | $0.00 | $0.00 |
| 18704 | WEINSTEIN GLOBAL FILM CORP | PROKINO FILMVERLEIH GMBH | INTERNATIONAL DISTRIBUTION AGREEMENT | 12/18/2033 | $0.00 | $0.00 |
| 18705 | THE WEINSTEIN COMPANY LLC | PROMPHAN, TANYAWAN | DEAL MEMO | 5/6/2014 | $0.00 | $0.00 |
| 18706 | WEINSTEIN GLOBAL FILM CORP | PROROM MEDIA TRADE GMBH | NOTICE OF ASSIGNMENT | 5/20/2011 | $0.00 | $0.00 |
| 18707 | WEINSTEIN GLOBAL FILM CORP | PROROM MEDIA-TRADE GMBH | INTERNATIONAL DISTRIBUTION AGREEMENT | | $0.00 | $0.00 |
| 18708 | WEINSTEIN GLOBAL FILM CORP | PROROM MEDIA-TRADE GMBH | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT | 5/20/2011 | $0.00 | $0.00 |
| 18709 | WEINSTEIN GLOBAL FILM CORP | PROSIEBENSAT 1 MEDIA AG | LICENSE AGREEMENT | | $0.00 | $0.00 |
| 18710 | WEINSTEIN GLOBAL FILM CORP. | PROSIGHT SPECIALTY MANAGEMENT COMPANY | SECOND AMENDMENT TO WHAT MAISIE KNEW | | $0.00 | $0.00 |
| 18711 | THE WEINSTEIN COMPANY LLC | PROSPECTS, OPPORTUNITY, AND ENRICHMENT INC | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 18712 | THE WEINSTEIN COMPANY LLC | PROTAGONIST PICTURE | MORTAGE OF COPYRIGHT AND SECURE AGREEMENT FOR SUBMARINE | 9/15/2010 | $0.00 | $0.00 |
| 18713 | THE WEINSTEIN COMPANY LLC | PROTAGONIST PICTURES LIMITED | ACCEPTANCE OF ASSIGNMENT | | $0.00 | $0.00 |
| 18714 | THE WEINSTEIN COMPANY LLC | PROTAGONIST PICTURES LIMITED | ACQUISITION AGREEMENT | 9/15/2010 | $0.00 | $0.00 |
| 18715 | THE WEINSTEIN COMPANY LLC | PROTAGONIST PICTURES LIMITED | EXCLUSIVE LICENSE AGREEMENT | 9/1/2010 | $0.00 | $0.00 |
| 18716 | THE WEINSTEIN COMPANY LLC | PROTAGONIST PICTURES LIMITED | INSTRUMENT OF TRANSFER FOR "SUBMARINE" | 9/15/2010 | $0.00 | $0.00 |
| 18717 | THE WEINSTEIN COMPANY LLC | PROTAGONIST PICTURES LIMITED | NOTICE OF ASSIGNMENT AND IRREVOCABLE AUTHORITY | 7/5/1905 | $0.00 | $0.00 |
| 18718 | THE WEINSTEIN COMPANY LLC | PROTOTYPE ENTERTAINMENT LLC | FIRST LOOK AGREEMENT | 12/20/2012 | $0.00 | $0.00 |
| 18719 | THE WEINSTEIN COMPANY LLC | PROTOTYPE MOON PRODUCTIONS | CERTIFICATE OF ENGAGEMENT | 9/11/2013 | $0.00 | $0.00 |
| 18720 | THE WEINSTEIN COMPANY LLC | PROTOTYPE MOON PRODUCTIONS | THE GIVER- STOP DATE LETTER | 9/16/2013 | $0.00 | $0.00 |
| 18721 | THE WEINSTEIN COMPANY LLC | PROVENCE, MAYDEW | SPECIAL STIPULATIONS AGREEMENT | | $0.00 | $0.00 |
| 18722 | THE WEINSTEIN COMPANY LLC | PROVINCETOWN INTERNATIONAL FILM FESTIVAL | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 18723 | THE WEINSTEIN COMPANY LLC | PRYOR CASHMAN SHERMAN AND FLYNN LLP | DEVELOPMENT-PRODUCTION FINANCING AGREEMENT | 2/20/2004 | $0.00 | $0.00 |
| 18724 | THE WEINSTEIN COMPANY LLC | PRYTANIA THEATRE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 18725 | THE WEINSTEIN COMPANY LLC | PSO PRESENTATIONS | LICENSE AGREEMENT | 5/17/1985 | $0.00 | $0.00 |
| 18726 | THE WEINSTEIN COMPANY LLC | PSO PRESENTATIONS | PRODUCTION SERVICES AGREEMENT | 5/15/1985 | $0.00 | $0.00 |
| 18727 | WEINSTEIN GLOBAL FILM CORP | PT AMERO MITRA FILM | INTERNATIONAL DISTRIBUTION LICENSE AGMT | | $0.00 | $0.00 |
| 18728 | WEINSTEIN GLOBAL FILM CORP. | PT AMERO MITRA FILM | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT | 2/14/2010 | $0.00 | $0.00 |
| 18729 | WEINSTEIN GLOBAL FILM CORP. | PT AMERO MITRA FILM | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT | 5/21/2012 | $0.00 | $0.00 |
| 18730 | WEINSTEIN GLOBAL FILM CORP. | PT AMERO MITRA FILM | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT | 1/14/2011 | $0.00 | $0.00 |
| 18731 | WEINSTEIN GLOBAL FILM CORP. | PT AMERO MITRA FILM | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT | 5/17/2010 | $0.00 | $0.00 |
| 18732 | WEINSTEIN GLOBAL FILM CORP. | PT AMERO MITRA FILM | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT | 2/11/2008 | $0.00 | $0.00 |
| 18733 | THE WEINSTEIN COMPANY LLC | PT AMERO MITRA FILM | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT | 12/1/2008 | $0.00 | $0.00 |
| 18734 | WEINSTEIN GLOBAL FILM CORP. | PT AMERO MITRA FILM | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT | 11/5/2006 | $0.00 | $0.00 |
| 18735 | WEINSTEIN GLOBAL FILM CORP. | PT AMERO MITRA FILM | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT | 5/19/2011 | $0.00 | $0.00 |
| 18736 | THE WEINSTEIN COMPANY LLC | PT AMERO MITRA FILM | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT | 5/19/2008 | $0.00 | $0.00 |
| 18738 | WEINSTEIN GLOBAL FILM CORP | PT AMERO MITRA FILM | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT | 2/14/2010 | $0.00 | $0.00 |
| 18739 | WEINSTEIN GLOBAL FILM CORP. | PT AMERO MITRA FILM | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT | 12/14/2010 | $0.00 | $0.00 |
| 18740 | WEINSTEIN GLOBAL FILM CORP. | PT AMERO MITRA FILM | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT | 5/19/2008 | $0.00 | $0.00 |
| 18741 | WEINSTEIN GLOBAL FILM CORP. | PT AMERO MITRA FILM | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT | 5/21/2012 | $0.00 | $0.00 |
| 18742 | WEINSTEIN GLOBAL FILM CORP. | PT AMERO MITRA FILM | INTL DISTRIBUTION LICENSE AGREEMENT | 12/14/2010 | $0.00 | $0.00 |
| 18743 | WEINSTEIN GLOBAL FILM CORP. | PT AMERO MITRA FILM | NOTICE & ACCEPTANCE OF ASSIGNMENT | 6/14/2012 | $0.00 | $0.00 |
| 18744 | WEINSTEIN GLOBAL FILM CORP. | PT AMERO MITRA FILM | NOTICE AND ACKNOWLEDGMENT OF ASSIGNMENT | 10/11/2006 | $0.00 | $0.00 |
| 18745 | WEINSTEIN GLOBAL FILM CORP. | PT AMERO MITRA FILM | NOTICE AND ACKNOWLEDGMENT OF ASSIGNMENT | | $0.00 | $0.00 |
| 18746 | WEINSTEIN GLOBAL FILM CORP. | PT AMERO MITRA FILM | NOTICE OF ASSIGNMENT | 1/20/2011 | $0.00 | $0.00 |
| 18747 | WEINSTEIN GLOBAL FILM CORP. | PT AMERO MITRA FILM | NOTICE OF ASSIGNMENT | 2/9/2011 | $0.00 | $0.00 |
| 18748 | WEINSTEIN GLOBAL FILM CORP. | PT AMERO MITRA FILM | NOTICE OF ASSIGNMENT | 7/16/2012 | $0.00 | $0.00 |
| 18750 | WEINSTEIN GLOBAL FILM CORP. | PT AMERO MITRA FILM | NOTICE OF ASSIGNMENT | 10/21/2011 | $0.00 | $0.00 |
| 18751 | WEINSTEIN GLOBAL FILM CORP. | PT AMERO MITRA FILM | NOTICE OF ASSIGNMENT | | $0.00 | $0.00 |
| 18752 | WEINSTEIN GLOBAL FILM CORP. | PT AMERO MITRA FILM | NOTICE OF ASSIGNMENT | 6/8/2009 | $0.00 | $0.00 |
| 18753 | WEINSTEIN GLOBAL FILM CORP. | PT AMERO MITRA FILM | NOTICE OF ASSIGNMENT | 7/26/2012 | $0.00 | $0.00 |
| 18754 | WEINSTEIN GLOBAL FILM CORP. | PT AMERO MITRA FILM | NOTICE OF ASSIGNMENT | 12/29/2008 | $0.00 | $0.00 |
| 18755 | WEINSTEIN GLOBAL FILM CORP. | PT AMERO MITRA FILM | NOTICE OF ASSIGNMENT | | $0.00 | $0.00 |
| 18757 | WEINSTEIN GLOBAL FILM CORP. | PT AMERO MITRA FILM | NOTICE OF ASSIGNMENT | 3/1/2008 | $0.00 | $0.00 |
| 18758 | WEINSTEIN GLOBAL FILM CORP. | PT AMERO MITRA FILM | NOTICE OF ASSIGNMENT | 10/22/2010 | $0.00 | $0.00 |
| 18759 | WEINSTEIN GLOBAL FILM CORP. | PT AMERO MITRA FILM | NOTICE OF ASSIGNMENT | 8/11/2008 | $0.00 | $0.00 |
| 18761 | WEINSTEIN GLOBAL FILM CORP. | PT AMERO MITRA FILM | WEINSTEIN GLOBAL FILM CORP INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT | 2/14/2010 | $0.00 | $0.00 |
| 18762 | WEINSTEIN GLOBAL FILM CORP | PT PARKIT FILMS | INTERNATIONAL DISTRIBUTION AGREEMENT | 9/24/2018 | $0.00 | $0.00 |
| 18764 | WEINSTEIN GLOBAL FILM CORP | PT PARKIT FILMS | INTERNATIONAL DISTRIBUTION AGREEMENT | 3/21/2021 | $0.00 | $0.00 |
| 18765 | WEINSTEIN GLOBAL FILM CORP | PT PARKIT FILMS | INTERNATIONAL DISTRIBUTION AGREEMENT | 3/24/2018 | $0.00 | $0.00 |
| 18770 | WEINSTEIN GLOBAL FILM CORP | PT PARKIT FILMS | INTERNATIONAL DISTRIBUTION AGREEMENT | 5/27/2020 | $0.00 | $0.00 |
| 18771 | WEINSTEIN GLOBAL FILM CORP | PT PARKIT FILMS | INTERNATIONAL DISTRIBUTION AGREEMENT | 7/17/2017 | $0.00 | $0.00 |
| 18772 | WEINSTEIN GLOBAL FILM CORP | PT PARKIT FILMS | INTERNATIONAL DISTRIBUTION AGREEMENT | 7/25/2020 | $0.00 | $0.00 |

| CONTRACT NO. [DOCKET NO. 860] | DEBTOR(S) | CONTRACT COUNTERPARTY | CONTRACT TITLE | EFFECTIVE DATE | ORIGINAL CURE AMOUNT | ADDITIONAL CURE AMOUNT |
|---|---|---|---|---|---|---|
| 18774 | WEINSTEIN GLOBAL FILM CORP | PT PARKIT FILMS | INTERNATIONAL DISTRIBUTION AGREEMENT | 8/2/2020 | $0.00 | $0.00 |
| 18778 | WEINSTEIN GLOBAL FILM CORP | PT PARKIT FILMS | INTERNATIONAL DISTRIBUTION AGREEMENT | 9/7/2017 | $0.00 | $0.00 |
| 18782 | WEINSTEIN GLOBAL FILM CORP | PT PARKIT FILMS | INTERNATIONAL DISTRIBUTION AGREEMENT | | $0.00 | $0.00 |
| 18786 | WEINSTEIN GLOBAL FILM CORP | PT PARKIT FILMS | INTERNATIONAL DISTRIBUTION AGREEMENT | 1/29/2020 | $0.00 | $0.00 |
| 18789 | WEINSTEIN GLOBAL FILM CORP | PT PARKIT FILMS | INTERNATIONAL DISTRIBUTION AGREEMENT | 11/30/2017 | $0.00 | $0.00 |
| 18790 | WEINSTEIN GLOBAL FILM CORP | PT PARKIT FILMS | INTERNATIONAL DISTRIBUTION AGREEMENT | 11/4/2021 | $0.00 | $0.00 |
| 18791 | WEINSTEIN GLOBAL FILM CORP | PT PARKIT FILMS | INTERNATIONAL DISTRIBUTION AGREEMENT | 12/1/2019 | $0.00 | $0.00 |
| 18795 | WEINSTEIN GLOBAL FILM CORP | PT PARKIT FILMS | INTERNATIONAL DISTRIBUTION AGREEMENT | 2/13/2022 | $0.00 | $0.00 |
| 18799 | THE WEINSTEIN COMPANY LLC | PT PARKIT FILMS | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT | 6/5/2008 | $0.00 | $0.00 |
| 18800 | THE WEINSTEIN COMPANY LLC | PT PARKIT FILMS | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT | 11/24/2008 | $0.00 | $0.00 |
| 18801 | WEINSTEIN GLOBAL FILM CORP | PT PARKIT FILMS | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT | 6/5/2008 | $0.00 | $0.00 |
| 18802 | WEINSTEIN GLOBAL FILM CORP | PT PARKIT FILMS | NOTICE OF ASSIGNMENT | 12/23/2008 | $0.00 | $0.00 |
| 18803 | WEINSTEIN GLOBAL FILM CORP | PT PARKIT FILMS | NOTICE OF ASSIGNMENT | 4/16/2007 | $0.00 | $0.00 |
| 18804 | WEINSTEIN GLOBAL FILM CORP | PT PARKIT FILMS | NOTICE OF ASSIGNMENT | | $0.00 | $0.00 |
| 18805 | WEINSTEIN GLOBAL FILM CORP | PT PARKIT FILMS | NOTICE OF ASSIGNMENT | | $0.00 | $0.00 |
| 18806 | WEINSTEIN GLOBAL FILM CORP | PT PARKIT FILMS | NOTICE OF ASSIGNMENT | 12/12/2008 | $0.00 | $0.00 |
| 18807 | WEINSTEIN GLOBAL FILM CORP | PT PARKIT FILMS | NOTICE OF ASSIGNMENT | 2/18/2008 | $0.00 | $0.00 |
| 18808 | WEINSTEIN GLOBAL FILM CORP | PT PARKIT FILMS | NOTICE OF ASSIGNMENT | 2/23/2009 | $0.00 | $0.00 |
| 18809 | WEINSTEIN GLOBAL FILM CORP | PT PARKIT FILMS | NOTICE OF ASSIGNMENT | 12/12/2007 | $0.00 | $0.00 |
| 18810 | WEINSTEIN GLOBAL FILM CORP | PT PARKIT FILMS | NOTICE OF ASSIGNMENT | 12/12/2007 | $0.00 | $0.00 |
| 18811 | WEINSTEIN GLOBAL FILM CORP | PT PRIMA CINEMA MULITIMEDIA | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT | 11/12/2012 | $0.00 | $0.00 |
| 18812 | WEINSTEIN GLOBAL FILM CORP | PT PRIMA CINEMA MULTIMEDIA | INTERNATIONAL DISTRIBUTION AGREEMENT | 3/21/2020 | $0.00 | $0.00 |
| 18814 | WEINSTEIN GLOBAL FILM CORP | PT PRIMA CINEMA MULTIMEDIA | INTERNATIONAL DISTRIBUTION AGREEMENT | 6/10/2024 | $0.00 | $0.00 |
| 18815 | WEINSTEIN GLOBAL FILM CORP | PT PRIMA CINEMA MULTIMEDIA | INTERNATIONAL DISTRIBUTION AGREEMENT | 6/10/2022 | $0.00 | $0.00 |
| 18816 | WEINSTEIN GLOBAL FILM CORP | PT PRIMA CINEMA MULTIMEDIA | INTERNATIONAL DISTRIBUTION AGREEMENT | 5/26/2019 | $0.00 | $0.00 |
| 18818 | WEINSTEIN GLOBAL FILM CORP | PT PRIMA CINEMA MULTIMEDIA | INTERNATIONAL DISTRIBUTION AGREEMENT | 4/17/2022 | $0.00 | $0.00 |
| 18820 | WEINSTEIN GLOBAL FILM CORP | PT PRIMA CINEMA MULTIMEDIA | INTERNATIONAL DISTRIBUTION AGREEMENT | 4/1/2023 | $0.00 | $0.00 |
| 18822 | WEINSTEIN GLOBAL FILM CORP | PT PRIMA CINEMA MULTIMEDIA | INTERNATIONAL DISTRIBUTION AGREEMENT | 3/27/2022 | $0.00 | $0.00 |
| 18823 | WEINSTEIN GLOBAL FILM CORP | PT PRIMA CINEMA MULTIMEDIA | INTERNATIONAL DISTRIBUTION AGREEMENT | 3/24/2018 | $0.00 | $0.00 |
| 18824 | WEINSTEIN GLOBAL FILM CORP | PT PRIMA CINEMA MULTIMEDIA | INTERNATIONAL DISTRIBUTION AGREEMENT | 9/9/2022 | $0.00 | $0.00 |
| 18825 | WEINSTEIN GLOBAL FILM CORP | PT PRIMA CINEMA MULTIMEDIA | INTERNATIONAL DISTRIBUTION AGREEMENT | 3/17/2024 | $0.00 | $0.00 |
| 18826 | WEINSTEIN GLOBAL FILM CORP | PT PRIMA CINEMA MULTIMEDIA | INTERNATIONAL DISTRIBUTION AGREEMENT | 3/19/2023 | $0.00 | $0.00 |
| 18828 | WEINSTEIN GLOBAL FILM CORP | PT PRIMA CINEMA MULTIMEDIA | INTERNATIONAL DISTRIBUTION AGREEMENT | 3/26/2023 | $0.00 | $0.00 |
| 18829 | WEINSTEIN GLOBAL FILM CORP | PT PRIMA CINEMA MULTIMEDIA | INTERNATIONAL DISTRIBUTION AGREEMENT | 8/16/2020 | $0.00 | $0.00 |
| 18831 | WEINSTEIN GLOBAL FILM CORP | PT PRIMA CINEMA MULTIMEDIA | INTERNATIONAL DISTRIBUTION AGREEMENT | 9/5/2025 | $0.00 | $0.00 |
| 18832 | WEINSTEIN GLOBAL FILM CORP | PT PRIMA CINEMA MULTIMEDIA | INTERNATIONAL DISTRIBUTION AGREEMENT | 9/23/2020 | $0.00 | $0.00 |
| 18833 | WEINSTEIN GLOBAL FILM CORP | PT PRIMA CINEMA MULTIMEDIA | INTERNATIONAL DISTRIBUTION AGREEMENT | 9/18/2023 | $0.00 | $0.00 |
| 18835 | WEINSTEIN GLOBAL FILM CORP | PT PRIMA CINEMA MULTIMEDIA | INTERNATIONAL DISTRIBUTION AGREEMENT | 8/31/2020 | $0.00 | $0.00 |
| 18837 | WEINSTEIN GLOBAL FILM CORP | PT PRIMA CINEMA MULTIMEDIA | INTERNATIONAL DISTRIBUTION AGREEMENT | 8/2/2021 | $0.00 | $0.00 |
| 18841 | WEINSTEIN GLOBAL FILM CORP | PT PRIMA CINEMA MULTIMEDIA | INTERNATIONAL DISTRIBUTION AGREEMENT | 7/30/2022 | $0.00 | $0.00 |
| 18842 | WEINSTEIN GLOBAL FILM CORP | PT PRIMA CINEMA MULTIMEDIA | INTERNATIONAL DISTRIBUTION AGREEMENT | 7/25/2020 | $0.00 | $0.00 |
| 18843 | WEINSTEIN GLOBAL FILM CORP | PT PRIMA CINEMA MULTIMEDIA | INTERNATIONAL DISTRIBUTION AGREEMENT | 7/20/2023 | $0.00 | $0.00 |
| 18844 | WEINSTEIN GLOBAL FILM CORP | PT PRIMA CINEMA MULTIMEDIA | INTERNATIONAL DISTRIBUTION AGREEMENT | 6/8/2026 | $0.00 | $0.00 |
| 18845 | WEINSTEIN GLOBAL FILM CORP | PT PRIMA CINEMA MULTIMEDIA | INTERNATIONAL DISTRIBUTION AGREEMENT | 8/21/2022 | $0.00 | $0.00 |
| 18846 | WEINSTEIN GLOBAL FILM CORP | PT PRIMA CINEMA MULTIMEDIA | INTERNATIONAL DISTRIBUTION AGREEMENT | 1/27/2022 | $0.00 | $0.00 |
| 18848 | WEINSTEIN GLOBAL FILM CORP | PT PRIMA CINEMA MULTIMEDIA | INTERNATIONAL DISTRIBUTION AGREEMENT | 11/20/2022 | $0.00 | $0.00 |
| 18849 | WEINSTEIN GLOBAL FILM CORP | PT PRIMA CINEMA MULTIMEDIA | INTERNATIONAL DISTRIBUTION AGREEMENT | 11/14/2022 | $0.00 | $0.00 |
| 18852 | WEINSTEIN GLOBAL FILM CORP | PT PRIMA CINEMA MULTIMEDIA | INTERNATIONAL DISTRIBUTION AGREEMENT | 10/15/2021 | $0.00 | $0.00 |
| 18853 | WEINSTEIN GLOBAL FILM CORP | PT PRIMA CINEMA MULTIMEDIA | INTERNATIONAL DISTRIBUTION AGREEMENT | 11/24/2023 | $0.00 | $0.00 |
| 18854 | WEINSTEIN GLOBAL FILM CORP | PT PRIMA CINEMA MULTIMEDIA | INTERNATIONAL DISTRIBUTION AGREEMENT | 1/29/2020 | $0.00 | $0.00 |
| 18855 | WEINSTEIN GLOBAL FILM CORP | PT PRIMA CINEMA MULTIMEDIA | INTERNATIONAL DISTRIBUTION AGREEMENT | 10/4/2024 | $0.00 | $0.00 |
| 18856 | WEINSTEIN GLOBAL FILM CORP | PT PRIMA CINEMA MULTIMEDIA | INTERNATIONAL DISTRIBUTION AGREEMENT | 1/24/2022 | $0.00 | $0.00 |
| 18857 | WEINSTEIN GLOBAL FILM CORP | PT PRIMA CINEMA MULTIMEDIA | INTERNATIONAL DISTRIBUTION AGREEMENT | 1/16/2023 | $0.00 | $0.00 |
| 18859 | WEINSTEIN GLOBAL FILM CORP | PT PRIMA CINEMA MULTIMEDIA | INTERNATIONAL DISTRIBUTION AGREEMENT | 1/13/2018 | $0.00 | $0.00 |
| 18863 | WEINSTEIN GLOBAL FILM CORP | PT PRIMA CINEMA MULTIMEDIA | INTERNATIONAL DISTRIBUTION AGREEMENT | 2/23/2021 | $0.00 | $0.00 |
| 18865 | WEINSTEIN GLOBAL FILM CORP | PT PRIMA CINEMA MULTIMEDIA | INTERNATIONAL DISTRIBUTION AGREEMENT | 10/20/2020 | $0.00 | $0.00 |
| 18867 | WEINSTEIN GLOBAL FILM CORP | PT PRIMA CINEMA MULTIMEDIA | INTERNATIONAL DISTRIBUTION AGREEMENT | 11/29/2025 | $0.00 | $0.00 |
| 18868 | WEINSTEIN GLOBAL FILM CORP | PT PRIMA CINEMA MULTIMEDIA | INTERNATIONAL DISTRIBUTION AGREEMENT | 2/21/2022 | $0.00 | $0.00 |
| 18870 | WEINSTEIN GLOBAL FILM CORP | PT PRIMA CINEMA MULTIMEDIA | INTERNATIONAL DISTRIBUTION AGREEMENT | 12/8/2022 | $0.00 | $0.00 |
| 18872 | WEINSTEIN GLOBAL FILM CORP | PT PRIMA CINEMA MULTIMEDIA | INTERNATIONAL DISTRIBUTION AGREEMENT | 12/17/2022 | $0.00 | $0.00 |
| 18873 | WEINSTEIN GLOBAL FILM CORP | PT PRIMA CINEMA MULTIMEDIA | INTERNATIONAL DISTRIBUTION AGREEMENT | 12/1/2024 | $0.00 | $0.00 |
| 18874 | WEINSTEIN GLOBAL FILM CORP | PT PRIMA CINEMA MULTIMEDIA | INTERNATIONAL DISTRIBUTION AGREEMENT | 12/1/2018 | $0.00 | $0.00 |
| 18875 | WEINSTEIN GLOBAL FILM CORP | PT PRIMA CINEMA MULTIMEDIA | INTERNATIONAL DISTRIBUTION AGREEMENT | 11/3/2025 | $0.00 | $0.00 |
| 18876 | WEINSTEIN GLOBAL FILM CORP | PT PRIMA CINEMA MULTIMEDIA | INTERNATIONAL DISTRIBUTION AGREEMENT | 11/3/2020 | $0.00 | $0.00 |
| 18877 | WEINSTEIN GLOBAL FILM CORP | PT PRIMA CINEMA MULTIMEDIA | INTERNATIONAL DISTRIBUTION AGREEMENT | 11/3/2019 | $0.00 | $0.00 |
| 18878 | WEINSTEIN GLOBAL FILM CORP | PT PRIMA CINEMA MULTIMEDIA | INTERNATIONAL DISTRIBUTION AGREEMENT | 12/29/2022 | $0.00 | $0.00 |
| 18879 | WEINSTEIN GLOBAL FILM CORP | PT PRIMA CINEMA MULTIMEDIA | INTERNATIONAL DISTRIBUTION AGREEMENT | 2016 | $0.00 | $0.00 |
| 18880 | WEINSTEIN GLOBAL FILM CORP | PT PRIMA CINEMA MULTIMEDIA | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 18881 | WEINSTEIN GLOBAL FILM CORP | PT PRIMA CINEMA MULTIMEDIA | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT | 6/21/2016 | $0.00 | $0.00 |
| 18882 | WEINSTEIN GLOBAL FILM CORP | PT PRIMA CINEMA MULTIMEDIA | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT | 5/29/2013 | $0.00 | $0.00 |
| 18883 | WEINSTEIN GLOBAL FILM CORP | PT PRIMA CINEMA MULTIMEDIA | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT | 5/16/2014 | $0.00 | $0.00 |
| 18884 | WEINSTEIN GLOBAL FILM CORP | PT PRIMA CINEMA MULTIMEDIA | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT | 12/9/2014 | $0.00 | $0.00 |
| 18885 | WEINSTEIN GLOBAL FILM CORP | PT PRIMA CINEMA MULTIMEDIA | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT | 11/12/2013 | $0.00 | $0.00 |
| 18886 | WEINSTEIN GLOBAL FILM CORP | PT PRIMA CINEMA MULTIMEDIA | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT | 11/12/2012 | $0.00 | $0.00 |
| 18887 | WEINSTEIN GLOBAL FILM CORP | PT PRIMA CINEMA MULTIMEDIA | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT | 11/12/2012 | $0.00 | $0.00 |
| 18888 | WEINSTEIN GLOBAL FILM CORP | PT PRIMA CINEMA MULTIMEDIA | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT | 2/20/2013 | $0.00 | $0.00 |
| 18889 | WEINSTEIN GLOBAL FILM CORP | PT PRIMA CINEMA MULTIMEDIA | IRREVOCABLE INSTRUCTIONS AND NOTICE OF ACKNOWLEDGEMENT | | $0.00 | $0.00 |
| 18890 | WEINSTEIN GLOBAL FILM CORP | PT PRIMA CINEMA MULTIMEDIA | IRREVOCABLE INSTRUCTIONS TO NOTICE OF ACKNOWLEDGEMENT | | $0.00 | $0.00 |
| 18891 | WEINSTEIN GLOBAL FILM CORP | PT PRIMA CINEMA MULTIMEDIA | IRREVOCABLE INSTRUCTIONS TO NOTICE OF ACKNOWLEDGEMENT BY DISTRIBUTOR | | $0.00 | $0.00 |

| CONTRACT NO. [DOCKET NO. 860] | DEBTOR(S) | CONTRACT COUNTERPARTY | CONTRACT TITLE | EFFECTIVE DATE | ORIGINAL CURE AMOUNT | ADDITIONAL CURE AMOUNT |
|---|---|---|---|---|---|---|
| 18892 | WEINSTEIN GLOBAL FILM CORP. | PT PRIMA CINEMA MULTIMEDIA | IRREVOCABLE INSTRUCTIONS TO NOTICE OF ACKNOWLEDGEMENT BY DISTRIBUTOR | | $0.00 | $0.00 |
| 18893 | WEINSTEIN GLOBAL FILM CORP. | PT PRIMA CINEMA MULTIMEDIA | NOTICE AND ACCEPTANCE OF ASSIGNMENT | 5/29/2013 | $0.00 | $0.00 |
| 18894 | WEINSTEIN GLOBAL FILM CORP. | PT PRIMA CINEMA MULTIMEDIA | NOTICE OF ASSIGNMENT | 11/12/2012 | $0.00 | $0.00 |
| 18895 | WEINSTEIN GLOBAL FILM CORP./TWC DOMESTIC LLC | PT PRIMA CINEMA MULTIMEDIA | NOTICE OF ASSIGNMENT | 10/13/2016 | $0.00 | $0.00 |
| 18896 | WEINSTEIN GLOBAL FILM CORP. | PT PRIMA CINEMA MULTIMEDIA | NOTICE OF ASSIGNMENT | 11/12/2013 | $0.00 | $0.00 |
| 18898 | WEINSTEIN GLOBAL FILM CORP. | PT PRIMA CINEMA MULTIMEDIA | NOTICE OF ASSIGNMENT | 5/16/2014 | $0.00 | $0.00 |
| 18899 | WEINSTEIN GLOBAL FILM CORP. | PT PRIMA CINEMA MULTIMEDIA | NOTICE OF ASSIGNMENT | 5/29/2013 | $0.00 | $0.00 |
| 18900 | WEINSTEIN GLOBAL FILM CORP. | PT PRIMA CINEMA MULTIMEDIA | NOTICE OF ASSIGNMENT | 11/12/2012 | $0.00 | $0.00 |
| 18901 | WEINSTEIN GLOBAL FILM CORP. | PT PRIMA CINEMA MULTIMEDIA | PARAMOUNT PICTURES CORPORATION INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT | 11/12/2012 | $0.00 | $0.00 |
| 18902 | WEINSTEIN GLOBAL FILM CORP. | PT PRIMACINEMA MULTIMEDIA | INTL DISTRIBUTION DEAL MEMO | 11/12/2012 | $0.00 | $0.00 |
| 18903 | WEINSTEIN GLOBAL FILM CORP | PT SUMBER USALA FILM INDONEISA | NOTICE OF ASSIGNMENT | 3/10/2015 | $0.00 | $0.00 |
| 18904 | WEINSTEIN GLOBAL FILM CORP. | PT. PARKIT FILMS | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT | 11/12/2007 | $0.00 | $0.00 |
| 18905 | WEINSTEIN GLOBAL FILM CORP. | PT. PARKIT FILMS | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT | 11/9/2007 | $0.00 | $0.00 |
| 18906 | THE WEINSTEIN COMPANY LLC | PUCELLI, CRISTINA | PERFORMER AGREEMENT | 8/24/2016 | $0.00 | $0.00 |
| 18907 | WEINSTEIN GLOBAL FILM CORP | PUEBLO FILM DISTRIBUTION HUNGARY KFT. | INTERNATIONAL DISTRIBUTION AGREEMENT | | $0.00 | $0.00 |
| 18908 | WEINSTEIN GLOBAL FILM CORP | PUEBLO FILM DISTRIBUTION HUNGARY KPT | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT | 11/27/2013 | $0.00 | $0.00 |
| 18909 | THE WEINSTEIN COMPANY LLC | PULLMAN, PHILLIP & HARRIS, NICK | LITERARY RIGHT ACQUISITION AGREEMENT | | $0.00 | $0.00 |
| 18912 | THE WEINSTEIN COMPANY LLC | PUNXSUTAWNEY AREA COMMUNITY CENTER | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 18913 | THE WEINSTEIN COMPANY LLC | PURCHASE COLLEGE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 18914 | THE WEINSTEIN COMPANY LLC | PURCHASE COLLLEGE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 18915 | THE WEINSTEIN COMPANY LLC | PURVIS, NEAL | WRITER'S AGREEMENT | 7/31/2013 | $0.00 | $0.00 |
| 18916 | TEAM PLAYERS, LLC | PUZZLEBOX FILMS INC | HELLRAISER WRITER/DIRECTOR/PRODUCER AGREEMENT- ROAD-DAWG FILMS INC F/S/O JOEL SOISSON | 8/3/2010 | $0.00 | $0.00 |
| 18917 | TEAM PLAYERS, LLC | PUZZLEBOX FILMS INC | HELLRAISER WRITER/DIRECTOR/PRODUCER/AGREEMENT ROAD DAWG FILMS FSO JOEL SOISSON | 8/3/2010 | $0.00 | $0.00 |
| 18918 | THE WEINSTEIN COMPANY LLC | PUZZLEBOX FILMS INC | HELLRAISER /WRITING SVCS AGMT/GARY TUNNICLIFFE | 8/1/2010 | $0.00 | $0.00 |
| 18919 | THE WEINSTEIN COMPANY LLC | PUZZLEBOX FILMS INC | HELLRAISER/WRITING SERVICES AGREEMENT/GARY TUNNICLIFFE | 8/1/2010 | $0.00 | $0.00 |
| 18920 | THE WEINSTEIN COMPANY LLC | PUZZLEBOX FILMS INC | CENTRAL CASTING BACKGROUND PERSONNEL SVCS AGMT | 10/22/2010 | $0.00 | $0.00 |
| 18921 | DIMENSION FILMS, A DIVISION OF THE WEINSTEIN COMPANY LLC | PUZZLEBOX FILMS, INC | PRODCUTION SERVICE AGREEMENT | 9/1/2010 | $0.00 | $0.00 |
| 18922 | THE WEINSTEIN COMPANY LLC | PUZZLEBOX FILMS, INC | PRODUCTION SERVICES AGREEMENT | 9/1/2010 | $0.00 | $0.00 |
| 18923 | DIMENSION FILMS, A DIVISION OF THE WEINSTEIN COMPANY LLC | PUZZLEBOX FILMS, INC | PRODUCTION SERVICES AGREEMENT | 9/1/2010 | $0.00 | $0.00 |
| 18924 | DIMENSION FILMS, A DIVISION OF THE WEINSTEIN COMPANY LLC | PUZZLEBOX FILMS, INC | THEATRICAL DISTRIBUTOR'S ASSUMPTION AGREEMENT | 9/1/2010 | $0.00 | $0.00 |
| 18926 | THE WEINSTEIN COMPANY LLC | PUZZLEBOX RETURNS INC | RE: AGREEMENT DTD 12/7/2015, RECORDED 2/11/2016 | 12/7/2015 | $0.00 | $0.00 |
| 18927 | THE WEINSTEIN COMPANY LLC | PUZZLEBOX RETURNS INC | RECORDED 2/11/2016 | 11/1/2015 | $0.00 | $0.00 |
| 18928 | THE WEINSTEIN COMPANY LLC | PUZZLEBOX RETURNS INC | SHORT FORM LICENSE | 12/10/2015 | $0.00 | $0.00 |
| 18929 | THE WEINSTEIN COMPANY LLC | PUZZLEBOX RETURNS INC | SHORT FORM LISCENSE | 12/10/2015 | $0.00 | $0.00 |
| 18931 | WEINSTEIN GLOBAL FILM CORP | PVR PICTURES LIMITED | INTERNATIONAL DISTRIBUTION AGREEMENT | 12/1/2023 | $0.00 | $0.00 |
| 18932 | WEINSTEIN GLOBAL FILM CORP | PVR PICTURES LIMITED | INTERNATIONAL DISTRIBUTION AGREEMENT | 8/2/2020 | $0.00 | $0.00 |
| 18933 | THE WEINSTEIN COMPANY LLC | PVR PICTURES LIMITED | NOTICE OF ASSIGNMENT | 3/10/2015 | $0.00 | $0.00 |
| 18936 | THE WEINSTEIN COMPANY LLC | QI, TANG | SERVICE PROVIDER DEAL MEMO | 1/21/2014 | $0.00 | $0.00 |
| 18938 | MARCO POLO PRODUCTIONS ASIA SDN BHD | QING, CAO XIAO | SERVICE PROVIDER AGREEMENT | 5/2/2014 | $0.00 | $0.00 |
| 18939 | THE WEINSTEIN COMPANY LLC | QUAD CINEMA | UNTOUCHABLES ACQ DEAL MEMO DTD 7/5/2011 | | $0.00 | $0.00 |
| 18940 | THE WEINSTEIN COMPANY HOLDINGS LLC / THE WEINSTEIN COMPANY LLC / WEINSTEIN GP HOLDINGS LLC / W-G HOLDING CORP | QUADRANT MANAGEMENT INC | SETTLEMENT AGREEMENT | 9/15/2009 | $0.00 | $0.00 |
| 18941 | THE WEINSTEIN COMPANY LLC | QUAKER 2 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 18942 | THE WEINSTEIN COMPANY LLC | QUARRY CINEMAS | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 18943 | THE WEINSTEIN COMPANY LLC | QUARRY CINEMAS 5 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 18944 | CURRENT WAR SPV, LLC | QUARTEERY, EKOW | CASTING ADVICE NOTE | 1/6/2017 | $0.00 | $0.00 |
| 18945 | CURRENT WAR SPV, LLC / CURRENT FILMS UK LTD | QUARTEY, EKOW | CASTING ADVICE NOTICE | 1/6/2017 | $0.00 | $0.00 |
| 18947 | THE WEINSTEIN COMPANY LLC | QUEENIE CLOTHING INC FSO SIMON FIELDS | MEMORANDUM OF AGREEMENT FOR "SHALL WE DANCE" | 7/26/2002 | $0.00 | $0.00 |
| 18949 | THE WEINSTEIN COMPANY LLC | QUESADA, WIRA | CONFIDENTIALITY AGREEMENT | 9/20/2008 | $0.00 | $0.00 |
| 18950 | THE WEINSTEIN TELEVISION LLC | QUICK, MATTHEW | BOOK OPTION AGREEMENT | 10/8/2014 | $0.00 | $0.00 |
| 18951 | THE WEINSTEIN COMPANY LLC | QUICK, MATTHEW | LETTER AGREEMENT DTD 5/24/2007 | | $0.00 | $0.00 |
| 18952 | TEAM PLAYERS, LLC | QUICK, MATTHEW | MATTEW QUICK/ ONE BLIND GUARANTEED PICTURE AND ONE OPTIONAL PICTURE | 3/30/2015 | $0.00 | $0.00 |
| 18954 | THE WEINSTEIN COMPANY LLC | QUINN CINEMA 3 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 18955 | THE WEINSTEIN COMPANY LLC | QUINN, JOSEPH | NON-UNION DEAL MEMO - GENERAL CREW | 12/5/2014 | $0.00 | $0.00 |
| 18956 | MARCO POLO PRODUCTIONS ASIA SDN BHD | QUINN, JOSEPH | SERVICE PROVIDER AGREEMENT | 5/12/2014 | $0.00 | $0.00 |
| 18958 | THE WEINSTEIN COMPANY LLC | QUINONES, ANDRES NESTOS | LIFE STORY RIGHTS CONSENT AND RELEASE DTD 4/4/2009 | | $0.00 | $0.00 |
| 18960 | THE WEINSTEIN COMPANY LLC | QUOIN MEDIA & ENTERTAINMENT LLC | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 18961 | THE WEINSTEIN COMPANY LLC | QVC INC | LICENSE AGREEMENT | 6/20/2014 | $0.00 | $0.00 |
| 18962 | THE WEINSTEIN COMPANY LLC | QVC INC | LICENSE AGREEMENT | 10/22/2013 | $0.00 | $0.00 |
| 18966 | THE WEINSTEIN COMPANY LLC | QVC, INC. | DEAL MEMORANDUM | 10/22/2013 | $0.00 | $0.00 |
| 18967 | THE WEINSTEIN COMPANY LLC | QVC, INC. | EXCLUSIVE LICENSE AGREEMENT | | $0.00 | $0.00 |

| CONTRACT NO. [DOCKET NO. 860] | DEBTOR(S) | CONTRACT COUNTERPARTY | CONTRACT TITLE | EFFECTIVE DATE | ORIGINAL CURE AMOUNT | ADDITIONAL CURE AMOUNT |
|---|---|---|---|---|---|---|
| 18968 | THE WEINSTEIN COMPANY LLC | QVC, INC | RTW GOWN AGREEMENT | 10/25/2013 | $0.00 | $0.00 |
| 18969 | THE WEINSTEIN COMPANY LLC | R F CLARK | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 18970 | WEINSTEIN GLOBAL FILM CORP | R FILM | INTERNATIONAL DISTRIBUTION AGREEMENT | 2/16/2019 | $0.00 | $0.00 |
| 18973 | WEINSTEIN GLOBAL FILM CORP | R FILM | INTERNATIONAL DISTRIBUTION AGREEMENT | 5/30/2018 | $0.00 | $0.00 |
| 18974 | WEINSTEIN GLOBAL FILM CORP | R FILM | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT | 2/13/2011 | $0.00 | $0.00 |
| 18975 | WEINSTEIN GLOBAL FILM CORP | R FILM | NOTICE OF ASSIGNMENT | 2/13/2011 | $0.00 | $0.00 |
| 18976 | THE WEINSTEIN COMPANY LLC | R. GLENN BRANNAN | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 18977 | THE WEINSTEIN COMPANY LLC | R. J. O'NEIL | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 18978 | THE WEINSTEIN COMPANY LLC | R. L. STANGER | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 18979 | THE WEINSTEIN COMPANY LLC | R.A.M.P., INC | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 18980 | THE WEINSTEIN COMPANY LLC | R5 HOLDINGS INC | TERM SHEET | 6/11/2010 | $0.00 | $0.00 |
| 18981 | THE WEINSTEIN COMPANY LLC | RAB STARPOINT LLC | MERCHANDISE LICENSE AGREEMENT | 7/10/2008 | $0.00 | $0.00 |
| 18982 | THE WEINSTEIN COMPANY LLC | RACHEL GRISSOM | CREW DEAL MEMO | 1/29/2013 | $0.00 | $0.00 |
| 18983 | TEAM PLAYERS, LLC | RADAR FILMS INC | SHORT CIRCUIT WRITING MATT LIEBERMAN | 1/30/2012 | $0.00 | $0.00 |
| 18984 | TEAM PLAYERS, LLC | RADAR FILMS INC | SHORT CIRCUIT WRITING SERVICES AGREEMENT MATT LIEBERMAN | | $0.00 | $0.00 |
| 18985 | THE WEINSTEIN COMPANY LLC | RADAR LICENSING LLC | REPRESENTATION AGREEMENT | 5/5/2015 | $0.00 | $0.00 |
| 18986 | THE WEINSTEIN COMPANY LLC | RADAR PICTURES INC | PRODUCING SERVICES AGREEMENT FOR "AMITYVILLE HORROR REMAKE" | 10/3/2003 | $0.00 | $0.00 |
| 18987 | THE WEINSTEIN COMPANY LLC | RADE, JEN | JUDGE PANELIST AGREEMENT, RELEASE & ARBITRATION PROVISION | | $0.00 | $0.00 |
| 18988 | THE WEINSTEIN COMPANY LLC | RADFORD | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 18989 | THE WEINSTEIN COMPANY LLC | RADFORD THEATRE LLC | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 18990 | WEINSTEIN GLOBAL FILM CORP. | RADIO BREMEN | MULTI-PICTURE OUTPUT AGREEMENT DTD 8/9/06 | | $0.00 | $0.00 |
| 18991 | TEAM PLAYERS, LLC | RADIO SILENCE PRODUCTIONS INC | RE: "THE AMITYVILLE HORROR: THE LAST TAPES"/WRITING SERVICES AGREEMENT/DAVID BRUCKNER & MATT BETTINELLI-OLPIN | 3/30/2012 | $0.00 | $0.00 |
| 18992 | TEAM PLAYERS, LLC | RADIO SILENCE PRODUCTIONS INC | WRITING SERVICES AGREEMENT DTD 3/30/2012 | | $0.00 | $0.00 |
| 18993 | TEAM PLAYERS, LLC | RADIO SILENCE PRODUCTIONS INC | WRITING SERVICES AGREEMENT | 3/30/2012 | $0.00 | $0.00 |
| 18994 | TEAM PLAYERS, LLC | RADIO SILENCE PRODUCTIONS, INC F/S/O MATT BETTINELLI-OLPIN | THE AMITYVILLE HORROR: THE LOST TAPES/WRITING SERVICES AGREEMENT/DAVID BRUCKNER & MATT BETTINELLI-OLPIN | 3/20/2012 | $0.00 | $0.00 |
| 18996 | THE WEINSTEIN COMPANY LLC | RADIUS-TWC | RENTRAK ONE DEMAND ESSENTIALS SERVICE AGREEMENT | 8/10/2012 | $0.00 | $0.00 |
| 18997 | THE WEINSTEIN COMPANY LLC | RADJAS | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 18998 | THE WEINSTEIN COMPANY LLC | RAE ENTERTAINMENT GROUP | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 18999 | THE WEINSTEIN COMPANY LLC | RAGTAG CINEMA | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 19000 | THE WEINSTEIN COMPANY LLC | RAHMAN, ABDUL | NON UNION DEAL MEMO - GENERAL CREW | 10/8/2004 | $0.00 | $0.00 |
| 19001 | THE WEINSTEIN COMPANY LLC | RAHMAN, MOHAMED TAUFIK BIN ABD | PRIVATE & CONFIDENTIAL CREW AGREEMENT | 8/21/2004 | $0.00 | $0.00 |
| 19002 | THE WEINSTEIN COMPANY LLC | RAHMAN, NEJIB MOHD | CONTRACT FOR SERVICES | 5/14/2014 | $0.00 | $0.00 |
| 19003 | THE WEINSTEIN COMPANY LLC | RAHMAT | DEAL MEMO | | $0.00 | $0.00 |
| 19004 | THE WEINSTEIN COMPANY LLC | RAI CINEMA S.P.A | NOTICE OF ASSIGNMENT AND DISTRIBUTOR'S ACCEPTANCE | | $0.00 | $0.00 |
| 19005 | THE WEINSTEIN COMPANY LLC | RAI CINEMA SPA | DISTRIBUTION AGREEMENT | 10/27/2008 | $0.00 | $0.00 |
| 19014 | WEINSTEIN GLOBAL FILM CORP | RAI CINEMA, S.P.A. | INTERNATIONAL DISTRIBUTION AGREEMENT | | $0.00 | $0.00 |
| 19017 | THE WEINSTEIN COMPANY LLC | RAIDIO TEILIFIS EIREANN | ACQUISITIONS AGREEMENT | 5/23/2017 | $0.00 | $0.00 |
| 19018 | THE WEINSTEIN COMPANY LLC | RAIGAN HARRIS | PERFORMER AGREEMENT | 6/18/2014 | $0.00 | $0.00 |
| 19019 | THE WEINSTEIN COMPANY LLC | RAILROAD SQUARE CINEMA 3 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 19020 | THE WEINSTEIN COMPANY LLC | RAILWAY MAN LIMITED | EXCLUSIVE LICENSE AGREEMENT | 9/6/2013 | $0.00 | $0.00 |
| 19021 | THE WEINSTEIN COMPANY LLC | RAILWAY MAN LIMITED | INSTRUMENT OF TRANSFER | 9/6/2013 | $0.00 | $0.00 |
| 19022 | SMALL SCREEN TRADES LLC | RAIN MANAGEMENT GROUP | WRITER AGREEMENT | 11/9/2016 | $0.00 | $0.00 |
| 19023 | THE WEINSTEIN COMPANY LLC | RAINBOW CINEMAS LLC (NEED PPWK) | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 19024 | THE WEINSTEIN COMPANY LLC | RAINBOW DEVELOPMENT CORPORATION | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 19025 | THE WEINSTEIN COMPANY LLC | RAINBOW MEDIA HOLDINGS LLC | RAINBOW/TWC LIBRARY ACQUISITION AGREEMENT | 5/13/2005 | $0.00 | $0.00 |
| 19027 | WEINSTEIN GLOBAL FILM CORP | RAINFILM SDN BHD | EXHIBIT B NOTICE OF ASSIGNMENT | | $0.00 | $0.00 |
| 19028 | WEINSTEIN GLOBAL FILM CORP | RAINFILM SDN BHD | INTERNATIONAL DISTRIBUTION AGREEMENT | 12/29/2023 | $0.00 | $0.00 |
| 19029 | WEINSTEIN GLOBAL FILM CORP | RAINFILM SDN BHD | INTERNATIONAL DISTRIBUTION AGREEMENT | 7/20/2024 | $0.00 | $0.00 |
| 19030 | WEINSTEIN GLOBAL FILM CORP | RAINFILM SDN BHD | INTERNATIONAL DISTRIBUTION AGREEMENT | 12/19/2023 | $0.00 | $0.00 |
| 19031 | WEINSTEIN GLOBAL FILM CORP | RAINFILM SDN BHD | INTERNATIONAL DISTRIBUTION DEAL MEMO | 10/18/2013 | $0.00 | $0.00 |
| 19032 | WEINSTEIN GLOBAL FILM CORP | RAINFILM SDN BHD | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT | 10/18/2013 | $0.00 | $0.00 |
| 19033 | WEINSTEIN GLOBAL FILM CORP | RAINFILM SDN BHD | IRREVOCABLE INSTRUCTIONS TO NOTICE OF ACKNOWLEDGEMENT | | $0.00 | $0.00 |
| 19034 | THE WEINSTEIN COMPANY LLC | RAINMAKER ENTERTAINMENT INC | MEMORANDUM OF UNDERSTANDING | 6/15/2015 | $0.00 | $0.00 |
| 19035 | THE WEINSTEIN COMPANY LLC | RAIOLA, ANGELA | PARTICIPANT AGREEMENT | 8/13/2011 | $0.00 | $0.00 |
| 19036 | THE WEINSTEIN COMPANY LLC | RAIOLO, ANGELA | SAG EMPLOYMENT OF DAILY PERFORMER FOR THEATRICAL FILM | 9/14/2012 | $0.00 | $0.00 |
| 19037 | THE WEINSTEIN COMPANY LLC | RAJ, MOHANA | PRIVATE & CONFIDENTIAL CREW AGREEMENT | 1/20/2014 | $0.00 | $0.00 |
| 19038 | THE WEINSTEIN COMPANY LLC | RAJASURIA A/L SP MUTHU | CONTRACT FOR SERVICES | 2/17/2014 | $0.00 | $0.00 |
| 19039 | THE WEINSTEIN COMPANY LLC | RALEIGH ROAD OUTDOOR THEATER | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 19040 | THE WEINSTEIN COMPANY LLC | RALEIGHWOOD CINEMA GRILL | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 19041 | THE WEINSTEIN COMPANY LLC | RALPH & JAMIE HICKOX - AUSTIN HICKOX LEGACY LLC | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 19042 | THE WEINSTEIN COMPANY LLC | RALPH BRADSHAW | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 19043 | THE WEINSTEIN COMPANY LLC | RAMACHANDRA PENUMATSA | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 19044 | THE WEINSTEIN COMPANY LLC | RAMIREZ, ELIZABETH | CREW DEAL MEMO | 1/7/2013 | $0.00 | $0.00 |
| 19045 | THE WEINSTEIN COMPANY LLC | RAMLI, BIN NAZERI MOHD | CONTRACT FOR SERVICES | 6/30/2014 | $0.00 | $0.00 |
| 19046 | THE WEINSTEIN COMPANY LLC | RAMOKGALO, GABERT | ACTOR'S CONTRACT "THE SCHEDULE" | 9/4/2008 | $0.00 | $0.00 |
| 19047 | THE WEINSTEIN COMPANY LLC | RAMON G. MARTINEZ, JR. | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 19048 | THE WEINSTEIN COMPANY LLC | RAMONA TWIN (ALSO LIVE THEATRE) | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 19049 | THE WEINSTEIN COMPANY LLC | RAMSAMY, SELVAN | CONTRACT FOR SERVICES | 7/2/2014 | $0.00 | $0.00 |
| 19050 | THE WEINSTEIN COMPANY LLC | RAMSER ENTERPRISES | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 19051 | THE WEINSTEIN COMPANY LLC | RAMSEY CINEMAS 2 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 19053 | THE WEINSTEIN COMPANY LLC | RAND, PETER | WRITER'S AGREEMENT-DIRECT | 3/18/1996 | $0.00 | $0.00 |
| 19054 | THE WEINSTEIN COMPANY LLC | RANDALL S. CURRIER | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 19055 | THE WEINSTEIN COMPANY LLC | RANDAMAY INC | JUDGE PANELIST AGREEMENT, RELEASE & ARBITRATION PROVISION | | $0.00 | $0.00 |
| 19056 | THE WEINSTEIN COMPANY LLC | RANDOM HOUSE INC | NOTIFICATION OF PERMISSIBLE USE OF "MOTHER GOOSE" IN FILM | 8/30/2011 | $0.00 | $0.00 |
| 19057 | THE WEINSTEIN COMPANY LLC | RANDY & PAM BURSON | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 19058 | THE WEINSTEIN COMPANY LLC | RANDY & TERRI LORENZ | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 19059 | THE WEINSTEIN COMPANY LLC | RANDY GROSS | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 19060 | THE WEINSTEIN COMPANY LLC | RANDY LIZZIO | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |

| CONTRACT NO. [DOCKET NO. 860] | DEBTOR(S) | CONTRACT COUNTERPARTY | CONTRACT TITLE | EFFECTIVE DATE | ORIGINAL CURE AMOUNT | ADDITIONAL CURE AMOUNT |
|---|---|---|---|---|---|---|
| 19061 | THE WEINSTEIN COMPANY LLC | RANDY MOORE | CREW DEAL MEMO | 2/20/2013 | $0.00 | $0.00 |
| 19062 | THE WEINSTEIN COMPANY LLC | RANDY POMERANZ | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 19063 | THE WEINSTEIN COMPANY LLC | RANDY PRYDE - MOIVE PALACE INC. | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 19064 | THE WEINSTEIN COMPANY LLC | RANGER AVIATION II, LLC | NOTICE OF IRREVOCABLE AUTHORITY | 7/31/2007 | $0.00 | $0.00 |
| 19065 | THE WEINSTEIN COMPANY LLC | RANGER AVIATION II, LLC | PARTIAL RELEASE OF COPYRIGHT SECURITY INTEREST | | $0.00 | $0.00 |
| 19066 | THE WEINSTEIN COMPANY LLC | RANGI, SHANE | SERVICE PROVIDER DEAL MEMO | 3/15/2014 | $0.00 | $0.00 |
| 19067 | MARCO POLO PRODUCTIONS ASIA (SDN BHD) | RANGI, SHANE WALTER | ENGAGEMENT OF ARTISTE AGREEMENT | 7/22/2015 | $0.00 | $0.00 |
| 19068 | THE WEINSTEIN COMPANY LLC | RANGRA 2 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 19069 | THE WEINSTEIN COMPANY LLC | RANKIN ENTERPRISES, LLC | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 19070 | THE WEINSTEIN COMPANY LLC | RANSOM FILMS, INC. | PRODUCER AGREEMENT | 4/25/2016 | $0.00 | $0.00 |
| 19071 | THE WEINSTEIN COMPANY LLC | RANSONE, JAMES | CERTIFICATE OF ENGAGEMENT | | $0.00 | $0.00 |
| 19072 | THE WEINSTEIN COMPANY LLC | RAPHAEL YEE JUN-KAI | ENGAGEMENT OF ARTISTE AGREEMENT | 6/16/2014 | $0.00 | $0.00 |
| 19073 | THE WEINSTEIN COMPANY LLC | RAPID PHASE (PROPRIETARY) LIMITED | WRITER'S AGREEMENT WHERE WRITERS HAVE AGREED TO WRITE A SCRIPT BASED ON THE OUTLINE AND TO ASSIGN THE COPYWRITE THEREIN | 2/12/2002 | $0.00 | $0.00 |
| 19074 | THE WEINSTEIN COMPANY LLC | RASHID B W ABD , RAFUAN ADI WAN | CONTRACT FOR SERVICES | 3/21/2014 | $0.00 | $0.00 |
| 19075 | THE WEINSTEIN COMPANY LLC | RATA, CARMEL THERESE | NON-UNION DEAL MEMO | 6/3/2014 | $0.00 | $0.00 |
| 19076 | MARCO POLO PRODUCTIONS ASIA SDN BHD | RATA, CARMEL THERESE | SERVICE PROVIDER AGREEMENT | 6/3/2014 | $0.00 | $0.00 |
| 19077 | THE WEINSTEIN COMPANY LLC | RAUL J MARIN | CREW DEAL MEMO | 2/11/2013 | $0.00 | $0.00 |
| 19078 | THE WEINSTEIN COMPANY LLC | RAVEN, HAMISH GRANT | NON-UNION DEAL MEMO-GENERAL CREW | | $0.00 | $0.00 |
| 19079 | THE WEINSTEIN COMPANY LLC | RAVICHANANDRAN A/L KRISHNAN | CONTRACT FOR SERVICES | 7/21/2014 | $0.00 | $0.00 |
| 19080 | THE WEINSTEIN COMPANY LLC | RAVINDRAN A/L PARAMASIVAM | CONTRACT FOR SERVICES | 7/21/2014 | $0.00 | $0.00 |
| 19083 | THE WEINSTEIN COMPANY LLC | RAWLINGS, JAMES | EMPLOYMENT OF DAILY PERFORMER FOR THEATRICAL FILM | 1/9/2013 | $0.00 | $0.00 |
| 19084 | THE WEINSTEIN COMPANY LLC | RAWN, MOHD BADRI ABCHEL | PRIVATE & CONFIDENTIAL CREW AGREEMENT | 9/8/2014 | $0.00 | $0.00 |
| 19085 | THE WEINSTEIN COMPANY LLC | RAY & BETH RHOTON | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 19086 | THE WEINSTEIN COMPANY LLC | RAY & CAROL KINNAMAN | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 19087 | THE WEINSTEIN COMPANY LLC | RAY MEIBAUM | CREW DEAL MEMO | 2/4/2013 | $0.00 | $0.00 |
| 19088 | THE WEINSTEIN COMPANY LLC | RAYMOND AND FRANKIE WATSON | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 19089 | THE WEINSTEIN COMPANY LLC | RAYMOND HERB, JR. | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 19090 | THE WEINSTEIN COMPANY LLC | RAYMOND J PROKOP | CREW DEAL MEMO | 2/21/2013 | $0.00 | $0.00 |
| 19091 | THE WEINSTEIN COMPANY LLC | RAYMOND THEATER | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 19092 | THE WEINSTEIN COMPANY LLC | RAYMOND, USHER | CONFIRMATION DEAL MEMO | 9/17/2012 | $0.00 | $0.00 |
| 19093 | WEINSTEIN GLOBAL FILM CORP. | RAYSON GLOBAL LTD | NOTICE AND ACKNOWLEDGMENT OF ASSIGNMENT | 5/24/2006 | $0.00 | $0.00 |
| 19094 | THE WEINSTEIN COMPANY LLC | RAZORBILL BOOKS, A DIVISION OF PENGUIN YOUNG READERS GROUP | PUBLISHER'S RELEASE DTD 2/26/2013 | | $0.00 | $0.00 |
| 19095 | THE WEINSTEIN COMPANY LLC | RBC ROYAL BANK LEASING | PRIORITY AGREEMENT | 9/27/2007 | $0.00 | $0.00 |
| 19096 | THE WEINSTEIN COMPANY LLC | RC THEATRES MANAGEMENT CORP. | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 19097 | WEINSTEIN GLOBAL FILM CORP. | RCV 2001 NEDERLAND BV | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT | 11/17/2008 | $0.00 | $0.00 |
| 19098 | WEINSTEIN GLOBAL FILM CORP. | RCV 2001 NEDERLAND BV | NOTICE AND ACKNOWLEDGMENT OF ASSIGNMENT | 5/21/2006 | $0.00 | $0.00 |
| 19099 | WEINSTEIN GLOBAL FILM CORP. | RCV 2001 NEDERLAND BV | NOTICE OF ASSIGNMENT | 11/13/2008 | $0.00 | $0.00 |
| 19100 | THE WEINSTEIN COMPANY LLC | READING INTERNATIONAL, INC. | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 19101 | THE WEINSTEIN COMPANY LLC | REAL ART WAYS CINEMA | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 19102 | THE WEINSTEIN COMPANY LLC | REAL ART WAYS, INC. | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 19103 | THE WEINSTEIN COMPANY LLC | REAL CHANGE PRODUCTIONS INC | SHOPPING AGREEMENT | | $0.00 | $0.00 |
| 19104 | THE WEINSTEIN COMPANY LLC | REAL CHANGE PRODUCTIONS LLC | PRODUCTION AGREEMENT | 8/20/2014 | $0.00 | $0.00 |
| 19105 | THE WEINSTEIN COMPANY LLC | REAL CHANGE PRODUCTIONS LLC | SHOPPING/ATTACHMENT AGREEMENT | 6/15/2015 | $0.00 | $0.00 |
| 19106 | THE WEINSTEIN COMPANY LLC | REAL CLEAR LLC | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 19107 | THE WEINSTEIN COMPANY LLC | REAL TO REEL, INC. | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 19108 | THE WEINSTEIN COMPANY LLC | REALAND PRODUCTIONS LLC | CERTIFICATE OF AUTHORSHIP | 2/22/2016 | $0.00 | $0.00 |
| 19109 | THE WEINSTEIN COMPANY LLC | REALAND PRODUCTIONS LLC | CERTIFICATE OF AUTHORSHIP DTD 2/22/2016 | | $0.00 | $0.00 |
| 19110 | WEINSTEIN TELEVISION LLC | REALAND PRODUCTIONS LLC | QUITCLAIM AGREEMENT | 7/13/2016 | $0.00 | $0.00 |
| 19111 | WEINSTEIN TELEVISION LLC | REALAND PRODUCTIONS LLC | QUITCLAIM AGREEMENT DTD 7/13/2016 | | $0.00 | $0.00 |
| 19112 | THE WEINSTEIN COMPANY LLC | REBECCA PICTURES INC | DIRECTOR OF PHOTOGRAPHY AGREEMENT | 8/21/2012 | $0.00 | $0.00 |
| 19113 | THE WEINSTEIN COMPANY LLC | REBECCA REICK | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 19115 | THE WEINSTEIN COMPANY LLC | REBOUND DISTRIBUTION LLC | DEAL MEMO | 3/19/2009 | $0.00 | $0.00 |
| 19116 | THE WEINSTEIN COMPANY LLC | RED ARROW INTERNATIONAL | EXCLUSIVE LICENSE AGREEMENT | | $0.00 | $0.00 |
| 19117 | THE WEINSTEIN COMPANY LLC | RED BARN THEATER | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 19118 | THE WEINSTEIN COMPANY LLC | RED BRICK MARKETING UNLIMITED | ACTORS AGREEMENT | 5/2/2016 | $0.00 | $0.00 |
| 19119 | THE WEINSTEIN COMPANY LLC | RED BRICK MARKETING UNLIMITED | ACTOR'S AGREEMENT - LOANOUT | 5/2/2016 | $0.00 | $0.00 |
| 19120 | THE WEINSTEIN COMPANY LLC | RED BRICK MARKETING UNLIMITED | GUARANTY | 5/2/2016 | $0.00 | $0.00 |
| 19121 | THE WEINSTEIN COMPANY LLC | RED CARPET ENTERTAINMENT | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 19122 | THE WEINSTEIN COMPANY LLC | RED CINEMAS (FORMERLY CAROUSEL) | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 19123 | THE WEINSTEIN COMPANY LLC | RED CLAY PRODUCTIONS INC | ARTIST SERVICES AGREEMENT: PRODUCTION DESIGNER | 8/1/2014 | $0.00 | $0.00 |
| 19124 | THE WEINSTEIN COMPANY LLC | RED OAK GRAND THEATRE, INC. | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 19125 | THE WEINSTEIN COMPANY LLC | RED RIVER THEATRES | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 19126 | THE WEINSTEIN COMPANY LLC | RED RIVER THEATRES 2 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 19127 | THE WEINSTEIN COMPANY LLC | RED ROOM FILMS INC | AMITYVILLE ALIX TAYLOR- EXEC PRODUCER AGREEMENT | 2/3/2014 | $0.00 | $0.00 |
| 19128 | THE WEINSTEIN COMPANY LLC | RED ROOM FILMS INC | ACTION BY INCORPORATOR OF RED ROOM FILMS INC | | $0.00 | $0.00 |
| 19129 | THE WEINSTEIN COMPANY LLC | RED ROOM FILMS INC | ACTION BY UNANIMOUS WRITTEN CONSENT OF THE BOARD OF DIRECTORS OF RED ROOM FILMS INC | | $0.00 | $0.00 |
| 19130 | THE WEINSTEIN COMPANY LLC | RED ROOM FILMS INC | AMENDMENT TO CONSULTANT AGREEMENT | 3/17/2016 | $0.00 | $0.00 |
| 19131 | THE WEINSTEIN COMPANY LLC | RED ROOM FILMS INC | AXIS PRO FILM & ENTERTAINMENT PRODUCER LIABILITY APPLICATION FOR INSURANCE | 1/27/2014 | $0.00 | $0.00 |
| 19132 | THE WEINSTEIN COMPANY LLC | RED ROOM FILMS INC | CONSULTANT AGREEMENT | 1/29/2016 | $0.00 | $0.00 |
| 19133 | THE WEINSTEIN COMPANY LLC | RED ROOM FILMS INC | CONSULTANT AGREEMENT | 2/1/2016 | $0.00 | $0.00 |
| 19135 | THE WEINSTEIN COMPANY LLC | RED ROOM FILMS INC | LETTER AGREEMENT | | $0.00 | $0.00 |
| 19136 | THE WEINSTEIN COMPANY LLC | RED ROOM FILMS INC | LICENSE AGREEMENT | | $0.00 | $0.00 |
| 19137 | THE WEINSTEIN COMPANY LLC | RED ROOM FILMS INC | LINE PRODUCER AGREEMENT | 1/20/2014 | $0.00 | $0.00 |
| 19138 | THE WEINSTEIN COMPANY LLC | RED ROOM FILMS INC | LOANOUT AGREEMENT "AMITYVILLE" | | $0.00 | $0.00 |

| CONTRACT NO. [DOCKET NO. 860] | DEBTOR(S) | CONTRACT COUNTERPARTY | CONTRACT TITLE | EFFECTIVE DATE | ORIGINAL CURE AMOUNT | ADDITIONAL CURE AMOUNT |
|---|---|---|---|---|---|---|
| 19139 | THE WEINSTEIN COMPANY LLC | RED ROOM FILMS INC | MATERIALS USAGE AGREEMENT | 5/15/2014 | $0.00 | $0.00 |
| 19140 | THE WEINSTEIN COMPANY LLC | RED ROOM FILMS INC | PRODUCTION SERVICES AGREEMENT DTD 2/1/2014 | | $0.00 | $0.00 |
| 19141 | THE WEINSTEIN COMPANY LLC | RED ROOM FILMS INC | RE: CERTIFICATION PURSUANT TO 18 U.S.C. S 2257 A(H) & 28 C.F.R. S 75.9 | | $0.00 | $0.00 |
| 19142 | THE WEINSTEIN COMPANY LLC | RED ROOM FILMS INC | RESIGNATION OF INCORPORATOR OF RED ROOM FILMS INC | | $0.00 | $0.00 |
| 19143 | THE WEINSTEIN COMPANY LLC | RED ROOM FILMS INC | ROOM RENTAL AGREEMENT | 1/30/2015 | $0.00 | $0.00 |
| 19144 | THE WEINSTEIN COMPANY LLC | RED ROOM FILMS INC | SCREEN ACTORS GUILD-PRODUCERS PENSION & HEALTH PLANS | | $0.00 | $0.00 |
| 19145 | THE WEINSTEIN COMPANY LLC | RED ROOM FILMS INC | THEATRICAL INFORMATION SHEET | | $0.00 | $0.00 |
| 19146 | THE WEINSTEIN COMPANY LLC | RED ROOM FILMS, INC | AMITYVILLE | 1/29/2015 | $0.00 | $0.00 |
| 19147 | THE WEINSTEIN COMPANY LLC | RED ROOM FILMS, INC | CERTIFICATE OF AUTHORSHIP | 1/29/2015 | $0.00 | $0.00 |
| 19148 | THE WEINSTEIN COMPANY LLC | RED ROOM FILMS, INC | CERTIFICATE OF AUTHORSHIP | | $0.00 | $0.00 |
| 19149 | THE WEINSTEIN COMPANY LLC | RED ROOM FILMS, INC | PRODUCTION SERVICES AGREEMENT | 2/1/2014 | $0.00 | $0.00 |
| 19150 | THE WEINSTEIN COMPANY LLC | RED ROOM FILMS, INC | SYNCHRONIZATION AND MASTER USE LICENSE FOR MOTION PICTURE | 3/17/2015 | $0.00 | $0.00 |
| 19151 | THE WEINSTEIN COMPANY LLC | RED SONJA, LLC | LICENSE OPTION AGREEMENT DATED 11/21/14 BETWEEN TWC AND RED SONJA, LLC | | $0.00 | $0.00 |
| 19152 | THE WEINSTEIN COMPANY LLC | RED TIE PRODUCTIONS | CONSULTING SERVICES AGREEMENT | 10/14/2014 | $0.00 | $0.00 |
| 19153 | THE WEINSTEIN COMPANY LLC | RED WAGON ENTERTAINMENT INC | ASSIGNMENT DTD 11/4/2010 | | $0.00 | $0.00 |
| 19154 | THE WEINSTEIN COMPANY LLC | RED WAGON ENTERTAINMENT INC | EXTENSION OF TURNAROUND DTD 8/25/2010 | | $0.00 | $0.00 |
| 19155 | THE WEINSTEIN COMPANY LLC | RED WAGON ENTERTAINMENT INC | FIRST AMENDMENT TO OPTION/PURCHASE AGREEMENT | 10/4/2010 | $0.00 | $0.00 |
| 19156 | THE WEINSTEIN COMPANY LLC | RED WAGON ENTERTAINMENT INC | FIRST AMENDMENT TO OPTION/PURCHASE AGREEMENT DTD 10/4/2010 | 10/4/2010 | $0.00 | $0.00 |
| 19157 | THE WEINSTEIN COMPANY LLC | RED WAGON ENTERTAINMENT INC | OPTION/PURCHASE AGREEMENT | 3/25/2010 | $0.00 | $0.00 |
| 19158 | THE WEINSTEIN COMPANY LLC | RED WAGON ENTERTAINMENT INC | OPTION/PURCHASE AGREEMENT DTD 3/25/2010 | | $0.00 | $0.00 |
| 19159 | THE WEINSTEIN COMPANY LLC | RED WAGON ENTERTAINMENT INC | EXCLUSIVE LICENSE AGREEMENT | | $0.00 | $0.00 |
| 19160 | THE WEINSTEIN COMPANY LLC | RED WAGON ENTERTAINMENT INC. | EXTENSION OF TURNAROUND DTD 08/25/2010 | | $0.00 | $0.00 |
| 19161 | THE WEINSTEIN COMPANY LLC | RED WAGON ENTERTAINMENT INC. | EXTENSION OF TURNAROUND DTD 08/25/2011 | 8/25/2010 | $0.00 | $0.00 |
| 19162 | THE WEINSTEIN COMPANY LLC | RED WAGON ENTERTAINMENT INC. | EXTENSION OF TURNAROUND DTD 08/25/2012 | 8/25/2010 | $0.00 | $0.00 |
| 19163 | THE WEINSTEIN COMPANY LLC | RED WAGON ENTERTAINMENT INC. | FIRST AMENDMENT TO OPTION/PURCHASE AGREEMENT DTD 10/04/2010 | | $0.00 | $0.00 |
| 19164 | THE WEINSTEIN COMPANY LLC | RED WAGON ENTERTAINMENT INC. | OPTION/PURCHASE AGREEMENT DTD 06/30/2010 | | $0.00 | $0.00 |
| 19165 | THE WEINSTEIN COMPANY LLC | RED WAGON ENTERTAINMENT INC. | RE: ABANDONMENT/TURNAROUND SCHEDULE DTD 06/01/2012 | 8/25/2010 | $0.00 | $0.00 |
| 19166 | THE WEINSTEIN COMPANY LLC | RED WAGON ENTERTAINMENT INC. | RE: AGREEMENT DTD 03/25/2010 | 10/4/2010 | $0.00 | $0.00 |
| 19167 | THE WEINSTEIN COMPANY LLC | RED WAGON ENTERTAINMENT INC. | RE: AGREEMENT DTD 03/25/2010, AS AMENDED NOVEL OPTION | 11/1/2010 | $0.00 | $0.00 |
| 19168 | THE WEINSTEIN COMPANY LLC | RED WAGON ENTERTAINMENT INC. | THIS ASSIGNMENT DTD 11/4/2010 | 11/1/2010 | $0.00 | $0.00 |
| 19171 | THE WEINSTEIN COMPANY LLC | REDFISH CHARLIE'S ENTERPRISE, LLC | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 19172 | THE WEINSTEIN COMPANY LLC | REDFORD THEATRE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 19173 | THE WEINSTEIN COMPANY LLC | REDMOUND 2 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 19174 | THE WEINSTEIN COMPANY LLC | REDHOUND 2 (SENT PAPERWORK TO THEATER) | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 19176 | THE WEINSTEIN COMPANY LLC | REDLANDS FOX THEATER (MOVE-OVER) | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 19177 | THE WEINSTEIN COMPANY LLC | REDMOND 4 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 19178 | THE WEINSTEIN COMPANY LLC | REDMOND, JAMES RYAN | CREW DEAL MEMO | 1/14/2013 | $0.00 | $0.00 |
| 19212 | THE WEINSTEIN COMPANY LLC | RED'S CRESCENT DRIVE-IN (NO DAY & DATE W/ HAR | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 19213 | THE WEINSTEIN COMPANY LLC | REDSKIN | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 19214 | THE WEINSTEIN COMPANY LLC | REDWATER THEATRE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 19215 | THE WEINSTEIN COMPANY LLC | REDWOOD | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 19217 | THE WEINSTEIN COMPANY LLC | REEL DEAL CINEMA | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 19219 | THE WEINSTEIN COMPANY LLC | REEL DINNER PARTNERS | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 19220 | THE WEINSTEIN COMPANY LLC | REEL ENTERTAINMENT, INC. | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 19221 | THE WEINSTEIN COMPANY LLC | REEL MOUNTAIN CINEMA 3 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 19222 | THE WEINSTEIN COMPANY LLC | REEL MOUNTAIN ENTERTAINMENT, INC | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 19223 | THE WEINSTEIN COMPANY LLC | REEL PIZZA CINERAMA 2 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 19224 | THE WEINSTEIN COMPANY LLC | REEL PIZZA CINERAMA INC. | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 19225 | THE WEINSTEIN COMPANY LLC | REEL POINT ARENA, INC. | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 19226 | THE WEINSTEIN COMPANY LLC | REEL TIME CINEMA 3 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 19227 | THE WEINSTEIN COMPANY LLC | REEL TIME ENTERTAINMENT | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| | THE WEINSTEIN COMPANY LLC | REEL TO REEL ENTERTAINMENT | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 19228 | THE WEINSTEIN COMPANY LLC | REELIN' IN THE YEARS PRODUCTIONS LLC | FOOTAGE LICENSE AGREEMENT | 12/17/2014 | $0.00 | $0.00 |
| 19229 | THE WEINSTEIN COMPANY LLC | REELIN' IN THE YEARS PRODUCTIONS LLC | FOOTAGE LICENSE AGREEMENT | 12/18/2014 | $0.00 | $0.00 |
| 19230 | WEINSTEIN TELEVISION LLC | REELZCHANNEL LLC | TELEVISION LICENSE AGREEMENT | 10/2/2015 | $0.00 | $0.00 |
| 19231 | WEINSTEIN TELEVISION LLC | REELZCHANNEL LLC | TELEVISION LICENSE AGREEMENT DTD 10/2/2015 | | $0.00 | $0.00 |
| 19232 | THE WEINSTEIN COMPANY LLC | REES CINEMA | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 19233 | THE WEINSTEIN COMPANY LLC | REESE ENTERPRISES INC | CATERING AGREEMENT | 9/23/2004 | $0.00 | $0.00 |
| 19234 | THE WEINSTEIN COMPANY LLC | REFAELI, BAR | GUEST JUDGE PANELIST AGREEMENT, RELEASE & ARBITRATION PROVISION | | $0.00 | $0.00 |
| 19235 | THE WEINSTEIN COMPANY LLC | REFINED PRODUCTIONS INC | ATTORNEY FEE AND COST AGREEMENT | 9/26/2017 | $0.00 | $0.00 |
| 19236 | THE WEINSTEIN COMPANY LLC | REFINED PRODUCTIONS INC | EXHIBIT A CERTIFICATE OF RESULTS AND PROCEEDS | 5/2/2017 | $0.00 | $0.00 |
| 19237 | THE WEINSTEIN COMPANY LLC | REFUGEE PRODUCTIONS INC | PRODUCER LOANOUT AGREEMENT | 2/14/2007 | $0.00 | $0.00 |
| 19238 | THE WEINSTEIN COMPANY LLC | REFUGEE PRODUCTIONS INC | PRODUCER LOANOUT AGREEMENT | 2/14/2007 | $0.00 | $0.00 |
| 19239 | THE WEINSTEIN COMPANY LLC | REG LENNA CENTER FOR THE ARTS | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 19240 | THE WEINSTEIN COMPANY LLC | REGAL AMUSEMENT | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 19241 | THE WEINSTEIN COMPANY LLC | REGAL ENTERTAINMENT GROUP | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 19242 | THE WEINSTEIN COMPANY LLC | REGENCY / GOLIN THEATRES | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 19243 | THE WEINSTEIN COMPANY LLC | REGENCY 8 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 19244 | THE WEINSTEIN COMPANY LLC | REGENCY CINEMA SERVICES INC. | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 19245 | THE WEINSTEIN COMPANY LLC | REGENCY CINEMA, LLC | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 19246 | THE WEINSTEIN COMPANY LLC | REGENCY SQUARE 8 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 19247 | THE WEINSTEIN COMPANY LLC | REGENT | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 19248 | THE WEINSTEIN COMPANY LLC | REGENT RELEASING LLC | ELEVEN MINUTES AGREEMENT | 10/6/2008 | $0.00 | $0.00 |
| 19249 | THE WEINSTEIN COMPANY LLC | REGENT STREET PRODUCTIONS INC | ACTOR AGREEMENT | 1/27/2013 | $0.00 | $0.00 |
| 19250 | THE WEINSTEIN COMPANY LLC | REGENT THEATER | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |

| CONTRACT NO. [DOCKET NO. 860] | DEBTOR(S) | CONTRACT COUNTERPARTY | CONTRACT TITLE | EFFECTIVE DATE | ORIGINAL CURE AMOUNT | ADDITIONAL CURE AMOUNT |
|---|---|---|---|---|---|---|
| 19251 | THE WEINSTEIN COMPANY LLC | REGGIE FILMS | RELEASE AGREEMENT | 6/9/2014 | $0.00 | $0.00 |
| 19252 | THE WEINSTEIN COMPANY LLC | REGGIE FILMS INC FSO PETER CHELSOM | MEMORANDUM OF AGREEMENT FOR "SHALL WE DANCE" | 7/24/2002 | $0.00 | $0.00 |
| 19253 | WEINSTEIN TELEVISION LLC | REGINA BRAMAN | GOOD STANDING LETTER DTD 6/2/2015 | | $0.00 | $0.00 |
| 19254 | THE WEINSTEIN COMPANY LLC | REGINA CLARK | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 19255 | THE WEINSTEIN COMPANY LLC | REGIS | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 19256 | THE WEINSTEIN COMPANY LLC | REGISTER OF COPYRIGHTS | DOCUMENT FILED TO COPYRIGHT OFFICE DTD 2/15/2013 | | $0.00 | $0.00 |
| 19257 | THE WEINSTEIN COMPANY LLC | REGRESSION CANADA INC | DEAL MEMO | 3/3/2014 | $0.00 | $0.00 |
| 19258 | DIMENSION FILMS, A DIVISION OF THE WEINSTEIN COMPANY LLC | REHAB ENTERTAINMENT | SHORT CIRCUIT JOHN HYDE/DAVID FOSTER/RYANE HEPPE/PRODUCING SERVICES AGREEMENT | 9/11/2007 | $0.00 | $0.00 |
| 19259 | DIMENSION FILMS, A DIVISION OF THE WEINSTEIN COMPANY LLC | REHAB ENTERTAINMENT | SHORT CIRCUIT PRODUCING SERVICES AGREEMENT | 9/11/2007 | $0.00 | $0.00 |
| 19261 | THE WEINSTEIN COMPANY LLC | REHABILITATION SUPPORT SERVICES | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 19262 | THE WEINSTEIN COMPANY LLC | REICH, MORITZ | CERTIFICATE OF AUTHORSHIP | 1/29/2015 | $0.00 | $0.00 |
| 19263 | THE WEINSTEIN COMPANY LLC | REICHERT'S SHOWHOUSE THEATRE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 19264 | THE WEINSTEIN COMPANY LLC | REIF LARSEN | OPTION AND PURCHASE AGREEMENT | | $0.00 | $0.00 |
| 19265 | THE WEINSTEIN COMPANY LLC | REILLY, KELLY | CERTIFICATE RESULTS AND PROCEEDS | 6/20/2017 | $0.00 | $0.00 |
| 19266 | THE WEINSTEIN COMPANY LLC | REILLY, KELLY | LOANOUT AGREEMENT | | $0.00 | $0.00 |
| 19267 | TEAM PLAYERS, LLC | REINDL,KAY | CERTIFICATE OF AUTHORSHIP | 12/19/2014 | $0.00 | $0.00 |
| 19268 | TEAM PLAYERS, LLC | REISS ENTERTAINMENT INC | ICE COLD/MICHAEL REISS/PURCHASE AND WRITING SERVICES AGREEMENT | 8/7/2014 | $0.00 | $0.00 |
| 19269 | THE WEINSTEIN COMPANY LLC | REJON, ALFONSO GOMEZ | DIRECTOR DEAL MEMORANDUM | 9/2/2016 | $0.00 | $0.00 |
| 19270 | WEINSTEIN GLOBAL FILM CORP | REKISTON ENTERPRISES LTD | INTERNATIONAL DISTRIBUTION DEAL MEMO | 5/21/2013 | $0.00 | $0.00 |
| 19271 | WEINSTEIN GLOBAL FILM CORP | REKISTON ENTERPRISES LTD | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT | 5/21/2013 | $0.00 | $0.00 |
| 19272 | WEINSTEIN GLOBAL FILM CORP | REKISTON ENTERPRISES LTD | IRREVOCABLE INSTRUCTIONS AND NOTICE OF ACKNOWLEDGEMENT | | $0.00 | $0.00 |
| 19273 | WEINSTEIN GLOBAL FILM CORP | REKISTON ENTERPRISES LTD (ALLMEDIA) | INTERNATIONAL DISTRIBUTION AGREEMENT | 11/24/2026 | $0.00 | $0.00 |
| 19274 | WEINSTEIN GLOBAL FILM CORP | REKISTON ENTERPRISES LTD (ALLMEDIA) | INTERNATIONAL DISTRIBUTION AGREEMENT | 3/26/2026 | $0.00 | $0.00 |
| 19275 | WEINSTEIN GLOBAL FILM CORP | REKISTON ENTERPRISES LTD (ALLMEDIA) | INTERNATIONAL DISTRIBUTION AGREEMENT | 8/21/2025 | $0.00 | $0.00 |
| 19276 | THE WEINSTEIN COMPANY LLC | REL, PABLO ALFARO AGUILA | COPRODUCTION OF THE AUDIOVISUAL WORK REGRESSION | 10/11/2013 | $0.00 | $0.00 |
| 19277 | THE WEINSTEIN COMPANY LLC | RELATIVITTY MEDIA LLC | PRICIPAL BUSINESS TERMS OF THE AGREEMENT | 12/14/2005 | $0.00 | $0.00 |
| 19278 | THE WEINSTEIN COMPANY LLC | RELATIVITY FILM FINANCE LLC | CHARGE AGREEMENT FOR "NINE" | | $0.00 | $0.00 |
| 19279 | WEINSTEIN GLOBAL FILM CORP. | RELATIVITY FILM FINANCE LLC | COLLECTION ACCOUNT MANAGEMENT AGREEMENT | 12/17/2011 | $0.00 | $0.00 |
| 19280 | THE WEINSTEIN COMPANY LLC | RELATIVITY FILM FINANCE LLC | COPYRIGHT MORTGAGE AND ASSIGNMENT | 10/1/2008 | $0.00 | $0.00 |
| 19281 | THE WEINSTEIN COMPANY LLC | RELATIVITY FILM FINANCE LLC/GUIDO CONTINI FILMS LLC | NOTICE OF ESSENTIAL DELIVERY HAS BEEN ACCEPTED | 12/10/2009 | $0.00 | $0.00 |
| 19282 | WEINSTEIN GLOBAL FILM CORP. | RELATIVITY FILM FINANCE, LLC | AGREEMENT TO EXTEND DELIVERY DATE | 7/15/2009 | $0.00 | $0.00 |
| 19283 | THE WEINSTEIN COMPANY LLC / WEINSTEIN GLOBAL FILM CORP | RELATIVITY FILM FINANCE, LLC | NINE SIDE AGREEMENT | 10/17/2008 | $0.00 | $0.00 |
| 19284 | WEINSTEIN GLOBAL FILM CORP. | RELATIVITY FILM FINANCE, LLC | SECOND AGREEMENT TO EXTEND DELIVERY DATE | 5/13/2010 | $0.00 | $0.00 |
| 19285 | THE WEINSTEIN COMPANY LLC | RELATIVITY MEDIA DISTRIBUTION LLC | AMENDMENT TO OUTPUT AGREEMENT | 5/17/2009 | $0.00 | $0.00 |
| 19286 | THE WEINSTEIN COMPANY LLC | RELATIVITY MEDIA DISTRIBUTION LLC | OUTPUT AGREEMENT TERM SHEET | 6/20/2008 | $0.00 | $0.00 |
| 19287 | THE WEINSTEIN COMPANY LLC | RELATIVITY MEDIA DISTRIBUTION LLC | OUTPUT AGREEMENT TERM SHEET | | $0.00 | $0.00 |
| 19288 | THE WEINSTEIN COMPANY LLC | RELATIVITY MEDIA DISTRIBUTION LLC | OUTPUT AGREEMENT TERM SHEET | 7/15/2008 | $0.00 | $0.00 |
| 19289 | THE WEINSTEIN COMPANY LLC | RELATIVITY MEDIA DISTRIBUTION LLC | OUTPUT AGREEMENT TERM SHEET | 8/27/2008 | $0.00 | $0.00 |
| 19290 | THE WEINSTEIN COMPANY LLC | RELATIVITY MEDIA DISTRIBUTION LLC | OUTPUT AGREEMENT TERM SHEET | 11/11/2008 | $0.00 | $0.00 |
| 19291 | THE WEINSTEIN COMPANY LLC | RELATIVITY MEDIA DISTRIBUTION LLC | OUTPUT AGREEMENT TERM SHEET | 5/22/2008 | $0.00 | $0.00 |
| 19292 | THE WEINSTEIN COMPANY LLC | RELATIVITY MEDIA DISTRIBUTION LLC | OUTPUT AGREEMENT TERM SHEET | 6/1/2008 | $0.00 | $0.00 |
| 19293 | THE WEINSTEIN COMPANY LLC | RELATIVITY MEDIA DISTRIBUTION LLC | REVISED OUTPUT AGREEMENT | 5/17/2008 | $0.00 | $0.00 |
| 19294 | THE WEINSTEIN COMPANY LLC | RELATIVITY MEDIA DISTRIBUTION, LLC | OUTPUT AGREEMENT | | $0.00 | $0.00 |
| 19295 | THE WEINSTEIN COMPANY LLC | RELATIVITY MEDIA DISTRIBUTION, LLC | OUTPUT AGREEMENT AMENDMENT | | $0.00 | $0.00 |
| 19296 | THE WEINSTEIN COMPANY LLC | RELATIVITY MEDIA LLC | NINE - AMENDMENT | 7/10/2008 | $0.00 | $0.00 |
| 19297 | THE WEINSTEIN COMPANY LLC | RELATIVITY MEDIA LLC | THE CROW-SETTLEMENT AGREEMENT - AMENDMENT | 2/10/2014 | $0.00 | $0.00 |
| 19298 | WEINSTEIN GLOBAL FILM CORP. | RELATIVITY MEDIA LLC | AGREEMENT TO EXTEND DELIVERY DATE | 7/15/2009 | $0.00 | $0.00 |
| 19299 | THE WEINSTEIN COMPANY LLC | RELATIVITY MEDIA LLC | AMENDMENT AGREEMENT | 9/3/2008 | $0.00 | $0.00 |
| 19300 | THE WEINSTEIN COMPANY LLC | RELATIVITY MEDIA LLC | AMENDMENT TO OPTION/QUITCLAIM AGREEMENT | | $0.00 | $0.00 |
| 19301 | THE WEINSTEIN COMPANY LLC | RELATIVITY MEDIA LLC | ASSIGNMENT AGREEMENT | 7/31/2007 | $0.00 | $0.00 |
| 19302 | THE WEINSTEIN COMPANY LLC | RELATIVITY MEDIA LLC | ASSIGNMENT AGREEMENT | | $0.00 | $0.00 |
| 19303 | DIMENSION FILMS, A DIVISION OF THE WEINSTEIN COMPANY LLC | RELATIVITY MEDIA LLC | ASSIGNMENT AGREEMENT DTD 7/31/2007 | | $0.00 | $0.00 |
| 19304 | THE WEINSTEIN COMPANY LLC | RELATIVITY MEDIA LLC | CHAIN OF TITLE | | $0.00 | $0.00 |
| 19305 | WEINSTEIN GLOBAL FILM CORP | RELATIVITY MEDIA LLC | COLLECTION ACCOUNT MANAGEMENT AGREEMENT | 12/17/2011 | $0.00 | $0.00 |
| 19306 | WEINSTEIN GLOBAL FILM CORP | RELATIVITY MEDIA LLC | COLLECTION ACCOUNT MANAGEMENT AGREEMENT "THE FIGHTER" | 12/17/2011 | $0.00 | $0.00 |
| 19307 | THE WEINSTEIN COMPANY LLC | RELATIVITY MEDIA LLC | CONFIDENTIAL SETTLEMENT AGREEMENT AND MUTUAL RELEASE | 1/19/2012 | $0.00 | $0.00 |
| 19308 | THE WEINSTEIN COMPANY LLC | RELATIVITY MEDIA LLC | CONFIDENTIAL SETTLEMENT AGREEMENT AND MUTUAL RELEASE | 1/19/2012 | $0.00 | $0.00 |
| 19309 | THE WEINSTEIN COMPANY LLC | RELATIVITY MEDIA LLC | CONFIDENTIAL SETTLEMENT AGREEMENT AND MUTUAL RELEASE | 1/19/2012 | $0.00 | $0.00 |
| 19310 | THE WEINSTEIN COMPANY LLC | RELATIVITY MEDIA LLC | CONSULTING AGREEMENT | | $0.00 | $0.00 |
| 19311 | THE WEINSTEIN COMPANY LLC | RELATIVITY MEDIA LLC | CONSULTING AGREEMENT | | $0.00 | $0.00 |
| 19312 | THE WEINSTEIN COMPANY LLC | RELATIVITY MEDIA LLC | CONSULTING AGREEMENT | 12/4/2007 | $0.00 | $0.00 |
| 19313 | THE WEINSTEIN COMPANY LLC | RELATIVITY MEDIA LLC | COPYRIGHT MORTGAGE AND ASSIGNMENT | 7/10/2008 | $0.00 | $0.00 |
| 19314 | THE WEINSTEIN COMPANY LLC | RELATIVITY MEDIA LLC | DECLARATION OF ANDREW J. KRAMER IN SUPPORT OF DEFENDANT TWC'S MOTION FOR SUMMARY JUDGEMENT, ETC. | | $0.00 | $0.00 |
| 19315 | THE WEINSTEIN COMPANY LLC | RELATIVITY MEDIA LLC | EXCLUSIVE FOREIGN DISTRIBUTION AGREEMENT | 5/5/2009 | $0.00 | $0.00 |
| 19316 | THE WEINSTEIN COMPANY LLC | RELATIVITY MEDIA LLC | FEE LETTER FOR "NINE" | | $0.00 | $0.00 |
| 19317 | THE WEINSTEIN COMPANY LLC | RELATIVITY MEDIA LLC | JOINT VENTURE AGREEMENT | 1/15/2004 | $0.00 | $0.00 |
| 19318 | THE WEINSTEIN COMPANY LLC | RELATIVITY MEDIA LLC | LETTER AGREEMENT FOR "NINE" | 7/10/2008 | $0.00 | $0.00 |
| 19319 | THE WEINSTEIN COMPANY LLC / WEINSTEIN GLOBAL FILM CORP | RELATIVITY MEDIA LLC | LETTER AMENDMENT #3 TO "NINE" | 12/23/2008 | $0.00 | $0.00 |
| 19320 | THE WEINSTEIN COMPANY LLC | RELATIVITY MEDIA LLC | LETTER AMENDMENT AGREEMENT FOR "NINE" | 8/25/2008 | $0.00 | $0.00 |
| 19321 | THE WEINSTEIN COMPANY LLC | RELATIVITY MEDIA LLC | LETTER AMENDMENT AGREEMENT FOR "NINE" | 8/21/2008 | $0.00 | $0.00 |
| 19322 | THE WEINSTEIN COMPANY LLC | RELATIVITY MEDIA LLC | LETTER AMENDMENT FOR "NINE" | 7/10/2008 | $0.00 | $0.00 |

| CONTRACT NO. [DOCKET NO. 860] | DEBTOR(S) | CONTRACT COUNTERPARTY | CONTRACT TITLE | EFFECTIVE DATE | ORIGINAL CURE AMOUNT | ADDITIONAL CURE AMOUNT |
|---|---|---|---|---|---|---|
| 19323 | THE WEINSTEIN COMPANY LLC | RELATIVITY MEDIA LLC | LETTER RE AGREEMENT DTD 7/10/08 IN CONNECTION WITH THE PRODUCTION, FINANCING AND DISTRIBUTION OF THE MOTION PICTURE PROJECT CURRENT ENTITLED "NINE" | | $0.00 | $0.00 |
| 19324 | THE WEINSTEIN COMPANY LLC | RELATIVITY MEDIA LLC | PARTICIPATION AGREEMENT | 4/4/2007 | $0.00 | $0.00 |
| 19325 | THE WEINSTEIN COMPANY LLC | RELATIVITY MEDIA LLC | PAYMENT INFO DTD 1/20/2006 | | $0.00 | $0.00 |
| 19326 | THE WEINSTEIN COMPANY LLC | RELATIVITY MEDIA LLC | PROPOSAL LETTER | 9/3/2008 | $0.00 | $0.00 |
| 19327 | THE WEINSTEIN COMPANY LLC | RELATIVITY MEDIA LLC | RE: "NINE" | 7/10/2008 | $0.00 | $0.00 |
| 19328 | THE WEINSTEIN COMPANY LLC | RELATIVITY MEDIA LLC | RE: "NINE" | 7/10/2008 | $0.00 | $0.00 |
| 19329 | THE WEINSTEIN COMPANY LLC | RELATIVITY MEDIA LLC | RE: "PIRANHA" | 4/4/2007 | $0.00 | $0.00 |
| 19330 | THE WEINSTEIN COMPANY LLC | RELATIVITY MEDIA LLC | RE: RELATIVITY/TWC - NEWCO | 12/4/2007 | $0.00 | $0.00 |
| 19331 | THE WEINSTEIN COMPANY LLC | RELATIVITY MEDIA LLC | RE: TWC/RELATIVITY SETTLEMENT AGREEMENT | 3/25/2009 | $0.00 | $0.00 |
| 19332 | THE WEINSTEIN COMPANY LLC | RELATIVITY MEDIA LLC | RE: TWC/RELATIVITY SETTLEMENT AGREEMENT | 4/15/2009 | $0.00 | $0.00 |
| 19333 | THE WEINSTEIN COMPANY LLC | RELATIVITY MEDIA LLC | RESTATED & AMENDED EXCLUSIVE FOREIGN SALES AGENCY AGREEMENT | 5/5/2009 | $0.00 | $0.00 |
| 19334 | WEINSTEIN GLOBAL FILM CORP. | RELATIVITY MEDIA LLC | SECOND AGREEMENT TO EXTEND DELIVERY DATE | 5/13/2010 | $0.00 | $0.00 |
| 19335 | THE WEINSTEIN COMPANY LLC | RELATIVITY MEDIA LLC | SETTLEMENT AGREEMENT | 3/25/2009 | $0.00 | $0.00 |
| 19336 | THE WEINSTEIN COMPANY LLC | RELATIVITY MEDIA LLC | SETTLEMENT AGREEMENT | 3/25/2009 | $0.00 | $0.00 |
| 19338 | THE WEINSTEIN COMPANY LLC | RELATIVITY MEDIA LLC | TERMS LETTER DTD 12/14/2005 | | $0.00 | $0.00 |
| 19339 | THE WEINSTEIN COMPANY LLC | RELEVANT ENTERTAINMENT GROUP | MEMORANDUM OF AGREEMENT | 2/27/2008 | $0.00 | $0.00 |
| 19340 | THE WEINSTEIN COMPANY LLC | RELEVANT ENTERTAINMENT INC | CERTIFICATE OF EMPLOYMENT | | $0.00 | $0.00 |
| 19341 | THE WEINSTEIN COMPANY LLC | RELEVANT ENTERTAINMENT INC | CERTIFICATE OF EMPLOYMENT | | $0.00 | $0.00 |
| 19346 | THE WEINSTEIN COMPANY LLC | REMINGTON, NOEL | DEAL MEMO | 4/2/2014 | $0.00 | $0.00 |
| 19347 | THE WEINSTEIN COMPANY LLC | REMINGTON, NOEL | NON UNION DEAL MEMO - GENERAL CREW | | $0.00 | $0.00 |
| 19348 | THE WEINSTEIN COMPANY LLC | REMO TOZZI | CREW CONTRACT - DIRECT HIRE | 11/2/2016 | $0.00 | $0.00 |
| 19350 | THE WEINSTEIN COMPANY LLC | RENA KITTELSON | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 19351 | THE WEINSTEIN COMPANY LLC | RENAISSANCE RIALTO, INC | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 19352 | THE WEINSTEIN COMPANY LLC | RENAISSANCE THEATRE COMPANY LTD T/A PARFITT PRODUCTIONS | PRODUCER AGREEMENT | 9/10/2010 | $0.00 | $0.00 |
| 19353 | THE WEINSTEIN COMPANY LLC | RENATA JACKSON | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 19354 | THE WEINSTEIN COMPANY LLC | RENE BRUNET | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 19355 | THE WEINSTEIN COMPANY LLC | RENEW THEATERS | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 19356 | CURRENT WAR SPV, LLC / CURRENT FILMS LTD | RENTON, MICHAEL | CREW CONTRACT | 12/5/2016 | $0.00 | $0.00 |
| 19357 | CURRENT WAR SPV, LLC / CURRENT FILMS UK LTD | RENTON, SAM | CREW CONTRACT | 12/5/2016 | $0.00 | $0.00 |
| 19358 | CURRENT WAR SPV, LLC / CURRENT FILMS UK LTD | RENTON, SAM | CREW CONTRACT | 1/16/2017 | $0.00 | $0.00 |
| 19359 | THE WEINSTEIN COMPANY LLC | RENTRAK CORPORATION | RENTRAK ONE DEMAND ESSENTIALS SERVICE AGREEMENT | 8/10/2012 | $0.00 | $0.00 |
| 19360 | THE WEINSTEIN COMPANY LLC | RESFEST | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 19361 | THE WEINSTEIN COMPANY LLC | RETRO CINEMA & BOOKS (EMERGING) | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 19362 | THE WEINSTEIN COMPANY LLC | RETRO CINEMA FOUR | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 19365 | THE WEINSTEIN COMPANY LLC | REVOLT FILMS, LLC | EXCLUSIVE LICENSE AGREEMENT | | $0.00 | $0.00 |
| 19368 | THE WEINSTEIN COMPANY LLC | REX FEATURES LTD | REX FEATURES LETTER | | $0.00 | $0.00 |
| 19369 | THE WEINSTEIN COMPANY LLC | REX THEATRE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 19371 | THE WEINSTEIN COMPANY LLC | RHIZOPHORA VENTURES SDN BHD | MARCO POLO INVESTMENT AGREEMENT | 2/4/2014 | $0.00 | $0.00 |
| 19372 | THE WEINSTEIN COMPANY LLC | RHODES, RANDI | PUBLICATION RIGHTS AGREEMENT | 11/2/2004 | $0.00 | $0.00 |
| 19373 | THE WEINSTEIN COMPANY LLC | RHONDA HAISLIP | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 19374 | THE WEINSTEIN COMPANY LLC | RIALTO | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 19375 | THE WEINSTEIN COMPANY LLC | RIALTO CINEMA | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 19376 | THE WEINSTEIN COMPANY LLC | RIALTO CINEMAS-SEBASTOPOL 9 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 19377 | THE WEINSTEIN COMPANY LLC | RIALTO THEATER | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 19378 | THE WEINSTEIN COMPANY LLC | RIALTO THEATRE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 19379 | THE WEINSTEIN COMPANY LLC | RIALTO TWIN | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 19380 | THE WEINSTEIN COMPANY LLC | RIBIT PRODUCTIONS, INC. F/S/O BRIAN | ACTOR'S AGREEMENT - LOANOUT | 5/26/2016 | $0.00 | $0.00 |
| 19383 | THE WEINSTEIN COMPANY LLC | RICHARD & KEN DULGARIAN | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 19384 | THE WEINSTEIN COMPANY LLC | RICARDO MONTALBAN FOUNDATION | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 19385 | THE WEINSTEIN COMPANY LLC | RICARDO MONTALBAN THEATRE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 19387 | THE WEINSTEIN COMPANY LLC | RICH DOUGLAS | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 19388 | THE WEINSTEIN COMPANY LLC | RICH, GERRY | CONSULTANT AGREEMENT | 4/1/2013 | $0.00 | $0.00 |
| 19389 | THE WEINSTEIN COMPANY LLC | RICH, GERRY | CONSULTATION AGREEMENT | 1/7/2013 | $0.00 | $0.00 |
| 19390 | THE WEINSTEIN COMPANY LLC | RICHARD & STACY NOWELL | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 19391 | THE WEINSTEIN COMPANY LLC | RICHARD ADAMS | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 19392 | THE WEINSTEIN COMPANY LLC | RICHARD AND MEAD JOHNSON | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 19393 | THE WEINSTEIN COMPANY LLC | RICHARD BAKER | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 19394 | THE WEINSTEIN COMPANY LLC | RICHARD BLACKLOCK | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 19395 | THE WEINSTEIN COMPANY LLC | RICHARD BOAZ | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 19396 | TEAM PLAYERS, LLC | RICHARD BRULL | PRODUCER AGREEMENT DTD 2/24/2012 | 2/27/2012 | $0.00 | $0.00 |
| 19397 | THE WEINSTEIN COMPANY LLC | RICHARD CURTIS | WRITER'S AGREEMENT | | $0.00 | $0.00 |
| 19398 | THE WEINSTEIN COMPANY LLC | RICHARD DOZIER | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 19399 | THE WEINSTEIN COMPANY LLC | RICHARD DREYFUSS | CONFIRMATION DEAL MEMO | 4/20/2009 | $0.00 | $0.00 |
| 19400 | THE WEINSTEIN COMPANY LLC | RICHARD FARRIS | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 19401 | THE WEINSTEIN COMPANY LLC | RICHARD H. DERRICKSON (MIDWAY REALTY CORPORAT | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 19402 | THE WEINSTEIN COMPANY LLC | RICHARD HENDRICK | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 19403 | THE WEINSTEIN COMPANY LLC | RICHARD HENRY | CREW CONTRACT - DIRECT HIRE | 2/6/2014 | $0.00 | $0.00 |
| 19404 | THE WEINSTEIN COMPANY LLC | RICHARD ORSAK | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 19405 | THE WEINSTEIN COMPANY LLC | RICHARD PITTS | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 19406 | THE WEINSTEIN COMPANY LLC | RICHARD REDING - REDVISION INC | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 19407 | THE WEINSTEIN COMPANY LLC | RICHARD RICE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 19408 | THE WEINSTEIN COMPANY LLC | RICHARD ROBERTS | CREW CONTRACT - DIRECT HIRE | 11/21/2016 | $0.00 | $0.00 |
| 19409 | THE WEINSTEIN COMPANY LLC | RICHARD ROBINSON | PURCHASE AGREEMENT DTD 3/1/1977 | | $0.00 | $0.00 |

| CONTRACT NO. [DOCKET NO. 860] | DEBTOR(S) | CONTRACT COUNTERPARTY | CONTRACT TITLE | EFFECTIVE DATE | ORIGINAL CURE AMOUNT | ADDITIONAL CURE AMOUNT |
|---|---|---|---|---|---|---|
| 19410 | THE WEINSTEIN COMPANY LLC | RICHARD S. FRAME - ATHENA GRAND LLC | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 19411 | THE WEINSTEIN COMPANY LLC | RICHARD STANLEY | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 19412 | THE WEINSTEIN COMPANY LLC | RICHARD VARNER - VARNER PROFESSIONAL SERVICES LLC | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 19413 | TEAM PLAYERS LLC | RICHARD WENK INC | CERTIFICATE OF AUTHORSHIP DTD 3/17/2014 | | $0.00 | $0.00 |
| 19414 | TEAM PLAYERS, LLC | RICHARD WENK INC | WRITER AGREEMENT | 3/17/2014 | $0.00 | $0.00 |
| 19415 | TEAM PLAYERS, LLC | RICHARD WENK INC | WRITING SERVICES AGREEMENT "SOUTHPAW" | 3/17/2014 | $0.00 | $0.00 |
| 19417 | TEAM PLAYERS LLC | RICHARD WENK INC | WRITING SERVICES AGREEMENT DTD 3/17/2014 | | $0.00 | $0.00 |
| 19417 | THE WEINSTEIN COMPANY LLC | RICHARD WENK INC | WRITING SERVICES AGREEMENT DTD 3/17/2014 | | $0.00 | $0.00 |
| 19418 | THE WEINSTEIN COMPANY LLC | RICHARD WOLFE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 19419 | THE WEINSTEIN COMPANY LLC | RICHARD WRIGHT | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 19420 | THE WEINSTEIN COMPANY LLC | RICHARD'S GOAT LLC | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 19421 | THE WEINSTEIN COMPANY LLC | RICHARDS, LAUREN | NON UNION DEAL MEMO GENERAL CREW | 12/2/2013 | $0.00 | $0.00 |
| 19422 | THE WEINSTEIN COMPANY LLC | RICHARDSON THEATRE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 19423 | THE WEINSTEIN COMPANY LLC | RICHE PRODUCTIONS INC | AMENDMENT TO PRODUCER SERVICES AGREEMENT | 3/11/2014 | $0.00 | $0.00 |
| 19424 | THE WEINSTEIN COMPANY LLC (SUCCESSOR TO DREAMWORKS) | RICHE PRODUCTIONS INC | AMENDMENT TO PRODUCER SERVICES AGREEMENT DTD 3/11/2014 | | $0.00 | $0.00 |
| 19425 | THE WEINSTEIN COMPANY LLC | RICHE PRODUCTIONS INC | LETTER REGARDING PRODUCER AGREEMENT DTD 8/10/2011 | | $0.00 | $0.00 |
| 19426 | THE WEINSTEIN COMPANY LLC | RICHE PRODUCTIONS INC | PRODUCER AGREEMENT DTD 1/7/2011 | | $0.00 | $0.00 |
| 19427 | THE WEINSTEIN COMPANY LLC | RICHE PRODUCTIONS INC | PRODUCER SERVICES AMENDMENT DTD 3/11/2014 | | $0.00 | $0.00 |
| 19428 | THE WEINSTEIN COMPANY LLC | RICHE PRODUCTIONS INC | RESULTS AND PROCEEDS AGREEMENT DTD 1/7/2011 | | $0.00 | $0.00 |
| 19429 | THE WEINSTEIN COMPANY LLC | RICHE PRODUCTIONS INC | RESULTS AND PROCEEDS AGREEMENT DTD 1/7/2011 | | $0.00 | $0.00 |
| 19430 | THE WEINSTEIN COMPANY LLC | RICHE PRODUCTIONS INC | SECOND AMENDMENT TO PRODUCER SERVICES AGREEMENT | 5/15/2015 | $0.00 | $0.00 |
| 19431 | THE WEINSTEIN COMPANY LLC | RICHE PRODUCTIONS INC | TURNAROUND NOTICE DTD 8/10/2011 | | $0.00 | $0.00 |
| 19432 | THE WEINSTEIN COMPANY LLC | RICHE PRODUCTIONS, INC | PRODUCER AGREEMENT | 1/7/2011 | $0.00 | $0.00 |
| 19433 | THE WEINSTEIN COMPANY LLC | RICHE, ALAN & PETER | PRODUCER AGREEMENT | 1/7/2011 | $0.00 | $0.00 |
| 19434 | THE WEINSTEIN COMPANY LLC | RICHE, ALAN & RICHE, PETER | PRODUCER AGREEMENT DTD 1/7/2011 | | $0.00 | $0.00 |
| 19435 | THE WEINSTEIN COMPANY LLC | RICHELLE MEAD LLC | AMENDMENT ONE | 1/18/2011 | $0.00 | $0.00 |
| 19436 | THE WEINSTEIN COMPANY LLC | RICHELLE MEAD LLC | AMENDMENT ONE TO OPERATING AGREEMENT DTD 1/18/2011 | | $0.00 | $0.00 |
| 19437 | THE WEINSTEIN COMPANY LLC | RICHELLE MEAD LLC | ASSIGNMENT | 1/1/2011 | $0.00 | $0.00 |
| 19438 | THE WEINSTEIN COMPANY LLC | RICHELLE MEAD LLC | OPTION EXERCISE DTD 4/15/2013 | | $0.00 | $0.00 |
| 19439 | THE WEINSTEIN COMPANY LLC | RICHELLE MEAD LLC | TERMS OF AGREEMENT | 4/27/2010 | $0.00 | $0.00 |
| 19441 | MARCO POLO PRODUCTIONS ASIA (SDN BHD) | RICHELMY, LORENZO | AGREEMENT WITH SERIES OPTIONS | 3/7/2014 | $0.00 | $0.00 |
| 19441 | THE WEINSTEIN COMPANY LLC | RICHELMY, LORENZO | AGREEMENT WITH SERIES OPTIONS | 3/7/2014 | $0.00 | $0.00 |
| 19442 | THE WEINSTEIN COMPANY LLC | RICHELMY, LORENZO | APPENDIX I | 3/7/2014 | $0.00 | $0.00 |
| 19443 | THE WEINSTEIN COMPANY LLC | RICHELMY, LORENZO | MARCO POLO-LORENZO RICHELMY-OPTIONS FOR MOTION PICTURES | 3/7/2014 | $0.00 | $0.00 |
| 19444 | MARCO POLO PRODUCTIONS ASIA (SDN BHD) | RICHELMY, LORENZO | NUDITY RIDER | 8/21/2015 | $0.00 | $0.00 |
| 19445 | THE WEINSTEIN COMPANY LLC | RICHELMY, LORENZO | OPTIONS FOR MOTION PICTURES | 3/7/2014 | $0.00 | $0.00 |
| 19446 | THE WEINSTEIN COMPANY LLC | RICHELMY, LORENZO | SOUNDTRACK ALBUM AGREEMENT | 3/7/2014 | $0.00 | $0.00 |
| 19447 | THE WEINSTEIN COMPANY LLC | RICHIE PRODUCTIONS, INC. F/S/O PETER RICHIE AND ALAN RICHE | SERVICES AGREEMENT | 5/15/2015 | $0.00 | $0.00 |
| 19448 | THE WEINSTEIN COMPANY LLC | RICHLAND 10 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 19449 | THE WEINSTEIN COMPANY LLC | RICHLAND THEATER SYSTEMS | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 19450 | THE WEINSTEIN COMPANY LLC | RICK & TINA ROSS | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 19451 | THE WEINSTEIN COMPANY LLC | RICK BENDER | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 19452 | THE WEINSTEIN COMPANY LLC | RICK COHEN - TRANSIT DRIVE-IN THEATRE INC | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 19453 | THE WEINSTEIN COMPANY LLC | RICK CRIPE - STARMAX CINEMAS LLC | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 19454 | THE WEINSTEIN COMPANY LLC | RICK HACKEL | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 19455 | THE WEINSTEIN COMPANY LLC | RICK JAMES | CREW CONTRACT - DIRECT HIRE | 12/16/2016 | $0.00 | $0.00 |
| 19456 | THE WEINSTEIN COMPANY LLC | RICK KESSLER | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 19457 | THE WEINSTEIN COMPANY LLC | RICK LEHEW - ELMWOOD THEATRE COMPANY | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 19458 | THE WEINSTEIN COMPANY LLC | RICK MEISTER | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 19459 | THE WEINSTEIN COMPANY LLC | RICK NOVACK | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 19460 | THE WEINSTEIN COMPANY LLC | RICK PHILLIPS DBA CAMREP, INC. | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 19461 | THE WEINSTEIN COMPANY LLC | RICK ROSKO | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 19462 | THE WEINSTEIN COMPANY LLC | RICK STARR | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 19463 | THE WEINSTEIN COMPANY LLC | RICK STINNETT | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 19464 | THE WEINSTEIN COMPANY LLC | RICK STOWELL | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 19465 | THE WEINSTEIN COMPANY LLC | RICK YORN | EXCLUSIVE LICENSE AGREEMENT | | $0.00 | $0.00 |
| 19466 | THE WEINSTEIN COMPANY LLC | RICK YUNE INCOPORATED | LOANOUT RIDER | 3/18/2014 | $0.00 | $0.00 |
| 19467 | THE WEINSTEIN COMPANY LLC | RICKY J HUNT | CREW DEAL MEMO | 2/20/2013 | $0.00 | $0.00 |
| 19468 | WEINSTEIN GLOBAL FILM CORP. | RIDDLE THE MOVIE LLC | LETTER OF AMENDMENT | 11/4/2014 | $0.00 | $0.00 |
| 19469 | WEINSTEIN GLOBAL FILM CORP. | RIDDLE THE MOVIE LLC | LICENSE AGREEMENT | 10/1/2010 | $0.00 | $0.00 |
| 19470 | WEINSTEIN GLOBAL FILM CORP./THE WEINSTEIN COMPANY LLC | RIDDLE THE MOVIE LLC | SALE AGENCY AGREEMENT | 3/12/2010 | $0.00 | $0.00 |
| 19471 | WEINSTEIN GLOBAL FILM CORP. | RIDDLE THE MOVIE LLC | STANDARD TERMS & CONDITIONS LETTER | 2/10/2013 | $0.00 | $0.00 |
| 19472 | THE WEINSTEIN COMPANY LLC | RIDGECREST 8 CINEMAS | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 19473 | THE WEINSTEIN COMPANY LLC | RIDGEFIELD PLAYHOUSE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 19474 | THE WEINSTEIN COMPANY LLC | RIDGEWAY VISION, INC | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 19475 | TEAM PLAYERS, LLC | RIDICULOUS ENDEAVORS INCE | WRITING SERVICES AGREEMENT | 7/28/2016 | $0.00 | $0.00 |
| 19476 | THE WEINSTEIN COMPANY LLC | RIDMANEL, SAHACHAI | NON-UNION DEAL MEMO - CONST/ACCT CREW ONLY | 2/3/2014 | $0.00 | $0.00 |
| 19477 | THE WEINSTEIN COMPANY LLC | RIFLE CREEK CINEMA | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 19478 | THE WEINSTEIN COMPANY LLC | RIGHT SIZE LTD, THE | CERTIFICATE OF EMPLOYMENT DTD 8/17/2007 | | $0.00 | $0.00 |
| 19479 | THE WEINSTEIN COMPANY LLC | RIGNEY | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 19480 | THE WEINSTEIN COMPANY LLC | RIKKI LONGANECKER | CREW DEAL MEMO | 2/4/2013 | $0.00 | $0.00 |

| CONTRACT NO. [DOCKET NO. 860] | DEBTOR(S) | CONTRACT COUNTERPARTY | CONTRACT TITLE | EFFECTIVE DATE | ORIGINAL CURE AMOUNT | ADDITIONAL CURE AMOUNT |
|---|---|---|---|---|---|---|
| 19481 | WEINSTEIN TELEVISION LLC | RILEY, JOHN | LIFE RIGHTS AND CONSULTING SERVICES AGREEMENT | 5/2/2017 | $0.00 | $0.00 |
| 19482 | THE WEINSTEIN COMPANY LLC | RILEY,DEBORAH | CREW DEAL MEMO | 1/7/2013 | $0.00 | $0.00 |
| 19486 | THE WEINSTEIN COMPANY LLC | RINELLA, STEVE | MIRAMAX BOOKS MEMO | 4/13/2004 | $0.00 | $0.00 |
| 19491 | THE WEINSTEIN COMPANY LLC | RINGLING | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 19492 | THE WEINSTEIN COMPANY LLC | RIO | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 19493 | THE WEINSTEIN COMPANY LLC | RIO 10 CINEMA | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 19494 | THE WEINSTEIN COMPANY LLC | RIO ENTERTAINMENT | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 19495 | THE WEINSTEIN COMPANY LLC | RIO THEATER | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 19496 | THE WEINSTEIN COMPANY LLC | RIO THEATER, LLC | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 19497 | THE WEINSTEIN COMPANY LLC | RIO THEATRE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 19498 | THE WEINSTEIN COMPANY LLC | RIORDAN, RICK | MIRAMAX BOOKS AGREEMENT | 3/9/2004 | $0.00 | $0.00 |
| 19499 | THE WEINSTEIN COMPANY LLC | RISHER INC. - SHERI ANDERSON | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 19500 | THE WEINSTEIN COMPANY LLC | RITA & JAMES TRIVETT | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 19501 | THE WEINSTEIN COMPANY LLC | RITZ | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 19502 | THE WEINSTEIN COMPANY LLC | RITZ 2 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 19503 | THE WEINSTEIN COMPANY LLC | RITZ 3 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 19504 | THE WEINSTEIN COMPANY LLC | RITZ CINEMA | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 19505 | THE WEINSTEIN COMPANY LLC | RITZ CINEMA, LLC | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 19506 | THE WEINSTEIN COMPANY LLC | RITZ THEATER | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 19507 | THE WEINSTEIN COMPANY LLC | RITZ THEATRE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 19508 | THE WEINSTEIN COMPANY LLC | RITZ TWIN | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 19509 | THE WEINSTEIN COMPANY LLC | RITZVILLE DOWNTOWN DEVELOPMENT ASSOCIATION | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 19510 | SMALL SCREEN TRADES LLC | RIVAL PRODUCTIONS INC | FREELANCE TELEVISION WRITER AGREEMENT | 1/15/2016 | $0.00 | $0.00 |
| 19511 | THE WEINSTEIN COMPANY LLC | RIVELE, STEPHEN | OPTION AND ACQUISITION OF RIGHTS AGREEMENT | 8/16/2013 | $0.00 | $0.00 |
| 19512 | THE WEINSTEIN COMPANY LLC | RIVERDALE 10 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 19513 | THE WEINSTEIN COMPANY LLC | RIVERFILL 10 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 19514 | THE WEINSTEIN COMPANY LLC | RIVERFRONT CINEMAS | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 19515 | THE WEINSTEIN COMPANY LLC | RIVERFRONT THEATRES OF JOHNSTOWN, LLC | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 19517 | THE WEINSTEIN COMPANY LLC | RIVERSIDE CINEMA 6 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 19518 | THE WEINSTEIN COMPANY LLC | RIVERSIDE CINEMAS | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 19519 | THE WEINSTEIN COMPANY LLC | RIVERSIDE D/I | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 19520 | THE WEINSTEIN COMPANY LLC | RIVERSIDE SAGINAW FILM FESTIVAL | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 19521 | THE WEINSTEIN COMPANY LLC | RIVERSPACE (RIVERTOWN FILM SOCIETY) | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 19522 | THE WEINSTEIN COMPANY LLC | RIVERTOWN FILM SOCIETY | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 19523 | THE WEINSTEIN COMPANY LLC | RIVERTOWNE 12 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 19524 | THE WEINSTEIN COMPANY LLC | RIVERTOWNE 12 CINEMAS, LLC | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 19525 | THE WEINSTEIN COMPANY LLC | RIVIERA THEATRE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 19526 | THE WEINSTEIN COMPANY LLC | RIVIERA THEATRE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 19527 | THE WEINSTEIN COMPANY LLC | RIVIERA THEATRE & ORGAN PRESERVATION SOCIETY, | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 19528 | THE WEINSTEIN COMPANY LLC | RIVIERA THEATRE (EMERGING PICTURES) | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 19529 | THE WEINSTEIN COMPANY LLC | RIVOLI | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 19530 | THE WEINSTEIN COMPANY LLC | RIVOLI 2 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 19531 | THE WEINSTEIN COMPANY LLC | RIVOLI THEATRE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 19532 | THE WEINSTEIN COMPANY LLC | RIXPIX INC | EXHIBIT B CERTIFICATE OF EMPLOYMENT | 5/7/2013 | $0.00 | $0.00 |
| 19533 | THE WEINSTEIN COMPANY LLC | RIXPIX INC | EXHIBIT C INDUCEMENT | 5/7/2013 | $0.00 | $0.00 |
| 19534 | THE WEINSTEIN COMPANY LLC | RIXPIX INC | PRODUCTION DESIGNER AGREEMENT | 5/7/2013 | $0.00 | $0.00 |
| 19535 | THE WEINSTEIN COMPANY LLC | RIZZO DANIELLE, RAMONA | PARTICIPANT AGREEMENT | 8/2/2011 | $0.00 | $0.00 |
| 19536 | THE WEINSTEIN COMPANY LLC | RMC THEATRES | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 19538 | ONE CHANCE FILMS LTD | ROACH, ALEXANDRA | CERTIFICATE OF ENGAGEMENT | | $0.00 | $0.00 |
| 19539 | ONE CHANCE FILMS LTD | ROACH, ALEXANDRA | PACT/EQUITY CINEMA AGREEMENT | 9/11/2012 | $0.00 | $0.00 |
| 19540 | TEAM PLAYERS, LLC | ROAD DAWG FILMS INC | HELLRAISER WRITER/DIRECTOR/PRODUCER AGREEMENT- ROAD-DAWG FILMS INC F/S/O JOEL SOISSON | 8/3/2010 | $0.00 | $0.00 |
| 19541 | TEAM PLAYERS, LLC | ROAD DAWG FILMS INC | CHILDREN OF THE CORN - WRITER/DIRECTOR/PRODUCER AGREEMENT - ROAD-DAWG-FILMS, INC F/S/O JOEL SOISSON | 8/3/2010 | $0.00 | $0.00 |
| 19542 | TEAM PLAYERS, LLC | ROAD DAWG FILMS INC | CHILDREN OF THE CORN WRITER AGREEMENT ROAD DAWG FILMS INC FSAO JOEL SOISSON | 10/28/2015 | $0.00 | $0.00 |
| 19543 | THE WEINSTEIN COMPANY LLC | ROAD DAWG FILMS INC | CONSULTANT AGREEMENT | 1/29/2016 | $0.00 | $0.00 |
| 19544 | THE WEINSTEIN COMPANY LLC | ROAD DAWG FILMS INC | CONSULTANT AGREEMENT | 2/20/2013 | $0.00 | $0.00 |
| 19545 | TEAM PLAYERS, LLC | ROAD DAWG FILMS INC | HELLRAISER WRITER/DIRECTOR/PRODUCER/AGREEMENT ROAD DAWG FILMS FSO JOEL SOISSON | 8/3/2010 | $0.00 | $0.00 |
| 19546 | TEAM PLAYERS, LLC/GATLIN FILMS | ROAD DAWG FILMS INC | PRODUCER AGREEMENT | 8/3/2010 | $0.00 | $0.00 |
| 19547 | TEAM PLAYERS, LLC | ROAD DAWG FILMS INC | WRITER AGREEMENT | 10/28/2015 | $0.00 | $0.00 |
| 19548 | TEAM PLAYERS, LLC | ROAD DAWG FILMS INC | WRITER AGREEMENT DTD 10/28/2015 | | $0.00 | $0.00 |
| 19549 | TEAM PLAYERS, LLC | ROAD DAWG FILMS INC | WRITER LETTER AGREEMENT | 8/1/2010 | $0.00 | $0.00 |
| 19550 | TEAM PLAYERS, LLC | ROAD DAWG FILMS INC | WRITER/DIRECTOR/PRODUCER AGREEMENT DTD 8/3/2010 | | $0.00 | $0.00 |
| 19551 | WEINSTEIN GLOBAL FILM CORP. | ROAD SHOW FILMS PTY LTD | NOTICE OF IRREVOCABLE ASSIGNMENT AND DIRECTION OF PAYMENT | 7/24/2013 | $0.00 | $0.00 |
| 19552 | THE WEINSTEIN COMPANY LLC | ROAD-DAWG FILMS INC F/S/O JOEL SOISSON | PRODUCING SERVICES AGREEMENT | 2/23/2011 | $0.00 | $0.00 |
| 19553 | THE WEINSTEIN COMPANY LLC | ROAD-DAWG FILMS INC F/S/O JOEL SOISSON | WRITER AGREEMENT | 2/2/2011 | $0.00 | $0.00 |
| 19554 | THE WEINSTEIN COMPANY LLC | ROADHOUSE CINEMAS 8 (FRMLY SCOTTSDALE PAVILIONS 11 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 19555 | THE WEINSTEIN COMPANY LLC | ROADHOUSE CINEMAS LLC | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 19556 | WEINSTEIN GLOBAL FILM CORP | ROADSHOW FILMS PTY LIMITED | NOTICE AND ACKNOWLEDGEMENT OF ASSIGNMENT | 5/22/2009 | $0.00 | $0.00 |
| 19557 | WEINSTEIN GLOBAL FILM CORP. | ROADSHOW FILMS PTY LIMITED | NOTICE OF ASSIGNMENT | 8/20/2012 | $0.00 | $0.00 |

| CONTRACT NO. [DOCKET NO. 860] | DEBTOR(S) | CONTRACT COUNTERPARTY | CONTRACT TITLE | EFFECTIVE DATE | ORIGINAL CURE AMOUNT | ADDITIONAL CURE AMOUNT |
|---|---|---|---|---|---|---|
| 19561 | WEINSTEIN GLOBAL FILM CORP | ROADSHOW FILMS PTY LIMITED (AUSTRALIA) | INTERNATIONAL DISTRIBUTION AGREEMENT | 6/2/2021 | $0.00 | $0.00 |
| 19562 | WEINSTEIN GLOBAL FILM CORP | ROADSHOW FILMS PTY LIMITED (AUSTRALIA) | INTERNATIONAL DISTRIBUTION AGREEMENT | 6/10/2023 | $0.00 | $0.00 |
| 19565 | WEINSTEIN GLOBAL FILM CORP | ROADSHOW FILMS PTY LIMITED (AUSTRALIA) | INTERNATIONAL DISTRIBUTION AGREEMENT | 6/4/2036 | $0.00 | $0.00 |
| 19567 | WEINSTEIN GLOBAL FILM CORP | ROADSHOW FILMS PTY LIMITED (AUSTRALIA) | INTERNATIONAL DISTRIBUTION AGREEMENT | 6/10/2022 | $0.00 | $0.00 |
| 19569 | WEINSTEIN GLOBAL FILM CORP | ROADSHOW FILMS PTY LIMITED (AUSTRALIA) | INTERNATIONAL DISTRIBUTION AGREEMENT | 4/14/2017 | $0.00 | $0.00 |
| 19570 | WEINSTEIN GLOBAL FILM CORP | ROADSHOW FILMS PTY LIMITED (AUSTRALIA) | INTERNATIONAL DISTRIBUTION AGREEMENT | 7/13/2024 | $0.00 | $0.00 |
| 19573 | WEINSTEIN GLOBAL FILM CORP | ROADSHOW FILMS PTY LIMITED (AUSTRALIA) | INTERNATIONAL DISTRIBUTION AGREEMENT | 5/27/2018 | $0.00 | $0.00 |
| 19574 | WEINSTEIN GLOBAL FILM CORP | ROADSHOW FILMS PTY LIMITED (AUSTRALIA) | INTERNATIONAL DISTRIBUTION AGREEMENT | 5/26/2020 | $0.00 | $0.00 |
| 19578 | WEINSTEIN GLOBAL FILM CORP | ROADSHOW FILMS PTY LIMITED (AUSTRALIA) | INTERNATIONAL DISTRIBUTION AGREEMENT | 4/16/2021 | $0.00 | $0.00 |
| 19580 | WEINSTEIN GLOBAL FILM CORP | ROADSHOW FILMS PTY LIMITED (AUSTRALIA) | INTERNATIONAL DISTRIBUTION AGREEMENT | 4/1/2020 | $0.00 | $0.00 |
| 19583 | WEINSTEIN GLOBAL FILM CORP | ROADSHOW FILMS PTY LIMITED (AUSTRALIA) | INTERNATIONAL DISTRIBUTION AGREEMENT | 3/30/2022 | $0.00 | $0.00 |
| 19589 | WEINSTEIN GLOBAL FILM CORP | ROADSHOW FILMS PTY LIMITED (AUSTRALIA) | INTERNATIONAL DISTRIBUTION AGREEMENT | 9/7/2033 | $0.00 | $0.00 |
| 19590 | WEINSTEIN GLOBAL FILM CORP | ROADSHOW FILMS PTY LIMITED (AUSTRALIA) | INTERNATIONAL DISTRIBUTION AGREEMENT | 3/28/2023 | $0.00 | $0.00 |
| 19596 | WEINSTEIN GLOBAL FILM CORP | ROADSHOW FILMS PTY LIMITED (AUSTRALIA) | INTERNATIONAL DISTRIBUTION AGREEMENT | 9/18/2021 | $0.00 | $0.00 |
| 19600 | WEINSTEIN GLOBAL FILM CORP | ROADSHOW FILMS PTY LIMITED (AUSTRALIA) | INTERNATIONAL DISTRIBUTION AGREEMENT | 8/31/2021 | $0.00 | $0.00 |
| 19603 | WEINSTEIN GLOBAL FILM CORP | ROADSHOW FILMS PTY LIMITED (AUSTRALIA) | INTERNATIONAL DISTRIBUTION AGREEMENT | 7/26/2021 | $0.00 | $0.00 |
| 19604 | WEINSTEIN GLOBAL FILM CORP | ROADSHOW FILMS PTY LIMITED (AUSTRALIA) | INTERNATIONAL DISTRIBUTION AGREEMENT | 7/30/2035 | $0.00 | $0.00 |
| 19606 | WEINSTEIN GLOBAL FILM CORP | ROADSHOW FILMS PTY LIMITED (AUSTRALIA) | INTERNATIONAL DISTRIBUTION AGREEMENT | 8/10/2018 | $0.00 | $0.00 |
| 19608 | WEINSTEIN GLOBAL FILM CORP | ROADSHOW FILMS PTY LIMITED (AUSTRALIA) | INTERNATIONAL DISTRIBUTION AGREEMENT | 8/28/2018 | $0.00 | $0.00 |
| 19610 | WEINSTEIN GLOBAL FILM CORP | ROADSHOW FILMS PTY LIMITED (AUSTRALIA) | INTERNATIONAL DISTRIBUTION AGREEMENT | 8/22/2023 | $0.00 | $0.00 |
| 19612 | WEINSTEIN GLOBAL FILM CORP | ROADSHOW FILMS PTY LIMITED (AUSTRALIA) | INTERNATIONAL DISTRIBUTION AGREEMENT | 8/19/2020 | $0.00 | $0.00 |
| 19613 | WEINSTEIN GLOBAL FILM CORP | ROADSHOW FILMS PTY LIMITED (AUSTRALIA) | INTERNATIONAL DISTRIBUTION AGREEMENT | 8/2/2020 | $0.00 | $0.00 |
| 19614 | WEINSTEIN GLOBAL FILM CORP | ROADSHOW FILMS PTY LIMITED (AUSTRALIA) | INTERNATIONAL DISTRIBUTION AGREEMENT | 8/2/2022 | $0.00 | $0.00 |
| 19616 | WEINSTEIN GLOBAL FILM CORP | ROADSHOW FILMS PTY LIMITED (AUSTRALIA) | INTERNATIONAL DISTRIBUTION AGREEMENT | 7/20/2021 | $0.00 | $0.00 |
| 19617 | WEINSTEIN GLOBAL FILM CORP | ROADSHOW FILMS PTY LIMITED (AUSTRALIA) | INTERNATIONAL DISTRIBUTION AGREEMENT | 8/15/2023 | $0.00 | $0.00 |
| 19620 | WEINSTEIN GLOBAL FILM CORP | ROADSHOW FILMS PTY LIMITED (AUSTRALIA) | INTERNATIONAL DISTRIBUTION AGREEMENT | 3/24/2022 | $0.00 | $0.00 |
| 19622 | WEINSTEIN GLOBAL FILM CORP | ROADSHOW FILMS PTY LIMITED (AUSTRALIA) | INTERNATIONAL DISTRIBUTION AGREEMENT | 12/1/2022 | $0.00 | $0.00 |
| 19624 | WEINSTEIN GLOBAL FILM CORP | ROADSHOW FILMS PTY LIMITED (AUSTRALIA) | INTERNATIONAL DISTRIBUTION AGREEMENT | 10/4/2022 | $0.00 | $0.00 |
| 19626 | WEINSTEIN GLOBAL FILM CORP | ROADSHOW FILMS PTY LIMITED (AUSTRALIA) | INTERNATIONAL DISTRIBUTION AGREEMENT | 10/3/2022 | $0.00 | $0.00 |
| 19628 | WEINSTEIN GLOBAL FILM CORP | ROADSHOW FILMS PTY LIMITED (AUSTRALIA) | INTERNATIONAL DISTRIBUTION AGREEMENT | 10/27/2021 | $0.00 | $0.00 |
| 19629 | WEINSTEIN GLOBAL FILM CORP | ROADSHOW FILMS PTY LIMITED (AUSTRALIA) | INTERNATIONAL DISTRIBUTION AGREEMENT | 10/24/2021 | $0.00 | $0.00 |
| 19631 | WEINSTEIN GLOBAL FILM CORP | ROADSHOW FILMS PTY LIMITED (AUSTRALIA) | INTERNATIONAL DISTRIBUTION AGREEMENT | 11/19/2023 | $0.00 | $0.00 |
| 19633 | WEINSTEIN GLOBAL FILM CORP | ROADSHOW FILMS PTY LIMITED (AUSTRALIA) | INTERNATIONAL DISTRIBUTION AGREEMENT | 11/18/2021 | $0.00 | $0.00 |
| 19634 | WEINSTEIN GLOBAL FILM CORP | ROADSHOW FILMS PTY LIMITED (AUSTRALIA) | INTERNATIONAL DISTRIBUTION AGREEMENT | 10/17/2022 | $0.00 | $0.00 |
| 19635 | WEINSTEIN GLOBAL FILM CORP | ROADSHOW FILMS PTY LIMITED (AUSTRALIA) | INTERNATIONAL DISTRIBUTION AGREEMENT | 10/16/2023 | $0.00 | $0.00 |
| 19636 | WEINSTEIN GLOBAL FILM CORP | ROADSHOW FILMS PTY LIMITED (AUSTRALIA) | INTERNATIONAL DISTRIBUTION AGREEMENT | 10/15/2034 | $0.00 | $0.00 |
| 19637 | WEINSTEIN GLOBAL FILM CORP | ROADSHOW FILMS PTY LIMITED (AUSTRALIA) | INTERNATIONAL DISTRIBUTION AGREEMENT | 10/14/2022 | $0.00 | $0.00 |
| 19639 | WEINSTEIN GLOBAL FILM CORP | ROADSHOW FILMS PTY LIMITED (AUSTRALIA) | INTERNATIONAL DISTRIBUTION AGREEMENT | 1/4/2035 | $0.00 | $0.00 |
| 19641 | WEINSTEIN GLOBAL FILM CORP | ROADSHOW FILMS PTY LIMITED (AUSTRALIA) | INTERNATIONAL DISTRIBUTION AGREEMENT | 1/28/2023 | $0.00 | $0.00 |
| 19645 | WEINSTEIN GLOBAL FILM CORP | ROADSHOW FILMS PTY LIMITED (AUSTRALIA) | INTERNATIONAL DISTRIBUTION AGREEMENT | 1/1/2022 | $0.00 | $0.00 |

| CONTRACT NO. [DOCKET NO. 860] | DEBTOR(S) | CONTRACT COUNTERPARTY | CONTRACT TITLE | EFFECTIVE DATE | ORIGINAL CURE AMOUNT | ADDITIONAL CURE AMOUNT |
|---|---|---|---|---|---|---|
| 19646 | WEINSTEIN GLOBAL FILM CORP | ROADSHOW FILMS PTY LIMITED (AUSTRALIA) | INTERNATIONAL DISTRIBUTION AGREEMENT | | $0.00 | $0.00 |
| 19648 | WEINSTEIN GLOBAL FILM CORP | ROADSHOW FILMS PTY LIMITED (AUSTRALIA) | INTERNATIONAL DISTRIBUTION AGREEMENT | 2/13/2022 | $0.00 | $0.00 |
| 19649 | WEINSTEIN GLOBAL FILM CORP | ROADSHOW FILMS PTY LIMITED (AUSTRALIA) | INTERNATIONAL DISTRIBUTION AGREEMENT | 3/22/2021 | $0.00 | $0.00 |
| 19650 | WEINSTEIN GLOBAL FILM CORP | ROADSHOW FILMS PTY LIMITED (AUSTRALIA) | INTERNATIONAL DISTRIBUTION AGREEMENT | 3/19/2036 | $0.00 | $0.00 |
| 19651 | WEINSTEIN GLOBAL FILM CORP | ROADSHOW FILMS PTY LIMITED (AUSTRALIA) | INTERNATIONAL DISTRIBUTION AGREEMENT | 3/17/2022 | $0.00 | $0.00 |
| 19654 | WEINSTEIN GLOBAL FILM CORP | ROADSHOW FILMS PTY LIMITED (AUSTRALIA) | INTERNATIONAL DISTRIBUTION AGREEMENT | 2/9/2036 | $0.00 | $0.00 |
| 19656 | WEINSTEIN GLOBAL FILM CORP | ROADSHOW FILMS PTY LIMITED (AUSTRALIA) | INTERNATIONAL DISTRIBUTION AGREEMENT | 2/24/2022 | $0.00 | $0.00 |
| 19658 | WEINSTEIN GLOBAL FILM CORP | ROADSHOW FILMS PTY LIMITED (AUSTRALIA) | INTERNATIONAL DISTRIBUTION AGREEMENT | 11/15/2021 | $0.00 | $0.00 |
| 19659 | WEINSTEIN GLOBAL FILM CORP | ROADSHOW FILMS PTY LIMITED (AUSTRALIA) | INTERNATIONAL DISTRIBUTION AGREEMENT | 2/18/2024 | $0.00 | $0.00 |
| 19660 | WEINSTEIN GLOBAL FILM CORP | ROADSHOW FILMS PTY LIMITED (AUSTRALIA) | INTERNATIONAL DISTRIBUTION AGREEMENT | 11/21/2023 | $0.00 | $0.00 |
| 19663 | WEINSTEIN GLOBAL FILM CORP | ROADSHOW FILMS PTY LIMITED (AUSTRALIA) | INTERNATIONAL DISTRIBUTION AGREEMENT | 11/4/2021 | $0.00 | $0.00 |
| 19666 | WEINSTEIN GLOBAL FILM CORP | ROADSHOW FILMS PTY LIMITED (AUSTRALIA) | INTERNATIONAL DISTRIBUTION AGREEMENT | 11/24/2021 | $0.00 | $0.00 |
| 19668 | WEINSTEIN GLOBAL FILM CORP | ROADSHOW FILMS PTY LIMITED (AUSTRALIA) | INTERNATIONAL DISTRIBUTION AGREEMENT | 12/11/2034 | $0.00 | $0.00 |
| 19670 | WEINSTEIN GLOBAL FILM CORP | ROADSHOW FILMS PTY LIMITED (AUSTRALIA) | INTERNATIONAL DISTRIBUTION AGREEMENT | 12/13/2023 | $0.00 | $0.00 |
| 19672 | WEINSTEIN GLOBAL FILM CORP | ROADSHOW FILMS PTY LIMITED (AUSTRALIA) | INTERNATIONAL DISTRIBUTION AGREEMENT | 12/17/2021 | $0.00 | $0.00 |
| 19673 | WEINSTEIN GLOBAL FILM CORP | ROADSHOW FILMS PTY LIMITED (AUSTRALIA) | INTERNATIONAL DISTRIBUTION AGREEMENT | 12/28/2020 | $0.00 | $0.00 |
| 19677 | WEINSTEIN GLOBAL FILM CORP | ROADSHOW FILMS PTY LIMITED ABN 28 100 746 870 | LICENSE AGREEMENT | 6/27/2012 | $0.00 | $0.00 |
| 19678 | THE WEINSTEIN COMPANY LLC | ROADSHOW FILMS PTY LTD. | OUTPUT AGREEMENT AMENDMENT | | $0.00 | $0.00 |
| 19679 | WEINSTEIN GLOBAL FILM CORP. | ROADSHOW FILMS PTY LTD | PAYMENT AGREEMENT | 8/6/2012 | $0.00 | $0.00 |
| 19680 | THE WEINSTEIN COMPANY LLC | ROADSHOW FILMS PTY LTD. | AMENDMENT TO OUTPUT AGREEMENT | 5/17/2009 | $0.00 | $0.00 |
| 19681 | WEINSTEIN GLOBAL FILM CORP | ROADSHOW FILMS PTY LTD. | MULTI-PICTURE OUTPUT AGREEMENT AMENDMENT 1 DTD 12/20/2006 | | $0.00 | $0.00 |
| 19682 | WEINSTEIN GLOBAL FILM CORP | ROADSHOW FILMS PTY LTD. | MULTI-PICTURE OUTPUT AGREEMENT AMENDMENT 10 DTD 10/7/2015 | | $0.00 | $0.00 |
| 19684 | WEINSTEIN GLOBAL FILM CORP | ROADSHOW FILMS PTY LTD. | MULTI-PICTURE OUTPUT AGREEMENT AMENDMENT 2 DTD 2/6/2008 | | $0.00 | $0.00 |
| 19685 | WEINSTEIN GLOBAL FILM CORP | ROADSHOW FILMS PTY LTD. | MULTI-PICTURE OUTPUT AGREEMENT AMENDMENT 3 DTD 6/24/2009 | | $0.00 | $0.00 |
| 19686 | WEINSTEIN GLOBAL FILM CORP | ROADSHOW FILMS PTY LTD. | MULTI-PICTURE OUTPUT AGREEMENT AMENDMENT 4 DTD 9/14/2009 | | $0.00 | $0.00 |
| 19687 | WEINSTEIN GLOBAL FILM CORP | ROADSHOW FILMS PTY LTD. | MULTI-PICTURE OUTPUT AGREEMENT AMENDMENT 5 DTD 5/17/2011 | | $0.00 | $0.00 |
| 19688 | WEINSTEIN GLOBAL FILM CORP | ROADSHOW FILMS PTY LTD. | MULTI-PICTURE OUTPUT AGREEMENT AMENDMENT 6 DTD 4/12/2013 | | $0.00 | $0.00 |
| 19689 | WEINSTEIN GLOBAL FILM CORP | ROADSHOW FILMS PTY LTD. | MULTI-PICTURE OUTPUT AGREEMENT AMENDMENT 7 DTD 11/11/2013 | | $0.00 | $0.00 |
| 19690 | WEINSTEIN GLOBAL FILM CORP | ROADSHOW FILMS PTY LTD. | MULTI-PICTURE OUTPUT AGREEMENT AMENDMENT 8 DTD 5/12/2014 | | $0.00 | $0.00 |
| 19691 | WEINSTEIN GLOBAL FILM CORP | ROADSHOW FILMS PTY LTD. | MULTI-PICTURE OUTPUT AGREEMENT AMENDMENT 9 DTD 7/31/2015 | | $0.00 | $0.00 |
| 19692 | WEINSTEIN GLOBAL FILM CORP | ROADSHOW FILMS PTY LTD. | MULTI-PICTURE OUTPUT AGREEMENT DTD 1/13/2006 | | $0.00 | $0.00 |
| 19693 | WEINSTEIN GLOBAL FILM CORP | ROADSHOW FILMS PTY LTD. | NOTICE OF IRREVOCABLE ASSIGNMENT AND DIRECTION OF PAYMENT | 8/14/2012 | $0.00 | $0.00 |
| 19694 | THE WEINSTEIN COMPANY LLC | ROADSHOW FILMS PTY LTD. | OUTPUT AGREEMENT TERM SHEET | 8/27/2008 | $0.00 | $0.00 |
| 19695 | WEINSTEIN GLOBAL FILM CORP | ROADSHOW FILMS PTY LTD. | PAYMENT AGREEMENT | 8/4/2015 | $0.00 | $0.00 |
| 19696 | WEINSTEIN GLOBAL FILM CORP | ROADSHOW FILMS PTY LTD. | THE HATEFUL EIGHT, AMENDMENT 11 DTD 12/2/2015 | | $0.00 | $0.00 |
| 19697 | THE WEINSTEIN COMPANY LLC | ROB FRIEDMAN | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 19698 | THE WEINSTEIN COMPANY LLC | ROBER RODRIGUEZ AND CARL THIEL | COMPOSER AGREEMENTS | 10/23/2012 | $0.00 | $0.00 |
| 19699 | THE WEINSTEIN COMPANY LLC | ROBERT & JOELIE HICKS | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 19700 | THE WEINSTEIN COMPANY LLC | ROBERT & PATRICIA BAEHR | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 19701 | THE WEINSTEIN COMPANY LLC | ROBERT A/L DEWA RAJOO | CONTRACT FOR SERVICES | 7/14/2014 | $0.00 | $0.00 |
| 19702 | THE WEINSTEIN COMPANY LLC | ROBERT ADAM | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 19703 | THE WEINSTEIN COMPANY LLC | ROBERT ADAMS | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 19704 | THE WEINSTEIN COMPANY LLC | ROBERT BRANDT | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 19705 | THE WEINSTEIN COMPANY LLC | ROBERT BUCKSBAUM | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 19706 | THE WEINSTEIN COMPANY LLC | ROBERT CRAIG | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 19707 | THE WEINSTEIN COMPANY LLC | ROBERT CRISWELL | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 19709 | THE WEINSTEIN COMPANY LLC | ROBERT DOUVIER | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 19710 | THE WEINSTEIN COMPANY LLC | ROBERT ELIOT | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 19711 | THE WEINSTEIN COMPANY LLC | ROBERT ERICKSON | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 19712 | THE WEINSTEIN COMPANY LLC | ROBERT ETOLL PRODUCTIONS INC | SYNCHRONIZATION & MASTER USE LICENSE AGREEMENT | 10/20/2014 | $0.00 | $0.00 |
| 19713 | THE WEINSTEIN COMPANY LLC | ROBERT EZRA | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 19714 | THE WEINSTEIN COMPANY LLC | ROBERT HAEG | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 19715 | THE WEINSTEIN COMPANY LLC | ROBERT HALL - CR HALL INC | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 19716 | THE WEINSTEIN COMPANY LLC | ROBERT HARRISON - PARAGON CINEMAS LLC | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 19717 | THE WEINSTEIN COMPANY LLC | ROBERT HARTLEY | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 19718 | THE WEINSTEIN COMPANY LLC | ROBERT HARWOOD | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 19719 | THE WEINSTEIN COMPANY LLC | ROBERT HOLLIS | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 19720 | THE WEINSTEIN COMPANY LLC | ROBERT HRENO | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 19724 | THE WEINSTEIN COMPANY LLC | ROBERT KNEPP | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 19725 | THE WEINSTEIN COMPANY LLC | ROBERT KROCHMAL & GREG SHACKELFORD | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 19726 | THE WEINSTEIN COMPANY LLC | ROBERT L. FREEMAN, SR. | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |

| CONTRACT NO. [DOCKET NO. 860] | DEBTOR(S) | CONTRACT COUNTERPARTY | CONTRACT TITLE | EFFECTIVE DATE | ORIGINAL CURE AMOUNT | ADDITIONAL CURE AMOUNT |
|---|---|---|---|---|---|---|
| 19727 | THE WEINSTEIN COMPANY LLC | ROBERT LAFLAMME - WHITE NITE & RIVERVIEW | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 19728 | THE WEINSTEIN COMPANY LLC | ROBERT LEACH | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 19729 | THE WEINSTEIN COMPANY LLC | ROBERT LIMEBERRY | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 19730 | THE WEINSTEIN COMPANY LLC | ROBERT M. MORGENTHAU | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 19731 | THE WEINSTEIN COMPANY LLC | ROBERT MABE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 19732 | THE WEINSTEIN COMPANY LLC | ROBERT MACK NICHOLSON - BALL THEATRE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 19733 | THE WEINSTEIN COMPANY LLC | ROBERT MCHONE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 19734 | THE WEINSTEIN COMPANY LLC | ROBERT PERKINS & TIM REED | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 19735 | THE WEINSTEIN COMPANY LLC | ROBERT S. LIGHT, PRESIDENT | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 19736 | THE WEINSTEIN COMPANY LLC | ROBERT SCHARMETT | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 19737 | THE WEINSTEIN COMPANY LLC | ROBERT SCOTT LANE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 19738 | THE WEINSTEIN COMPANY LLC | ROBERT SEDLOCK | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 19739 | THE WEINSTEIN COMPANY LLC | ROBERT SIEGEL | RE: TREATMENT PURCHASE AGREEMENT DTD 10/25/2013 | 12/19/2013 | $0.00 | $0.00 |
| 19740 | THE WEINSTEIN COMPANY LLC | ROBERT STEIN MANAGEMENT | PERFORMER AGREEMENT | 8/8/2014 | $0.00 | $0.00 |
| 19741 | THE WEINSTEIN COMPANY LLC | ROBERT WHILES | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 19742 | THE WEINSTEIN COMPANY LLC | ROBERT WIESENMAYER | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 19743 | THE WEINSTEIN COMPANY LLC | ROBERT WILLIAMS | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 19744 | THE WEINSTEIN COMPANY LLC | ROBERT WYLIE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 19745 | THE WEINSTEIN COMPANY LLC | ROBERTS, CRAIG | CASTING ADVICE NOTE | 1/20/2017 | $0.00 | $0.00 |
| 19746 | CURRENT WAR SPV, LLC / CURRENT FILMS UK LTD | ROBERTS, CRAIG | CASTING ADVICE NOTICE | 1/20/2017 | $0.00 | $0.00 |
| 19748 | CURRENT WAR SPV, LLC / CURRENT FILMS UK LTD | ROBERTS, RICHARD | CREW CONTRACT | 11/21/2016 | $0.00 | $0.00 |
| 19749 | THE WEINSTEIN COMPANY LLC | ROBERTSON, BECKY | TALENT AGREEMENT | 7/3/2012 | $0.00 | $0.00 |
| 19750 | THE WEINSTEIN COMPANY LLC | ROBERTSON, CURTIS | TALENT AGREEMENT | 7/3/2012 | $0.00 | $0.00 |
| 19751 | THE WEINSTEIN COMPANY LLC | ROBERTSON, LISA | GUEST JUDGE PANELIST AGREEMENT, RELEASE & ARBITRATION PROVISION | | $0.00 | $0.00 |
| 19752 | CURRENT WAR SPV, LLC / CURRENT FILMS UK LTD | ROBERTSON, NORA | CREW CONTRACT | 12/9/2016 | $0.00 | $0.00 |
| 19753 | THE WEINSTEIN COMPANY LLC | ROBEY THEATRE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 19755 | THE WEINSTEIN COMPANY LLC | ROBIN HOOD FOUNDATION | MAKING OF DOCUMENTARY | 9/11/2013 | $0.00 | $0.00 |
| 19756 | THE WEINSTEIN COMPANY LLC | ROBINSON CROSSING 6 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 19757 | THE WEINSTEIN COMPANY LLC | ROBINSON FILM CENTER | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 19758 | THE WEINSTEIN COMPANY LLC | ROBINSON, JOHN | DEAL MEMO | 3/5/2014 | $0.00 | $0.00 |
| 19759 | THE WEINSTEIN COMPANY LLC | ROBISON, BARRY | PRODUCTION DESIGNER AGREEMENT | 9/24/2012 | $0.00 | $0.00 |
| 19760 | SMALL SCREEN TRADES LLC | ROBOT KITTENGIGGLEBUS INC | CERTIFICATE OF AUTHORSHIP DTD 9/9/2016 | | $0.00 | $0.00 |
| 19761 | SMALL SCREEN TRADES LLC | ROBOT KITTENGIGGLEBUS INC | WRITING & EXECUTIVE PRODUCERS SERVICES AGREEMENT DTD 9/9/2016 | | $0.00 | $0.00 |
| 19762 | THE WEINSTEIN COMPANY LLC | ROC EXPORTS LLC | QUITCLAIM AGREEMENT | 8/5/2005 | $0.00 | $0.00 |
| 19763 | THE WEINSTEIN COMPANY LLC | ROC EXPORTS LLC | QUITCLAIM AGREEMENT DTD 8/8/2005 | 8/5/2005 | $0.00 | $0.00 |
| 19764 | THE WEINSTEIN COMPANY LLC | ROC NATION LLC | PROPOSAL OF AGREEMENT DTD 09/06/2017 | | $0.00 | $0.00 |
| 19765 | MARCO POLO PRODUCTIONS ASIA SDN BHD | ROCHE, CLINTON | SERVICE PROVIDER AGREEMENT | 5/13/2014 | $0.00 | $0.00 |
| 19766 | DREAMWORKS PRODUCTIONS LLC | ROCHELLE STEVENS (FILMS & TV) LIMITED | MEMORANDUM OF AGREEMENT | 9/8/2000 | $0.00 | $0.00 |
| 19768 | SMALL SCREEN TRADES LLC | ROCKET BOY PRODUCTIONS | CERTIFICAT OF AUTHORSHIP | 5/1/2017 | $0.00 | $0.00 |
| 19769 | SMALL SCREEN TRADES LLC | ROCKET BOY PRODUCTIONS | CERTIFICATE OF AUTHORSHIP | | $0.00 | $0.00 |
| 19770 | SMALL SCREEN TRADES LLC | ROCKET BOY PRODUCTIONS | FREELANCE TELEVISION WRITER AGREEMENT | 1/2/2018 | $0.00 | $0.00 |
| 19771 | SMALL SCREEN TRADES LLC | ROCKET BOY PRODUCTIONS | FREELANCE TELEVISION WRITER AGREEMENT | 12/12/2017 | $0.00 | $0.00 |
| 19772 | THE WEINSTEIN COMPANY LLC | ROCKET BOY PRODUCTIONS | RE: UNTITLED GUANTANAMO PROJECT / WEEK 2 OF WRITING SERVICES | 9/22/2017 | $0.00 | $0.00 |
| 19773 | THE WEINSTEIN COMPANY LLC | ROCKET BOY PRODUCTIONS F/S/O DANIEL VOLL | EXHIBIT A CERTIFICATE OF AUTHORSHIP | 5/1/2017 | $0.00 | $0.00 |
| 19775 | TEAM PLAYERS, LLC | ROCKET RACER PRODUCTIONS INC | SCARY MOVIE 5 ROUNDTABLE WRITING SERVICES - DANA GOULD | 5/24/2012 | $0.00 | $0.00 |
| 19776 | TEAM PLAYERS, LLC | ROCKET RACER PRODUCTIONS, INC | ROUNDTABLE WRITING SERVICES AGREEMENT | 5/24/2012 | $0.00 | $0.00 |
| 19777 | TEAM PLAYERS, LLC | ROCKETSHIP NATION FILMS | WRITING SERVICES AGREEMENT | 4/16/2009 | $0.00 | $0.00 |
| 19778 | THE WEINSTEIN COMPANY LLC | ROCKFORD | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 19779 | THE WEINSTEIN COMPANY LLC | ROCKIN 8 CINEMAS | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 19780 | THE WEINSTEIN COMPANY LLC | ROCKIN 8 CINEMAS LLC | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 19781 | THE WEINSTEIN COMPANY LLC | ROCKY FRIEDMAN | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 19782 | THE WEINSTEIN COMPANY LLC | ROCKY MOUNTAIN CINEMAS | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 19783 | THE WEINSTEIN COMPANY LLC | ROCKY MOUNTAIN RESORT CINEMAS INC | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 19784 | THE WEINSTEIN COMPANY LLC | ROCKY TOP 10 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 19785 | THE WEINSTEIN COMPANY LLC | ROD HANCOCK - FILM ON PRODUCTIONS, LLC | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 19786 | THE WEINSTEIN COMPANY LLC | RODDA, JUSTIN JOHN | DEAL MEMO | 7/7/2014 | $0.00 | $0.00 |
| 19787 | THE WEINSTEIN COMPANY LLC | RODEO | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 19788 | THE WEINSTEIN COMPANY LLC | RODEO DRIVE-IN 3 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 19789 | THE WEINSTEIN COMPANY LLC | RODKIN, DALE | EQUIPMENT, TOOLS & KIT RENTAL AGREEMENT | | $0.00 | $0.00 |
| 19790 | THE WEINSTEIN COMPANY LLC | RODKIRD, SUPAWAN | DEAL MEMO | 4/7/2016 | $0.00 | $0.00 |
| 19791 | THE WEINSTEIN COMPANY LLC | RODLER INC | CONFIRMATION DEAL MEMO AND AGREEMENT | 8/20/2008 | $0.00 | $0.00 |
| 19792 | WEINSTEIN TELEVISION LLC | RODNEY WALLER | GOOD STANDING LETTER DTD 6/2/2015 | | $0.00 | $0.00 |
| 19793 | THE WEINSTEIN COMPANY LLC | RODRIGO PIMENTAL | CERTIFICATE RE: DISTRIBUTION | | $0.00 | $0.00 |
| 19795 | WEINSTEIN GLOBAL FILM CORP. | RODRIGUEZ, ROBERT | AFFIDAVIT OF CHAIN OF TITLE | 7/1/1998 | $0.00 | $0.00 |
| 19796 | THE WEINSTEIN COMPANY LLC | RODRIGUEZ, ROBERT | AGREEMENT | 7/1/1998 | $0.00 | $0.00 |
| 19797 | THE WEINSTEIN COMPANY LLC | RODRIGUEZ, ROBERT | AGREEMENT BY AND BETWEEN MIRAMAX FILM CORP AND THIRD BRAIN LP FOR THE SERVICES OF ROBERT RODRIGUEZ AS OF 1/1/2004 | | $0.00 | $0.00 |

| CONTRACT NO. [DOCKET NO. 860] | DEBTOR(S) | CONTRACT COUNTERPARTY | CONTRACT TITLE | EFFECTIVE DATE | ORIGINAL CURE AMOUNT | ADDITIONAL CURE AMOUNT |
|---|---|---|---|---|---|---|
| 19798 | THE WEINSTEIN COMPANY LLC | RODRIGUEZ, ROBERT | AGREEMENT BY AND BETWEEN MIRAMAX FILM CORP AND TROUBLEMAKER PRODUCTIONS S L P FOR THE SERVICES OF ROBERT RODRIGUEZ & ELIZABETH AVELLAN DTD 5/12/2003 | | $0.00 | $0.00 |
| 19800 | THE WEINSTEIN COMPANY LLC | RODRIGUEZ, ROBERT | CERTIFICATE OF AUTHORITY | | $0.00 | $0.00 |
| 19801 | THE WEINSTEIN COMPANY LLC | RODRIGUEZ, ROBERT | RE: AMENDMENT TO OVERALL AGREEMENT / "NERVEWRAKER" AND "BEDHEADS" | 9/28/2012 | $0.00 | $0.00 |
| 19803 | THE WEINSTEIN COMPANY LLC | RODRIGUEZ, ROBERT | RE: RODRIGUEZ / AMENDMENT TO OVERALL AGREEMENT - "NERVEWRACKER" AND "BEDHEADS" | 10/11/2012 | $0.00 | $0.00 |
| 19804 | THE WEINSTEIN COMPANY LLC | RODTHED, SARAWUT | NON-UNION DEAL MEMO - CONST/ACCT CREW ONLY | 1/13/2014 | $0.00 | $0.00 |
| 19805 | CURRENT WAR SPV, LLC / CURRENT FILMS INC / CINE ART INC | ROELFS, JAN | PRODUCTION DESIGNER AGREEMENT | 10/1/2016 | $0.00 | $0.00 |
| 19806 | SIGGCO INC | ROENBERT INC | DIRECTOR DEAL MEMORANDUM | 3/14/2014 | $0.00 | $0.00 |
| 19807 | THE WEINSTEIN COMPANY LLC | ROENNING, JOACHIM | CERTIFICATE OF ENGAGEMENT | 1/8/2014 | $0.00 | $0.00 |
| 19808 | THE WEINSTEIN COMPANY LLC | ROENNING, JOACHIM | MARCO POLO/ESPEN SANDBERG & JOACHIM ROENNING/ PILOT DIRECTING AGREEMENT(INDIVIDUAL)/PILOT DIRECTING AGREEMENT(LOANOUT) | 1/8/2014 | $0.00 | $0.00 |
| 19809 | THE WEINSTEIN COMPANY LLC | ROGER BABCOCK | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 19810 | THE WEINSTEIN COMPANY LLC | ROGER BLASER - HARBOR SPRINGS LYRIC THEATRE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 19811 | THE WEINSTEIN COMPANY LLC | ROGER CAREY ASSOCIATES | CASTING ADVICE NOTE | 2/20/2017 | $0.00 | $0.00 |
| 19812 | THE WEINSTEIN COMPANY LLC | ROGER CARY ASSOCIATES | CASTING ADVICE NOTE | 2/16/2017 | $0.00 | $0.00 |
| 19813 | THE WEINSTEIN COMPANY LLC | ROGER FLOYD | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 19814 | THE WEINSTEIN COMPANY LLC | ROGER KENTNER - K & H PROPERTIES | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 19815 | THE WEINSTEIN COMPANY LLC | ROGER RHOTEN | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 19816 | THE WEINSTEIN COMPANY LLC | ROGER SMITH | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 19817 | THE WEINSTEIN COMPANY LLC | ROGER YOUNK | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 19818 | THE WEINSTEIN COMPANY LLC | ROGER YUAN | CERTIFICATE OF ENGAGEMENT | 7/15/2014 | $0.00 | $0.00 |
| 19819 | THE WEINSTEIN COMPANY LLC | ROGER YUAN | CONFIRMATION DEAL MEMO | 7/15/2014 | $0.00 | $0.00 |
| 19820 | THE WEINSTEIN COMPANY LLC | ROGERS CINEMA, INC | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 19821 | THE WEINSTEIN COMPANY LLC | ROGERS THEATRE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 19822 | THE WEINSTEIN COMPANY LLC | ROHIM, HALIM KURNIAWAN ABDUL | NON UNION DEAL MEMO - GENERAL CREW | 8/10/2014 | $0.00 | $0.00 |
| 19823 | THE WEINSTEIN COMPANY LLC | ROHS OPERA HOUSE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 19824 | THE WEINSTEIN COMPANY LLC | ROLAND LAIRD | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 19825 | THE WEINSTEIN COMPANY LLC | ROLETTE THEATRE (35MM) | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 19826 | THE WEINSTEIN COMPANY LLC | ROLLING ANGELES LLC | AMENDMENT TO LOANOUT AGREEMENT | 2/23/2012 | $0.00 | $0.00 |
| 19827 | THE WEINSTEIN COMPANY LLC | ROLLING ANGELES LLC | AMENDMENT TO OPTION/PURCHASE AND WRITING SERVICES AGREEMENT | 9/13/2012 | $0.00 | $0.00 |
| 19828 | THE WEINSTEIN COMPANY LLC | ROLLING ANGELS, LLC | OPTION / PURCHASE AND WRITING SERVICES AGREEMENT | 2/23/2012 | $0.00 | $0.00 |
| 19829 | THE WEINSTEIN COMPANY LLC | ROLLING ANGELS, LLC | SHORT FORM INSTRUMENT OF ASSIGNMENT | 7/12/2012 | $0.00 | $0.00 |
| 19830 | THE WEINSTEIN COMPANY LLC | ROMAN THEATER | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 19831 | THE WEINSTEIN COMPANY LLC | ROMAN THEATER L.L.P. | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 19832 | THE WEINSTEIN COMPANY LLC | ROMEO THEATRE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 19833 | THE WEINSTEIN COMPANY LLC | ROMIN INC | CINEMASCORE SUBSCRIPTION AGREEMENT | 8/1/2013 | $0.00 | $0.00 |
| 19834 | THE WEINSTEIN COMPANY LLC | RON & LINDE THOMPSON | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 19835 | THE WEINSTEIN COMPANY LLC | RON BROWNLEE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 19836 | THE WEINSTEIN COMPANY LLC | RON COOPER | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 19837 | THE WEINSTEIN COMPANY LLC | RON CROWLEY | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 19838 | THE WEINSTEIN COMPANY LLC | RON ETSCHEIT | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 19839 | THE WEINSTEIN COMPANY LLC | RON LITVIN | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 19840 | THE WEINSTEIN COMPANY LLC | RON MAIER | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 19841 | THE WEINSTEIN COMPANY LLC | RON OVERBAY | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 19842 | THE WEINSTEIN COMPANY LLC | RON RYBINSKI - RED BARN THEATER LLC | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 19843 | THE WEINSTEIN COMPANY LLC | RON WARDEN | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 19844 | THE WEINSTEIN COMPANY LLC | RON WILLARD | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 19845 | THE WEINSTEIN COMPANY LLC | RONALD MAGNONI, JR. | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 19846 | THE WEINSTEIN COMPANY LLC/W ACQUISITION COMPANY LLC/HARVEY WEINSTEIN AND BOB WEINSTEIN | RONALD TUTOR | RELEASE AGREEMENT | 12/3/2010 | $0.00 | $0.00 |
| 19847 | THE WEINSTEIN COMPANY LLC | RONDA FITZSIMMONS | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 19848 | THE WEINSTEIN COMPANY LLC | RONNIE CAMPBELL | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 19849 | THE WEINSTEIN COMPANY LLC | RONNIE HEROLD - HEROLD THEATRES LLC | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 19850 | THE WEINSTEIN COMPANY LLC | ROOM, THE | CERTIFICATE OF ENGAGEMENT | | $0.00 | $0.00 |
| 19851 | THE WEINSTEIN COMPANY LLC | ROOM, THE | SIGNED SERVICE AGREEMENT | | $0.00 | $0.00 |
| 19852 | THE WEINSTEIN COMPANY LLC | ROOSEVELT CINEMAS 7 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 19853 | THE WEINSTEIN COMPANY LLC | ROOSEVELT THEATRE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 19854 | THE WEINSTEIN COMPANY LLC | ROOSEVELT THEATRES LLC - WILMA ANN SNOW | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 19855 | CURRENT WAR SPV, LLC | ROOTH, LOU | CASTING ADVICE NOTE | 2/24/2017 | $0.00 | $0.00 |
| 19856 | THE WEINSTEIN COMPANY LLC | ROOTHUK, SOMPONA | NON-UNION DEAL MEMO - GENERAL CREW | 5/5/2016 | $0.00 | $0.00 |
| 19858 | THE WEINSTEIN COMPANY LLC | ROPE SERVICES LLC | QUITCLAIM | 2/23/2018 | $0.00 | $0.00 |
| 19858 | WEINSTEIN GLOBAL FILM CORP | ROPE SERVICES LLC | QUITCLAIM | 2/23/2018 | $0.00 | $0.00 |
| 19859 | THE WEINSTEIN COMPANY LLC | ROSA ENTERTAINMENT LLC | MEMORANDUM OF AGREEMENT | 4/28/2015 | $0.00 | $0.00 |
| 19860 | THE WEINSTEIN COMPANY LLC | ROSCOMMON CINEMA (35MM) | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 19861 | THE WEINSTEIN COMPANY LLC | ROSE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 19862 | THE WEINSTEIN COMPANY LLC | ROSE 3 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 19863 | THE WEINSTEIN COMPANY LLC | ROSE LEIKER | CREW DEAL MEMO | 1/15/2013 | $0.00 | $0.00 |
| 19864 | THE WEINSTEIN COMPANY LLC | ROSE PRODUCTIONS LTD | DEAL MEMO-TSA | 6/3/2016 | $0.00 | $0.00 |
| 19865 | THE WEINSTEIN COMPANY LLC | ROSE, CHLOE | PERFORMER AGREEMENT | 4/24/2014 | $0.00 | $0.00 |

| CONTRACT NO. [DOCKET NO. 860] | DEBTOR(S) | CONTRACT COUNTERPARTY | CONTRACT TITLE | EFFECTIVE DATE | ORIGINAL CURE AMOUNT | ADDITIONAL CURE AMOUNT |
|---|---|---|---|---|---|---|
| 19866 | THE WEINSTEIN COMPANY LLC | ROSEBOWL PLAYHOUSE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 19867 | THE WEINSTEIN COMPANY LLC | ROSELAN, B RAZAIME MOHD | CONTRACT FOR SERVICES | 4/9/2014 | $0.00 | $0.00 |
| 19868 | THE WEINSTEIN COMPANY LLC | ROSELAND | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 19869 | THE WEINSTEIN COMPANY LLC | ROSEMORE, TERENCE | STUNT PERFORMER CONTRACT | 2/4/2013 | $0.00 | $0.00 |
| 19870 | THE WEINSTEIN COMPANY LLC | ROSENBERG, JORDAN | HONEYMOON IN BANGKOK - WRITER AGREEMENT | 2/1/2009 | $0.00 | $0.00 |
| 19871 | THE WEINSTEIN COMPANY LLC | ROSENBERG, PAUL & PARR, STUART | PRODUCER AGREEMENT | 1/7/2011 | $0.00 | $0.00 |
| 19872 | TEAM PLAYERS, LLC | ROSENBERG, PHILIP | WRITING SERVICES AGREEMENT | 3/12/2012 | $0.00 | $0.00 |
| 19873 | TEAM PLAYERS LLC | ROSENBERG, PHILIP | WRITING SERVICES AGREEMENT | 3/12/2012 | $0.00 | $0.00 |
| 19874 | TEAM PLAYERS, LLC | ROSENBERG,JORDAN | AMENDMENT TO WRITER AGREEMENT | 12/22/2014 | $0.00 | $0.00 |
| 19875 | TEAM PLAYERS, LLC | ROSENBERG,JORDAN | CERTIFICATE OF AUTHORSHIP | 12/29/2014 | $0.00 | $0.00 |
| 19876 | THE WEINSTEIN COMPANY LLC | ROSENBURG,PAUL & PARR,STUART | RESULTS AND PROCEEDS AGREEMENT DTD 1/7/2011 | | $0.00 | $0.00 |
| 19877 | THE WEINSTEIN COMPANY LLC | ROSENDALE THEATRE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 19878 | THE WEINSTEIN COMPANY LLC | ROSENDALE THEATRE COLLECTIVE, INC. | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 19879 | THE WEINSTEIN COMPANY LLC | ROSENFELD MEYER ET | COPYRIGHT RESEARCH REPORT DTD 3/23/2011 | 9/6/2012 | $0.00 | $0.00 |
| 19880 | THE WEINSTEIN COMPANY LLC | ROSENFELD MEYER&SUSMAN LLP | ENGAGEMENT OF ROSENFELD MEYER & SUSMAN LLP | 12/23/2014 | $0.00 | $0.00 |
| 19882 | THE WEINSTEIN COMPANY LLC | ROSENTHAL, LAURA | CASTING DIRECTOR AGREEMENT | 3/21/2013 | $0.00 | $0.00 |
| 19883 | THE WEINSTEIN COMPANY LLC | ROSEWAY ENTERPRISES | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 19884 | THE WEINSTEIN COMPANY LLC | ROSLYN THEATRE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 19885 | THE WEINSTEIN COMPANY LLC | ROSO THEATRE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 19886 | THE WEINSTEIN COMPANY LLC | ROSS CAMPBELL | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 19887 | THE WEINSTEIN COMPANY LLC | ROSS EMERY | DIRECTOR OF PHOTOGRAPHY AGREEMENT | 8/13/2013 | $0.00 | $0.00 |
| 19888 | CURRENT WAR SPV, LLC / CURRENT FILMS UK LTD | ROSS, LIZA | CASTING ADVICE NOTICE | 1/5/2017 | $0.00 | $0.00 |
| 19889 | CURRENT WAR SPV, LLC / CURRENT FILMS UK LTD | ROSS, LIZA | PACT/EQUITY CINEMA AGREEMENT | 1/23/2017 | $0.00 | $0.00 |
| 19890 | THE WEINSTEIN COMPANY LLC | ROSS, LIZA | SPECIAL STIPULATIONS AGREEMENT | | $0.00 | $0.00 |
| 19891 | THE WEINSTEIN COMPANY LLC | ROSS, LIZA | STANDARD FORM OF ENGAGEMENT | 1/23/2017 | $0.00 | $0.00 |
| 19892 | CURRENT WAR SPV, LLC / CURRENT FILMS UK LTD | ROSS, LIZA | STANDARD LIST OF SPECIAL STIPULATIONS FOR CINEMA | | $0.00 | $0.00 |
| 19894 | CURRENT WAR SPV, LLC | ROSS,LIZA | CASTING ADVICE NOTE | 1/5/2017 | $0.00 | $0.00 |
| 19895 | THE WEINSTEIN COMPANY LLC | ROUMAN 6 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 19896 | THE WEINSTEIN COMPANY LLC | ROUND 13 LLC | OPTION PURCHASE AGREEMENT | 4/1/2015 | $0.00 | $0.00 |
| 19897 | THE WEINSTEIN COMPANY LLC | ROUND 13 PRODUCTIONS LLC | ACQUISITION OF LIFE STORY AGREEMENT | | $0.00 | $0.00 |
| 19898 | THE WEINSTEIN COMPANY LLC | ROUNDTABLE PRODUCTIONS INC | CO-PRODUCER AGREEMENT | 11/2/2012 | $0.00 | $0.00 |
| 19899 | THE WEINSTEIN COMPANY LLC | ROUNDTABLE PRODUCTIONS INC | CO-PRODUCER AGREEMENT | 11/2/2013 | $0.00 | $0.00 |
| 19900 | THE WEINSTEIN COMPANY LLC | ROUTE 1 CINEMA PUB TWIN | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 19901 | THE WEINSTEIN COMPANY LLC | ROUTE 34 DRIVE IN (35MM) | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 19902 | THE WEINSTEIN COMPANY LLC | ROUTE 66 D/I | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 19903 | THE WEINSTEIN COMPANY LLC | ROUTE 66 THEATRE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 19904 | THE WEINSTEIN COMPANY LLC | ROW HOUSE 2 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 19906 | THE WEINSTEIN COMPANY LLC | ROWENTA USA | AGREEMENT | 5/16/2016 | $0.00 | $0.00 |
| 19907 | THE WEINSTEIN COMPANY LLC | ROWENTA USA | AGREEMENT | 5/21/2013 | $0.00 | $0.00 |
| 19908 | THE WEINSTEIN COMPANY LLC | ROWENTA USA | AGREEMENT | 11/1/2013 | $0.00 | $0.00 |
| 19909 | THE WEINSTEIN COMPANY LLC | ROWENTA USA | AGREEMENT DTD 5/16/2016 | | $0.00 | $0.00 |
| 19910 | THE WEINSTEIN COMPANY LLC | ROWENTA USA | AGREEMENT DTD 5/16/2016 | | $0.00 | $0.00 |
| 19911 | THE WEINSTEIN COMPANY LLC | ROWENTA USA | MERCHANDISE LICENSE AGREEMENT | 1/1/2014 | $0.00 | $0.00 |
| 19912 | THE WEINSTEIN COMPANY LLC | ROWENTA USA | MERCHANDISING LICENSE AGREEMENT | 1/1/2014 | $0.00 | $0.00 |
| 19913 | THE WEINSTEIN COMPANY LLC | ROWENTA USA | ROWENTA AGREEMENT | 5/21/2013 | $0.00 | $0.00 |
| 19914 | THE WEINSTEIN COMPANY LLC | ROWENTA USA | SPONSORSHIP AGREEMENT | 9/8/2011 | $0.00 | $0.00 |
| 19915 | THE WEINSTEIN COMPANY LLC | ROWENTA USA | SPONSORSHIP AGREEMENT | 7/1/2012 | $0.00 | $0.00 |
| 19916 | THE WEINSTEIN COMPANY LLC | ROWENTA USA | SPONSORSHIP AGREEMENT | 5/17/2016 | $0.00 | $0.00 |
| 19917 | WEINSTEIN TELEVISION LLC | ROWENTA USA | SPONSORSHIP AGREEMENT | 4/7/2017 | $0.00 | $0.00 |
| 19918 | THE WEINSTEIN COMPANY LLC | ROWENTA USA | SPONSORSHIP AGREEMENT | 5/19/2015 | $0.00 | $0.00 |
| 19919 | THE WEINSTEIN COMPANY LLC | ROWENTA USA A DIVISION OF GROUPE SEB USA | LETTER AGREEMENT | 9/8/2011 | $0.00 | $0.00 |
| 19920 | THE WEINSTEIN COMPANY LLC | ROWENTA USA A DIVISION OF GROUPE SEB USA | PROJECT RUNWAY ALL STARS AGREEMENT | 5/16/2016 | $0.00 | $0.00 |
| 19921 | THE WEINSTEIN COMPANY LLC | ROWENTA USA A DIVISION OF GROUPE SEB USA | SPONSORSHIP AGREEMENT | 5/15/2015 | $0.00 | $0.00 |
| 19922 | THE WEINSTEIN COMPANY LLC | ROWENTA USA A DIVISION OF GROUPE SEB USA | SPONSORSHIP AGREEMENT | 6/6/2014 | $0.00 | $0.00 |
| 19923 | THE WEINSTEIN COMPANY LLC | ROWENTA USA, A DIVISION OF GROUPE SEB USA | MERCHANDISING LICENSE AGREEMENT | 1/1/2014 | $0.00 | $0.00 |
| 19924 | THE WEINSTEIN COMPANY LLC | ROWENTA USA, A DIVISION OF GROUPE SEB USA | PROMOTION AGREEMENT | 7/24/2015 | $0.00 | $0.00 |
| 19925 | WEINSTEIN TELEVISION LLC | ROWETA USA, A DIVISION OF GROUPE SEB USA | AGREEMENT DTD 4/7/2017 | | $0.00 | $0.00 |
| 19926 | THE WEINSTEIN COMPANY LLC | ROWLAND THEATRE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 19927 | THE WEINSTEIN COMPANY LLC | ROWLEY, CYNTHIA | JUDGE PANELIST AGREEMENT, RELEASE & ARBITRATION PROVISION | | $0.00 | $0.00 |
| 19928 | THE WEINSTEIN COMPANY LLC | ROXIE FILM CENTER | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 19929 | THE WEINSTEIN COMPANY LLC | ROXY | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 19930 | THE WEINSTEIN COMPANY LLC | ROXY 3 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 19931 | THE WEINSTEIN COMPANY LLC | ROXY 3 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 19932 | THE WEINSTEIN COMPANY LLC | ROXY 5 LLC | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 19933 | THE WEINSTEIN COMPANY LLC | ROXY CASCADE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 19934 | THE WEINSTEIN COMPANY LLC | ROXY CINEMA TRIBECA (WAS TRIBECA GRAND) HOTEL | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 19935 | THE WEINSTEIN COMPANY LLC | ROXY HOTEL | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 19936 | THE WEINSTEIN COMPANY LLC | ROXY THEATER | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 19937 | THE WEINSTEIN COMPANY LLC | ROXY THEATER - HOLBROOK | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 19938 | THE WEINSTEIN COMPANY LLC | ROXY THEATRE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |

| CONTRACT NO. [DOCKET NO. 860] | DEBTOR(S) | CONTRACT COUNTERPARTY | CONTRACT TITLE | EFFECTIVE DATE | ORIGINAL CURE AMOUNT | ADDITIONAL CURE AMOUNT |
|---|---|---|---|---|---|---|
| 19939 | THE WEINSTEIN COMPANY LLC | ROXY THEATRE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 19940 | THE WEINSTEIN COMPANY LLC | ROXY THEATRE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 19941 | THE WEINSTEIN COMPANY LLC | ROXY THEATRE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 19942 | THE WEINSTEIN COMPANY LLC | ROXY THEATRES | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 19943 | THE WEINSTEIN COMPANY LLC | ROY MCDOWELL | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 19944 | THE WEINSTEIN COMPANY LLC | ROY TERRELL | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 19945 | THE WEINSTEIN COMPANY LLC | ROY, RACHEL | JUDGE PANELIST AGREEMENT, RELEASE & ARBITRATION PROVISION | | $0.00 | $0.00 |
| 19946 | THE WEINSTEIN COMPANY LLC | ROY, RACHEL | PROJECT ACCESSORY-RACHEL ROY | 11/16/2011 | $0.00 | $0.00 |
| 19947 | THE WEINSTEIN COMPANY LLC | ROYAL | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 19948 | THE WEINSTEIN COMPANY LLC | ROYAL 1 & 2 THEATRES | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 19949 | THE WEINSTEIN COMPANY LLC | ROYAL CINEMA | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 19950 | THE WEINSTEIN COMPANY LLC | ROYAL CINEMAS & IMAX | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 19951 | THE WEINSTEIN COMPANY LLC | ROYAL PALM THEATRES | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 19952 | THE WEINSTEIN COMPANY LLC | ROYAL THEATER, LLC | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 19953 | THE WEINSTEIN COMPANY LLC | ROYAL THEATRE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 19954 | THE WEINSTEIN COMPANY LLC | ROYAL THEATRE FOUNDATION | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 19955 | THE WEINSTEIN COMPANY LLC | RSC INSURANCE BROKERAGE INC | CERTIFICATE OF LIABILITY INSURANCE DTD 4/6/2016 | | $0.00 | $0.00 |
| 19956 | THE WEINSTEIN COMPANY LLC | RUARK, ANN | LINE PRODUCING AND EXECUTIVE PRODUCING SERVICES AGREEMENT | 4/4/2017 | $0.00 | $0.00 |
| 19957 | THE WEINSTEIN COMPANY LLC | RUARK, ANN | LOANOUT AGREEMENT | 8/8/2016 | $0.00 | $0.00 |
| 19958 | THE WEINSTEIN COMPANY LLC | RUARK, ANN | MEMORANDUM OF AGREEMENT | 8/8/2016 | $0.00 | $0.00 |
| 19959 | THE WEINSTEIN COMPANY LLC | RUBICON FILMS LIMITED | PRODUCTION SERVICE AGREEMENT | 6/16/2016 | $0.00 | $0.00 |
| 19960 | THE WEINSTEIN COMPANY LLC | RUBICON FILMS LIMITED/ THE COPPER HOUSE | PRODUCTION SERVICE AGREEMENT | 6/16/2016 | $0.00 | $0.00 |
| 19961 | THE WEINSTEIN COMPANY LLC | RUBY CINEMAS | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 19962 | THE WEINSTEIN COMPANY LLC | RUBY FILMS LTD | PRODUCING SERVICES AGREEMENT | | $0.00 | $0.00 |
| 19963 | THE WEINSTEIN COMPANY LLC | RUBY FILMS LTD | THE GIVER PRODUCING SERVICES AGREEMENT ALISON OWEN | 7/31/2013 | $0.00 | $0.00 |
| 19964 | THE ACTORS GROUP LLC | RUBY LOUISE PRODUCTIONS INC | CONFIRMATION DEAL MEMORANDUM | 12/8/2016 | $0.00 | $0.00 |
| 19965 | THE WEINSTEIN COMPANY LLC | RUBY SANCHEZ | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 19966 | THE WEINSTEIN COMPANY LLC | RUBY THEATRE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 19967 | THE WEINSTEIN COMPANY LLC | RUDY TOOLASPRASHAD | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 19968 | THE WEINSTEIN COMPANY LLC | RUDYARD COLTMAN - CINETOPIA HOLDINGS LLC | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 19969 | THE WEINSTEIN COMPANY LLC | RUEANGNET, PRAMOT | NON-UNION DEAL MEMO - GENERAL CREW | 4/29/2014 | $0.00 | $0.00 |
| 19970 | THE WEINSTEIN COMPANY LLC | RUENSUKON, UKIT | DEAL MEMO | 1/13/2014 | $0.00 | $0.00 |
| 19971 | THE WEINSTEIN COMPANY LLC | RUGBY PRODUCTIONS LTD | GUEST JUDGE PANELIST AGREEMENT, RELEASE & ARBITRATION PROVISION | 7/27/2012 | $0.00 | $0.00 |
| 19972 | THE WEINSTEIN COMPANY LLC | RUGG, DARREN | STANDARD FORM OF ENGAGEMENT | 1/23/2017 | $0.00 | $0.00 |
| 19973 | THE WEINSTEIN COMPANY LLC | RUMBALARA FILMS INC | DIRECTOR AGREEMENT | 3/1/2013 | $0.00 | $0.00 |
| 19974 | THE WEINSTEIN COMPANY LLC | RUMBALARA FILMS INC | DIRECTOR DEAL MEMO | 7/15/2013 | $0.00 | $0.00 |
| 19975 | THE WEINSTEIN COMPANY LLC | RUMBALARA FILMS INC | THE GIVER/PHILLIP NOYCE/DIRECTOR AGREEMENT/FIRST AMENDMENT | | $0.00 | $0.00 |
| 19976 | THE WEINSTEIN COMPANY LLC | RUMBALARA FILMS, INC | EXCLUSIVE LICENSE AGREEMENT | | $0.00 | $0.00 |
| 19977 | THE WEINSTEIN COMPANY LLC | RUMBALARA FLIMS, INC | DIRECTOR AGREEMENT | 3/1/2013 | $0.00 | $0.00 |
| 19978 | THE WEINSTEIN COMPANY LLC | RUMBALARA FILMS, INC | EXHIBIT A CERTIFICATE OF ENGAGEMENT | 3/1/2013 | $0.00 | $0.00 |
| 19979 | THE WEINSTEIN COMPANY LLC | RUMBALARA FLIMS, INC | FIRST AMENDMENT | 9/25/2013 | $0.00 | $0.00 |
| 19980 | THE WEINSTEIN COMPANY LLC | RUMPUNGKIJ, PRATCHAYA | NON UNION DEAL MEMO - CONST./ACCT. CREW ONLY | 2/3/2014 | $0.00 | $0.00 |
| 19981 | THE WEINSTEIN COMPANY LLC | RUMPUNGKIJ, PRECHAYA | NON-UNION DEAL MEMO - CONST/ACCT CREW ONLY | 3/2/2014 | $0.00 | $0.00 |
| 19982 | WEINSTEIN GLOBAL FILM CORP. | RUNAWAY HOME PRODUCTION LLC | CERTAIN FOREIGN TV RIGHTS AGREEMENT | 1/29/2010 | $0.00 | $0.00 |
| 19983 | THE WEINSTEIN COMPANY LLC | RUNAWAY HOME PRODUCTION LLC | DEAL MEMORANDUM | 5/4/2010 | $0.00 | $0.00 |
| 19984 | THE WEINSTEIN COMPANY LLC | RUNAWAY HOME PRODUCTION LLC | US FREE TELEVISION AGREEMENT | 1/29/2010 | $0.00 | $0.00 |
| 19985 | WEINSTEIN GLOBAL FILM CORP. | RUNAWAY HOME PRODUCTIONS LLC | AMENDS FOREIGN AGREEMENT DTD 01/29/2010 | 10/31/2011 | $0.00 | $0.00 |
| 19986 | WEINSTEIN GLOBAL FILM CORP. | RUNAWAY HOME PRODUCTIONS LLC | AMENDS FOREIGN AGREEMENT DTD 01/29/2010 | 8/3/2010 | $0.00 | $0.00 |
| 19987 | THE WEINSTEIN COMPANY LLC | RUNAWAY HOME PRODUCTIONS LLC | MY ONE AND ONLY US FREE TELEVISION | 1/29/2010 | $0.00 | $0.00 |
| 19988 | THE WEINSTEIN TELEVISION LLC | RUNAWAY PRODUCTIONS INC | ALL STAR CHALLENGE AGREEMENT | 6/29/2009 | $0.00 | $0.00 |
| 19989 | WEINSTEIN TELEVISION LLC | RUNAWAY PRODUCTIONS INC | PRODUCTION SERVICES AGREEMENT | 3/19/2007 | $0.00 | $0.00 |
| 19990 | WEINSTEIN GLOBAL FILM CORP. | RUNDFUNK BERLIN-BRANDENBURG | MULTI-PICTURE OUTPUT AGREEMENT DTD 8/9/06 | | $0.00 | $0.00 |
| 19991 | THE WEINSTEIN COMPANY LLC | RUNUSSOR, DAUREN | NON-UNION DEAL MEMO- GENERAL CREW | 5/1/2014 | $0.00 | $0.00 |
| 19992 | THE WEINSTEIN COMPANY LLC | RUNWAY INC | ROOM RENTAL AGREEMENT | 1/30/2015 | $0.00 | $0.00 |
| 19993 | THE WEINSTEIN COMPANY LLC | RUNWAY PRODUCTIONS INC | AGREEMENT | 6/5/2013 | $0.00 | $0.00 |
| 19994 | THE WEINSTEIN COMPANY LLC | RUNWAY PRODUCTIONS INC | AMENDMENT | 9/1/2004 | $0.00 | $0.00 |
| 19997 | THE WEINSTEIN COMPANY LLC | RUNWAY PRODUCTIONS INC | AMENDMENT TO AGREEMENT | 6/9/2010 | $0.00 | $0.00 |
| 19998 | THE WEINSTEIN COMPANY LLC | RUNWAY PRODUCTIONS INC | AMENDMENT TO AGREEMENT | 6/18/2012 | $0.00 | $0.00 |
| 19999 | THE WEINSTEIN COMPANY LLC | RUNWAY PRODUCTIONS INC | AMENDMENT TO AGREEMENT | 6/12/2012 | $0.00 | $0.00 |
| 20003 | THE WEINSTEIN COMPANY LLC | RUNWAY PRODUCTIONS INC | AMENDMENT TO AGREEMENT RE: SERVICES AGREEMENT | 5/14/2015 | $0.00 | $0.00 |
| 20004 | THE WEINSTEIN COMPANY LLC | RUNWAY PRODUCTIONS INC | AMENDMENT TO TALENT AGREEMENT "NINA GARCIA" | 5/24/2012 | $0.00 | $0.00 |
| 20006 | THE WEINSTEIN COMPANY LLC | RUNWAY PRODUCTIONS INC | APARTMENT LICENSE AND LOCATION AGREEMENT | 5/20/2009 | $0.00 | $0.00 |
| 20007 | THE WEINSTEIN COMPANY LLC | RUNWAY PRODUCTIONS INC | APARTMENT LICENSE AND LOCATION AGREEMENT | 6/9/2011 | $0.00 | $0.00 |
| 20008 | THE WEINSTEIN COMPANY LLC | RUNWAY PRODUCTIONS INC | ASSIGNMENT OF ALL RIGHTS | 11/1/2012 | $0.00 | $0.00 |
| 20009 | THE WEINSTEIN COMPANY LLC | RUNWAY PRODUCTIONS INC | BROADCAST OF OLYMPIC SPECIAL | 6/17/2008 | $0.00 | $0.00 |
| 20010 | THE WEINSTEIN COMPANY LLC | RUNWAY PRODUCTIONS INC | CASTING DIRECTOR AGREEMENT | 7/19/2008 | $0.00 | $0.00 |
| 20011 | THE WEINSTEIN COMPANY LLC | RUNWAY PRODUCTIONS INC | CONFIDENTIAL AND NONDISCLOSURE AGREEMENT | 4/17/2012 | $0.00 | $0.00 |
| 20012 | THE WEINSTEIN COMPANY LLC | RUNWAY PRODUCTIONS INC | CONFIDENTIALITY AND NONDISCLOSURE AGREEMENT | | $0.00 | $0.00 |
| 20013 | THE WEINSTEIN COMPANY LLC | RUNWAY PRODUCTIONS INC | CONFIRMATION OF AGREEMENT | 5/21/2008 | $0.00 | $0.00 |
| 20014 | THE WEINSTEIN COMPANY LLC | RUNWAY PRODUCTIONS INC | CONFIRMING THAT THE MATERIAL TERMS OF THE AGREEMENT ARE CLOSED | 5/12/2008 | $0.00 | $0.00 |
| 20018 | THE WEINSTEIN COMPANY LLC | RUNWAY PRODUCTIONS INC | FASHION DESIGNER PARTICIPANT AGREEMENT | 4/21/2015 | $0.00 | $0.00 |
| 20020 | THE WEINSTEIN COMPANY LLC | RUNWAY PRODUCTIONS INC | GUEST JUDGE PANELIST AGREEMENT, RELEASE & ARBITRATION PROVISION | | $0.00 | $0.00 |
| 20021 | THE WEINSTEIN COMPANY LLC | RUNWAY PRODUCTIONS INC | GUEST JUDGE PANELIST AGREEMENT, RELEASE & ARBITRATION PROVISION | 7/27/2012 | $0.00 | $0.00 |
| 20022 | THE WEINSTEIN COMPANY LLC | RUNWAY PRODUCTIONS INC | HOST AGREEMENT | 3/15/2013 | $0.00 | $0.00 |
| 20024 | THE WEINSTEIN COMPANY LLC | RUNWAY PRODUCTIONS INC | JUDGE PANELIST AGREEMENT, RELEASE & ARBITRATION PROVISION | 8/1/2011 | $0.00 | $0.00 |

| CONTRACT NO. [DOCKET NO. 860] | DEBTOR(S) | CONTRACT COUNTERPARTY | CONTRACT TITLE | EFFECTIVE DATE | ORIGINAL CURE AMOUNT | ADDITIONAL CURE AMOUNT |
|---|---|---|---|---|---|---|
| 20025 | THE WEINSTEIN COMPANY LLC | RUNWAY PRODUCTIONS INC | JUDGE PANELIST AGREEMENT, RELEASE & ARBITRATION PROVISION | 6/13/2008 | $0.00 | $0.00 |
| 20026 | THE WEINSTEIN COMPANY LLC | RUNWAY PRODUCTIONS INC | LETTER AGREEMENT | | $0.00 | $0.00 |
| 20027 | THE WEINSTEIN COMPANY LLC | RUNWAY PRODUCTIONS INC | LICENSE | 7/14/2011 | $0.00 | $0.00 |
| 20028 | THE WEINSTEIN COMPANY LLC | RUNWAY PRODUCTIONS INC | LICENSE AGREEMENT | 8/23/2013 | $0.00 | $0.00 |
| 20029 | THE WEINSTEIN COMPANY LLC | RUNWAY PRODUCTIONS INC | LOCATION AGREEMENT | | $0.00 | $0.00 |
| 20030 | THE WEINSTEIN COMPANY LLC | RUNWAY PRODUCTIONS INC | LOCATION AGREEMENT | 5/17/2013 | $0.00 | $0.00 |
| 20031 | THE WEINSTEIN COMPANY LLC | RUNWAY PRODUCTIONS INC | LOCATION AGREEMENT | 5/28/2009 | $0.00 | $0.00 |
| 20032 | THE WEINSTEIN COMPANY LLC | RUNWAY PRODUCTIONS INC | LOCATION AGREEMENT | 5/29/2009 | $0.00 | $0.00 |
| 20033 | THE WEINSTEIN COMPANY LLC | RUNWAY PRODUCTIONS INC | MANAGEMENT SERVICES FOR RUNWAY PRODUCTIONS INC | 2/3/2009 | $0.00 | $0.00 |
| 20034 | THE WEINSTEIN COMPANY LLC | RUNWAY PRODUCTIONS INC | MASTER USE LICENSE | 8/19/2008 | $0.00 | $0.00 |
| 20035 | THE WEINSTEIN COMPANY LLC | RUNWAY PRODUCTIONS INC | MASTER USE LICENSE | 8/26/2008 | $0.00 | $0.00 |
| 20036 | THE WEINSTEIN COMPANY LLC | RUNWAY PRODUCTIONS INC | MATERIAL TERMS OF THE AGREEMENT | 5/12/2008 | $0.00 | $0.00 |
| 20037 | THE WEINSTEIN COMPANY LLC | RUNWAY PRODUCTIONS INC | MICHAEL KORS - VIDEO GAME.090209 EXECUTION | 7/28/2009 | $0.00 | $0.00 |
| 20039 | THE WEINSTEIN COMPANY LLC | RUNWAY PRODUCTIONS INC | MODELS AMENDMENT | 2/9/2010 | $0.00 | $0.00 |
| 20040 | THE WEINSTEIN COMPANY LLC | RUNWAY PRODUCTIONS INC | PROJECT RUNWAY CASTING SPECIAL AGREEMENT | 6/27/2013 | $0.00 | $0.00 |
| 20041 | THE WEINSTEIN COMPANY LLC | RUNWAY PRODUCTIONS INC | PROJECT RUNWAY MICHAEL KORS | 5/12/2009 | $0.00 | $0.00 |
| 20042 | THE WEINSTEIN COMPANY LLC | RUNWAY PRODUCTIONS INC | PROJECT RUNWAY SPECIAL | 6/30/2009 | $0.00 | $0.00 |
| 20044 | THE WEINSTEIN COMPANY LLC | RUNWAY PRODUCTIONS INC | PROMOTIONS RELEASE | | $0.00 | $0.00 |
| 20045 | THE WEINSTEIN COMPANY LLC | RUNWAY PRODUCTIONS INC | ROCKETTES AGREEMENT | 7/6/2012 | $0.00 | $0.00 |
| 20046 | THE WEINSTEIN COMPANY LLC | RUNWAY PRODUCTIONS INC | SECOND AMENDMENT TO AGREEMENT | 1/19/2011 | $0.00 | $0.00 |
| 20047 | THE WEINSTEIN COMPANY LLC | RUNWAY PRODUCTIONS INC | SPECIAL | 6/30/2009 | $0.00 | $0.00 |
| 20048 | THE WEINSTEIN COMPANY LLC | RUNWAY PRODUCTIONS INC | SPECIAL EPISODE AGREEMENT | 6/30/2009 | $0.00 | $0.00 |
| 20049 | THE WEINSTEIN COMPANY LLC | RUNWAY PRODUCTIONS INC | SPECIAL EPISODE AGREEMENT | 6/30/2009 | $0.00 | $0.00 |
| 20050 | THE WEINSTEIN COMPANY LLC | RUNWAY PRODUCTIONS INC | SPECIAL LICENSE | 6/29/2009 | $0.00 | $0.00 |
| 20051 | THE WEINSTEIN COMPANY LLC | RUNWAY PRODUCTIONS INC | SYNCHRONIZATION AND PERFORMANCE LICENSE | 8/11/2008 | $0.00 | $0.00 |
| 20052 | THE WEINSTEIN COMPANY LLC | RUNWAY PRODUCTIONS INC | SYNCHRONIZATION AND PERFORMANCE LICENSE | 8/19/2008 | $0.00 | $0.00 |
| 20053 | THE WEINSTEIN COMPANY LLC | RUNWAY PRODUCTIONS INC | SYNCHRONIZATION AND PERFORMANCE LICENSE | 8/26/2008 | $0.00 | $0.00 |
| 20054 | THE WEINSTEIN COMPANY LLC | RUNWAY PRODUCTIONS INC | SYNCHRONIZATION AND PERFORMANCE LICENSE | 8/27/2008 | $0.00 | $0.00 |
| 20055 | THE WEINSTEIN COMPANY LLC | RUNWAY PRODUCTIONS INC | TERMS AND CONDITIONS OF AGREEMENT | 4/1/2006 | $0.00 | $0.00 |
| 20056 | THE WEINSTEIN COMPANY LLC | RUNWAY PRODUCTIONS INC | THIRD AMENDMENT TO AGREEMENT | 6/17/2011 | $0.00 | $0.00 |
| 20058 | THE WEINSTEIN COMPANY LLC | RUNWAY PRODUCTIONS INC | VOLUNTARY PARTICIPATION AGREEMENT | | $0.00 | $0.00 |
| 20059 | THE WEINSTEIN COMPANY LLC | RUPINDER NAYYAR | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 20060 | THE WEINSTEIN COMPANY LLC | RUSKIN DRIVE IN | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 20061 | THE WEINSTEIN COMPANY LLC | RUSSEL PRODUCTIONS INC | WRITER'S AGREEMENT - LOANOUT | 5/25/2005 | $0.00 | $0.00 |
| 20062 | THE WEINSTEIN COMPANY LLC | RUSSELL & JOANNE WOOD | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 20063 | THE WEINSTEIN COMPANY LLC | RUSSELL ARTS COUNCIL | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 20064 | THE WEINSTEIN COMPANY LLC | RUSSELL KENNEDY/DAVID STOWERS | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 20065 | THE WEINSTEIN COMPANY LLC | RUSSELL PRODUCTIONS INC | WRITER'S AGREEMENT DTD 5/25/2005 | | $0.00 | $0.00 |
| 20066 | THE WEINSTEIN COMPANY LLC | RUSSELL PRODUCTIONS, INC. | STANDARD TERMS AND CONDITIONS DTD 5/25/2005 | | $0.00 | $0.00 |
| 20071 | THE WEINSTEIN COMPANY LLC | RUSSO, DENNIS | LOCATION AGREEMENT | | $0.00 | $0.00 |
| 20072 | THE WEINSTEIN COMPANY LLC | RUSTIC ACQUISITION LLC | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 20073 | THE WEINSTEIN COMPANY LLC | RUSTIC THEATRE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 20074 | THE WEINSTEIN COMPANY LLC | RUSTIC TRI VIEW DRIVE IN | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 20075 | THE WEINSTEIN COMPANY LLC | RUSWALD THEATRES | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 20076 | THE WEINSTEIN COMPANY LLC | RUTGERS CINEMA | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 20077 | THE WEINSTEIN COMPANY LLC | RUTGERS, THE STATE UNIVERSITY OF NEW JERSEY | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 20078 | THE WEINSTEIN COMPANY LLC | RUTH HARRINGTON | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 20079 | MARCO POLO PRODUCTIONS ASIA SDN BHD | RUTLEDGE, CLAIRE P | SERVICE PROVIDER AGREEMENT | 3/15/2014 | $0.00 | $0.00 |
| 20080 | THE WEINSTEIN COMPANY LLC | S & S THEATRICAL LLC | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 20086 | WEINSTEIN GLOBAL FILM CORP. | S D PICTURES INVESTMENTS LLC | INTERNATIONAL SALES AGENCY AGREEMENT AMENDMENT NO 1 | 10/4/2006 | $0.00 | $0.00 |
| 20087 | WEINSTEIN GLOBAL FILM CORP. | S D PICTURES INVESTMENTS LLC | INTERNATIONAL SALES AGENCY AGREEMENT-AMENDMENT 1 | 10/4/2006 | $0.00 | $0.00 |
| 20088 | WEINSTEIN GLOBAL FILM CORP. | S D PICTURES INVESTMENTS LLC | LICENSE AGREEMENT | 10/4/2006 | $0.00 | $0.00 |
| 20090 | WEINSTEIN GLOBAL FILM CORP. | S.C. MEDIAPRO DISTRIBUTION S.R.L. | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT | 11/4/2006 | $0.00 | $0.00 |
| 20091 | WEINSTEIN GLOBAL FILM CORP | S.C. MEDIAPRO DISTRIBUTION S.R.L. | NOTICE OF ASSIGNMENT | | $0.00 | $0.00 |
| 20092 | THE WEINSTEIN COMPANY LLC | S.L. HOME FASHIONS | MERCHANDISE LICENSE AGREEMENT | 1/21/2014 | $0.00 | $0.00 |
| 20093 | WEINSTEIN TELEVISION LLC | S.L. HOME FASHIONS | MERCHANDISING LICENSE AGREEMENT | 12/1/2016 | $0.00 | $0.00 |
| 20094 | TWC PRODUCTION LLC | S2 NEXT PRODUCTION LLC | AUTHENTICATION FOR FINANCING STATEMENT | | $0.00 | $0.00 |
| 20095 | THE WEINSTEIN COMPANY LLC | S2 NEXT PRODUCTION LLC | PRODUCER'S POWER OF ATTORNEY | | $0.00 | $0.00 |
| 20096 | WEINSTEIN GLOBAL FILM CORP. | SAARLAENDISCHER RUNDFUNK | MULTI-PICTURE OUTPUT AGREEMENT DTD 8/9/06 | | $0.00 | $0.00 |
| 20100 | THE WEINSTEIN COMPANY LLC | SACO DRIVE-IN | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 20101 | THE WEINSTEIN COMPANY LLC | SADIE PULSIPHER - SWAG MANAGEMENT | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 20102 | THE WEINSTEIN COMPANY LLC | SAENGNIN, PORNPHIROM | NON-UNION DEAL MEMO - GENERAL CREW | 4/29/2014 | $0.00 | $0.00 |
| 20103 | THE WEINSTEIN COMPANY LLC | SAF PRODUCTIONS LIMITED | LOAN OUT AGREEMENT DTD 11/16/2012 | 9/24/2012 | $0.00 | $0.00 |
| 20104 | THE WEINSTEIN COMPANY LLC | SAF PRODUCTIONS LIMITED | VARIATION AGREEMNT DTD 2/5/2013 | | $0.00 | $0.00 |
| 20105 | THE WEINSTEIN COMPANY LLC | SAFFERY CHAMPNESS | REF NAB/MN/TF | 10/1/2014 | $0.00 | $0.00 |
| 20106 | NEXT PRODUCTIONS LLC | SAG-AFTRA | BASIC CABLE AGREEMENT | 5/4/2016 | $0.00 | $0.00 |
| 20107 | WEINSTEIN GLOBAL FILM CORP | SAG-AFTRA | COLLECTION ACCOUNT MANAGEMENT AGREEMENT | 9/19/2013 | $0.00 | $0.00 |
| 20108 | NEXT PRODUCTIONS LLC | SAG-AFTRA | MEMORANDUM OF AGREEMENT | | $0.00 | $0.00 |
| 20109 | THE WEINSTEIN COMPANY LLC | SAGANTHI A/P DEVAPATHY | CONTRACT FOR SERVICES | 5/13/2014 | $0.00 | $0.00 |
| 20110 | THE WEINSTEIN COMPANY LLC | SAGAR, ARVIND SHARMAN | CONTRACT FOR SERVICES | 8/7/2014 | $0.00 | $0.00 |
| 20113 | THE WEINSTEIN COMPANY LLC | SAGUARO | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 20114 | THE WEINSTEIN COMPANY LLC | SAHAMONGKOLFILM INTERNATIONAL CO | DISTRIBUTION AGREEMENT | 5/26/2006 | $0.00 | $0.00 |
| 20115 | THE WEINSTEIN COMPANY LLC | SAHAMONGKOLFILM INTERNATIONAL CO LTD | EXCLUSIVE LICENSE AGREEMENT "CADAVER" | 11/4/2006 | $0.00 | $0.00 |
| 20116 | WEINSTEIN GLOBAL FILM CORP | SAHAMONGKOLFILM INTERNATIONAL CO. (GOLDEN RIVER THAILAND CO. LTD.) | INTERNATIONAL DISTRIBUTION AGREEMENT | | $0.00 | $0.00 |
| 20118 | THE WEINSTEIN COMPANY LLC | SAHAMONGKOLFILM INTERNATIONAL CO., LTD. | EXCLUSIVE LICENSE AGREEMENT | 11/4/2006 | $0.00 | $0.00 |

| CONTRACT NO. [DOCKET NO. 860] | DEBTOR(S) | CONTRACT COUNTERPARTY | CONTRACT TITLE | EFFECTIVE DATE | ORIGINAL CURE AMOUNT | ADDITIONAL CURE AMOUNT |
|---|---|---|---|---|---|---|
| 20119 | THE WEINSTEIN COMPANY LLC | SAHBUDIN, BIN SETH MOHD | CONTRACT FOR SERVICES | 7/1/2014 | $0.00 | $0.00 |
| 20120 | THE WEINSTEIN COMPANY LLC | SAHBJAHN, MOHD SHAFEEQUE | CONTRACT FOR SERVICES | 2/6/2014 | $0.00 | $0.00 |
| 20121 | WEINSTEIN GLOBAL FILM CORP | SAINTS FILM LLC | COLLECTION ACCOUNT MANAGEMENT AGREEMENT | 6/13/2013 | $0.00 | $0.00 |
| 20122 | WEINSTEIN GLOBAL FILM CORP | SAINTS PRODUCTIONS LLC | AIN'T THE BODIES SAINTS FIRST AMENDMENT | 4/9/2013 | $0.00 | $0.00 |
| 20123 | WEINSTEIN GLOBAL FILM CORP | SAINTS PRODUCTIONS LLC | AIN'T THE BODIES SAINTS SECOND AMENDMENT | 9/26/2013 | $0.00 | $0.00 |
| 20124 | WEINSTEIN GLOBAL FILM CORP | SAINTS PRODUCTIONS LLC | COLLECTION ACCOUNT MANAGEMENT AGREEMENT | 6/13/2013 | $0.00 | $0.00 |
| 20125 | WEINSTEIN GLOBAL FILM CORP | SAINTS PRODUCTIONS LLC | IRREVOCABLE INSTRUCTIONS AND NOTICE OF ACKNOWLEDGEMENT | | $0.00 | $0.00 |
| 20126 | WEINSTEIN GLOBAL FILM CORP | SAINTS PRODUCTIONS LLC | IRREVOCABLE INSTRUCTIONS AND NOTICE OF ACKNOWLEDGEMENT | | $0.00 | $0.00 |
| 20127 | WEINSTEIN GLOBAL FILM CORP | SAINTS PRODUCTIONS LLC | IRREVOCABLE INSTRUCTIONS AND NOTICE OF ACKNOWLEDGEMENT | | $0.00 | $0.00 |
| 20128 | WEINSTEIN GLOBAL FILM CORP | SAINTS PRODUCTIONS LLC | IRREVOCABLE INSTRUCTIONS AND NOTICE OF ACKNOWLEDGEMENT | | $0.00 | $0.00 |
| 20129 | WEINSTEIN GLOBAL FILM CORP | SAINTS PRODUCTIONS LLC | IRREVOCABLE INSTRUCTIONS AND NOTICE OF ACKNOWLEDGEMENT | | $0.00 | $0.00 |
| 20130 | WEINSTEIN GLOBAL FILM CORP | SAINTS PRODUCTIONS LLC | IRREVOCABLE INSTRUCTIONS AND NOTICE OF ACKNOWLEDGEMENT | | $0.00 | $0.00 |
| 20131 | WEINSTEIN GLOBAL FILM CORP | SAINTS PRODUCTIONS LLC | IRREVOCABLE INSTRUCTIONS AND NOTICE OF ACKNOWLEDGEMENT | | $0.00 | $0.00 |
| 20132 | WEINSTEIN GLOBAL FILM CORP | SAINTS PRODUCTIONS LLC | IRREVOCABLE INSTRUCTIONS AND NOTICE OF ACKNOWLEDGEMENT | | $0.00 | $0.00 |
| 20133 | WEINSTEIN GLOBAL FILM CORP | SAINTS PRODUCTIONS LLC | IRREVOCABLE INSTRUCTIONS AND NOTICE OF ACKNOWLEDGEMENT | | $0.00 | $0.00 |
| 20134 | WEINSTEIN GLOBAL FILM CORP | SAINTS PRODUCTIONS LLC | IRREVOCABLE INSTRUCTIONS AND NOTICE OF ACKNOWLEDGEMENT | | $0.00 | $0.00 |
| 20135 | WEINSTEIN GLOBAL FILM CORP | SAINTS PRODUCTIONS LLC | IRREVOCABLE INSTRUCTIONS AND NOTICE OF ACKNOWLEDGEMENT | | $0.00 | $0.00 |
| 20136 | WEINSTEIN GLOBAL FILM CORP | SAINTS PRODUCTIONS LLC | IRREVOCABLE INSTRUCTIONS AND NOTICE OF ACKNOWLEDGEMENT | | $0.00 | $0.00 |
| 20137 | WEINSTEIN GLOBAL FILM CORP | SAINTS PRODUCTIONS LLC | IRREVOCABLE INSTRUCTIONS AND NOTICE OF ACKNOWLEDGEMENT | | $0.00 | $0.00 |
| 20138 | WEINSTEIN GLOBAL FILM CORP | SAINTS PRODUCTIONS LLC | IRREVOCABLE INSTRUCTIONS AND NOTICE OF ACKNOWLEDGEMENT | | $0.00 | $0.00 |
| 20139 | THE WEINSTEIN COMPANY LLC | SAINTS PRODUCTIONS LLC | LETTER AGREEMENT WITH STANDAR TERMS AND CONDITIONS | 7/8/2013 | $0.00 | $0.00 |
| 20140 | WEINSTEIN GLOBAL FILM CORP | SAINTS PRODUCTIONS LLC | LICENSE AGREEMENT | 7/18/2012 | $0.00 | $0.00 |
| 20141 | WEINSTEIN GLOBAL FILM CORP | SAINTS PRODUCTIONS LLC | SALES AGENCY AGREEMENT | 7/18/2012 | $0.00 | $0.00 |
| 20142 | MARCO POLO PRODUCTIONS ASIA (SDN BHD) | SAIRE, JACQUELINE EILEEN | ENGAGEMENT OF ARTISTE AGREEMENT | 6/25/2015 | $0.00 | $0.00 |
| 20143 | THE WEINSTEIN COMPANY LLC | SAITO, JAMES | SCREEN ACTORS GUILD EMPLOYMENT OF DAILY PERFORMER FOR THEATRICAL FILM | | $0.00 | $0.00 |
| 20144 | THE WEINSTEIN COMPANY LLC | SAK VENTURES INC | STACY KEIBLER AGREEMENT | 4/24/2012 | $0.00 | $0.00 |
| 20145 | THE WEINSTEIN COMPANY LLC | SAKAKAWE COUNCIL FOR THE ARTS | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 20146 | THE WEINSTEIN COMPANY LLC | SAKHAROV, ALIK | DIRECTOR DEAL MEMORADUM EXHIBIT 1C | 4/14/2014 | $0.00 | $0.00 |
| 20147 | THE WEINSTEIN COMPANY LLC | SAKHAROV, ALIK | FREELANCE TELEVISION DIRECTOR AGREEMENT | 6/15/2015 | $0.00 | $0.00 |
| 20148 | THE WEINSTEIN COMPANY LLC | SAKHAROV, ALIK | FREELANCE TELEVISION DIRECTOR AGREEMENT | 6/15/2015 | $0.00 | $0.00 |
| 20149 | THE WEINSTEIN COMPANY LLC | SAKHAROV, ALIK | FREELANCE TELEVISION DIRECTOR AGREEMENT | 6/15/2015 | $0.00 | $0.00 |
| 20150 | THE WEINSTEIN COMPANY LLC | SAKHAROV, ALIK | LOANOUT AGREEMENT | | $0.00 | $0.00 |
| 20152 | TEAM PLAYERS, LLC | SALBARSIL | FREELANCE TELEVISION WRITER AGREEMENT | 2/5/2015 | $0.00 | $0.00 |
| 20152 | THE WEINSTEIN COMPANY LLC | SALBARSIL | FREELANCE TELEVISION WRITER AGREEMENT | 2/5/2015 | $0.00 | $0.00 |
| 20153 | TEAM PLAYERS, LLC | SALBARSIL | FREELANCE TELEVISION WRITER AGREEMENT | 2/5/2015 | $0.00 | $0.00 |
| 20154 | TEAM PLAYERS, LLC | SALBARSIL | FREELANCE TELEVISION WRITER AGREEMENT | 2/5/2015 | $0.00 | $0.00 |
| 20154 | THE WEINSTEIN COMPANY LLC | SALBARSIL | FREELANCE TELEVISION WRITER AGREEMENT | 2/5/2015 | $0.00 | $0.00 |
| 20156 | TEAM PLAYERS, LLC | SALBARSIL | FREELANCE TELEVISION WRITER AGREEMENT | 2/5/2015 | $0.00 | $0.00 |
| 20156 | THE WEINSTEIN COMPANY LLC | SALBARSIL | FREELANCE TELEVISION WRITER AGREEMENT | 2/5/2015 | $0.00 | $0.00 |
| 20158 | TEAM PLAYERS, LLC | SALBARSIL | FREELANCE WRITER AGREEMENT | 2/5/2015 | $0.00 | $0.00 |
| 20159 | TEAM PLAYERS, LLC | SALBARSIL INC | FREELANCE TELEVISION WRITER AGREEMENT | 2/5/2015 | $0.00 | $0.00 |
| 20160 | SMALL SCREEN TRADES LLC | SALBARSIL INC | FREELANCE TELEVISION WRITER AGREEMENT | 3/1/2016 | $0.00 | $0.00 |
| 20161 | SMALL SCREEN TRADES LLC | SALBARSIL INC | FREELANCE TELEVISION WRITER AGREEMENT | 6/17/2016 | $0.00 | $0.00 |
| 20162 | TEAM PLAYERS, LLC | SALBARSIL INC | WRITER EP AGREEMENT | 10/25/2014 | $0.00 | $0.00 |
| 20163 | THE WEINSTEIN COMPANY LLC | SALEM 2 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 20164 | THE WEINSTEIN COMPANY LLC | SALEM CINEMA | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 20165 | THE WEINSTEIN COMPANY LLC | SALINA ART CENTER | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 20166 | THE WEINSTEIN COMPANY LLC | SALINA ART CENTER INC | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 20167 | THE WEINSTEIN COMPANY LLC | SALLEH, MOHD AZHAR BIN | PRIVATE & CONFIDENTIAL CREW AGREEMENT | 6/6/2014 | $0.00 | $0.00 |
| 20168 | THE WEINSTEIN COMPANY LLC | SALLY BEAUTY HOLDINGS INC | AGREEMENT | 3/15/2015 | $0.00 | $0.00 |
| 20169 | THE WEINSTEIN COMPANY LLC | SALLY BEAUTY HOLDINGS INC | PRODUCTION AGREEMENT | 5/18/2015 | $0.00 | $0.00 |
| 20170 | WEINSTEIN TELEVISION LLC | SALLY BEAUTY HOLDINGS INC | SPONSORSHIP AGREEMENT | 3/29/2016 | $0.00 | $0.00 |
| 20171 | THE WEINSTEIN COMPANY LLC | SALLY PATRICK AND SCOTT FISHER | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 20172 | THE WEINSTEIN COMPANY LLC | SALLYBANKS, STEVEN | SERVICE PROVIDER DEAL MEMO | 1/20/2014 | $0.00 | $0.00 |
| 20173 | THE WEINSTEIN COMPANY LLC | SALT COMPANY (INTERNATIONAL) LTD, THE | DIRTY GIRL AMENDMENT #1 | 2/9/2011 | $0.00 | $0.00 |
| 20174 | THE WEINSTEIN COMPANY LLC | SALT COMPANY (INTERNATIONAL) LTD, THE | DIRTY GIRL AMENDMENT #2 | 8/15/2011 | $0.00 | $0.00 |
| 20175 | THE WEINSTEIN COMPANY LLC | SALT COMPANY (INTERNATIONAL) LTD, THE | DIRTY GIRL AMENDMENT #3 | 9/22/2011 | $0.00 | $0.00 |
| 20176 | THE WEINSTEIN COMPANY LLC | SALT COMPANY (INTERNATIONAL) LTD, THE | EXCLUSIVE LICENSE AGREEMENT "DIRTY GIRL" | 9/12/2010 | $0.00 | $0.00 |
| 20177 | THE WEINSTEIN COMPANY LLC | SALT COMPANY, THE | MORTGAGE OF EXCLUSIVE RIGHTS UNDER COPYRIGHT & SECURITY AGREEMENT | 12/13/2010 | $0.00 | $0.00 |
| 20178 | THE WEINSTEIN COMPANY LLC | SALT CREEK CINEMA | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 20179 | THE WEINSTEIN COMPANY LLC | SALT CREEK CINEMAS | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 20180 | THE WEINSTEIN COMPANY LLC | SALT FILM PRODUCTIONS INC | DIRECTOR REPLACEMENT AGREEMENT | 3/5/2014 | $0.00 | $0.00 |
| 20181 | THE WEINSTEIN COMPANY LLC | SALT LAKE FILM SOCIETY | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 20182 | THE WEINSTEIN COMPANY LLC | SALVATORE CORRENTE - LEVCOR CINEMA CORP | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 20183 | THE WEINSTEIN COMPANY LLC | SAM & ANNE MADARIAGA | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 20184 | THE WEINSTEIN COMPANY LLC | SAM KIRKLAND | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 20185 | THE WEINSTEIN COMPANY LLC | SAM NEKHAILA | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 20186 | THE WEINSTEIN COMPANY LLC | SAM PHILLIPS | CREW CONTRACT - DIRECT HIRE | 12/5/2016 | $0.00 | $0.00 |
| 20187 | THE WEINSTEIN COMPANY LLC | SAM RENTON | CREW CONTRACT - DIRECT HIRE | 1/16/2017 | $0.00 | $0.00 |
| 20188 | THE WEINSTEIN COMPANY LLC | SAM RENTON | CREW CONTRACT - DIRECT HIRE | 12/5/2016 | $0.00 | $0.00 |
| 20189 | THE WEINSTEIN COMPANY LLC | SAM TOWERS | CREW CONTRACT - DIRECT HIRE | 12/15/2016 | $0.00 | $0.00 |
| 20190 | THE WEINSTEIN COMPANY LLC | SAMANTHA SELLERS | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 20191 | TEAM PLAYERS, LLC | SAMARASINGHE, DUNCAN | CERTIFICATE OF AUTHORSHIP | 9/22/2014 | $0.00 | $0.00 |

| CONTRACT NO. [DOCKET NO. 860] | DEBTOR(S) | CONTRACT COUNTERPARTY | CONTRACT TITLE | EFFECTIVE DATE | ORIGINAL CURE AMOUNT | ADDITIONAL CURE AMOUNT |
|---|---|---|---|---|---|---|
| 20193 | TEAM PLAYER LLC | SAMARASINGHE, DUNCAN | SCRIPT AGREEMENT, "THE LEGION" DUNCAN SAMARASINGHE | 9/22/2014 | $0.00 | $0.00 |
| 20193 | TEAM PLAYERS, LLC | SAMARASINGHE, DUNCAN | SCRIPT AGREEMENT, "THE LEGION" DUNCAN SAMARASINGHE | 9/22/2014 | $0.00 | $0.00 |
| 20194 | TEAM PLAYERS, LLC | SAMARASINGHE, DUNCAN | SEPERATION OF RIGHTS AGREEMENT | 9/22/2014 | $0.00 | $0.00 |
| 20195 | TEAM PLAYER LLC | SAMARASINGHE, DUNCAN | UPSET PRICE AGREEMENT | 9/22/2014 | $0.00 | $0.00 |
| 20196 | THE WEINSTEIN COMPANY LLC | SAMS, ALICIA | ASSIGNMENT OF ALL RIGHTS | 7/7/1999 | $0.00 | $0.00 |
| 20197 | THE WEINSTEIN COMPANY LLC | SAMS, ALICIA | RIGHTS PURCHASE AGREEMENT | 10/15/1999 | $0.00 | $0.00 |
| 20199 | THE WEINSTEIN COMPANY LLC | SAMUEL GOLDBERG ENTERTAINMENT LLC | CERTIFICATE OF ENGAGEMENT | 10/28/2014 | $0.00 | $0.00 |
| 20200 | THE WEINSTEIN COMPANY LLC | SAMUEL P. HARN MUSEUM OF ART U. OF FLORIDA | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 20201 | THE WEINSTEIN COMPANY LLC | SAMUEL PRATT | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 20205 | THE WEINSTEIN COMPANY LLC | SAN CARLOS CINEMAS | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 20206 | THE WEINSTEIN COMPANY LLC | SAN FRANCISCO STATE UNIVERSITY | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 20207 | THE WEINSTEIN COMPANY LLC | SAN JUAN | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 20208 | THE WEINSTEIN COMPANY LLC | SAN MARCO THEATRE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 20209 | THE WEINSTEIN COMPANY LLC | SANCHEZ, ELENA | CERTIFICATE OF ENGAGEMENT | 11/29/2012 | $0.00 | $0.00 |
| 20210 | THE WEINSTEIN COMPANY LLC | SANCHEZ, ELENA | EMPLOYMENT OF WEEKLY STUNT PERFORMER FOR THEATRICAL FILM | 11/29/2012 | $0.00 | $0.00 |
| 20211 | THE WEINSTEIN COMPANY LLC | SANCHEZ, ELENA | PRODUCERS STANDARD TERMS AND CONDITIONS | 11/29/2012 | $0.00 | $0.00 |
| 20212 | THE ACTORS GROUP LLC | SANCHEZ, RICARDO | CONFIRMATION DEAL MEMORANDUM | 3/21/2017 | $0.00 | $0.00 |
| 20213 | THE WEINSTEIN COMPANY LLC | SANDBERG, ESPEN | MARCO POLO/ESPEN SANDBERG & JOACHIM ROENNING/ PILOT DIRECTING AGREEMENT(INDIVIDUAL)/PILOT DIRECTING AGREEMENT(LOANOUT) | 1/8/2014 | $0.00 | $0.00 |
| 20214 | THE WEINSTEIN COMPANY LLC | SANDBERG, ESPEN & JOACHIM ROENNING | DIRECTOR DEAL MEMORANDUM EXHIBIT 1C | 3/14/2014 | $0.00 | $0.00 |
| 20215 | THE WEINSTEIN COMPANY LLC | SANDBERG, ESPEN & ROENNING, JOACHIM | DIRECTOR DEAL MEMORANDUM EXHIBIT 1C | 3/14/2014 | $0.00 | $0.00 |
| 20216 | THE WEINSTEIN COMPANY LLC | SANDELL CORP | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 20217 | THE WEINSTEIN COMPANY LLC | SANDELL DRIVE IN | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 20218 | THE WEINSTEIN COMPANY LLC | SANDIC, BOJANA | CONSULTANT AGREEMENT | 5/9/2017 | $0.00 | $0.00 |
| 20219 | THE WEINSTEIN COMPANY LLC | SANDLER, MARK | SETTLEMENT AGREEMENT | 3/10/2014 | $0.00 | $0.00 |
| 20220 | THE WEINSTEIN COMPANY LLC | SANDLER, MARK | SETTLEMENT AGREEMENT | 3/10/2014 | $0.00 | $0.00 |
| 20221 | THE WEINSTEIN COMPANY LLC | SANDLER, MARK | SETTLEMENT AGREEMENT DTD 3/10/2014 | | $0.00 | $0.00 |
| 20224 | WEINSTEIN GLOBAL FILM CORP | SANDREW METRONOME INTERNATIONAL AB | INTERNATIONAL DISTRIBUTION AGREEMENT | 1/29/2025 | $0.00 | $0.00 |
| 20227 | WEINSTEIN GLOBAL FILM CORP | SANDREW METRONOME INTERNATIONAL AB | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT | 5/12/2008 | $0.00 | $0.00 |
| 20229 | WEINSTEIN GLOBAL FILM CORP | SANDREW METRONOME INTERNATIONAL AB | NOTICE OF ASSIGNMENT | 12/16/2008 | $0.00 | $0.00 |
| 20230 | THE WEINSTEIN COMPANY LLC | SANDS THEATRE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 20231 | THE WEINSTEIN COMPANY LLC | SANDUSKY STATE THEATER INC | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 20232 | THE WEINSTEIN COMPANY LLC | SANDY CINEMA | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 20233 | THE WEINSTEIN COMPANY LLC | SANDY CINEMA, LLC | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 20234 | THE WEINSTEIN COMPANY LLC | SANDY ENTERTAINMENT | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 20235 | THE WEINSTEIN COMPANY LLC | SANDY STEWART - SUGARTREE ENTERTAINMENT | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 20236 | THE WEINSTEIN COMPANY LLC | SANJAY CHANDRAHAS | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 20237 | THE WEINSTEIN COMPANY LLC | SANJEEV MAUCHA | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 20238 | THE WEINSTEIN COMPANY LLC | SANDEWA, ASITHA | CONTRACT FOR SERVICES | 4/9/2014 | $0.00 | $0.00 |
| 20239 | THE WEINSTEIN COMPANY LLC | SANTA CATALINA ISLAND | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 20241 | THE WEINSTEIN COMPANY LLC | SANTA ROSA ENTERTAINMENT GROUP | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 20242 | THE WEINSTEIN COMPANY LLC | SANTA YNEZ FILMS INC | CERTIFICATE OF ENGAGEMENT AND ASSIGNMENT DTD 4/4/2014 | | $0.00 | $0.00 |
| 20243 | THE WEINSTEIN COMPANY LLC | SANTA YNEZ FILMS INC | UPSET PRICE AGREEMENT DTD 4/4/2014 | | $0.00 | $0.00 |
| 20244 | THE WEINSTEIN COMPANY LLC | SANTALUNAI, WATTANASIN | DEAL MEMO | 5/31/2014 | $0.00 | $0.00 |
| 20245 | THE WEINSTEIN COMPANY LLC | MARCO POLO PRODUCTIONS ASIA SDN BHD SANTALVNAI, WATTANASIN | SERVICE PROVIDER AGREEMENT | 5/31/2014 | $0.00 | $0.00 |
| 20246 | THE WEINSTEIN COMPANY LLC | SANTANA DI | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 20247 | THE WEINSTEIN COMPANY LLC | SANTEE DI CORPORATION | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 20248 | THE WEINSTEIN COMPANY LLC | SANTEE DRIVE-IN TWIN | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 20249 | THE WEINSTEIN COMPANY LLC | SANTHIRAMOORTHY A/L CHANDRAN | CONTRACT FOR SERVICES | 7/3/2014 | $0.00 | $0.00 |
| 20250 | THE WEINSTEIN COMPANY LLC | SANTIKOS THEATRES LTD. | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 20251 | THE WEINSTEIN COMPANY LLC | SANZHAR MADIYEV | ENGAGEMENT OF ARTISTE AGREEMENT | 6/10/2014 | $0.00 | $0.00 |
| 20252 | THE WEINSTEIN COMPANY LLC | SAOSAWAN, CHANIDAPA | DEAL MEMO | | $0.00 | $0.00 |
| 20253 | THE WEINSTEIN COMPANY LLC | MARCO POLO PRODUCTIONS ASIA SDN BHD SAOSAWAN, CHANIDAPA | SERVICE PROVIDER AGREEMENT | 5/23/2014 | $0.00 | $0.00 |
| 20254 | THE WEINSTEIN COMPANY LLC | SAPERSTEIN, RICHARD | OPERATING AGREEMENT | 4/26/2012 | $0.00 | $0.00 |
| 20261 | THE WEINSTEIN COMPANY LLC | SARAH BILLINGTON | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 20262 | THE WEINSTEIN COMPANY LLC | SARAMA, MICHELLE | THE TEN COMMANDMENTS AGREEMENT | 3/11/2014 | $0.00 | $0.00 |
| 20263 | THE WEINSTEIN COMPANY LLC | SARASOTA FILM SOCIETY, INC. | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 20264 | THE WEINSTEIN COMPANY LLC | SARATOGA FILM FORUM | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 20265 | THE WEINSTEIN COMPANY LLC | SARAWANA RAO A/L NARASAYAH | CONTRACT FOR SERVICES | 8/9/2014 | $0.00 | $0.00 |
| 20266 | THE WEINSTEIN COMPANY LLC | SARIF, FADHLI MOHD | CONTRACT FOR SERVICES | 6/16/2014 | $0.00 | $0.00 |
| 20267 | THE WEINSTEIN COMPANY LLC | SAROO BRIERLEY ENTERPRISES PTY LTD | APPEARANCE AND PROMOTIONAL AGREEMENT | 11/4/2016 | $0.00 | $0.00 |
| 20268 | THE WEINSTEIN COMPANY LLC | SAROO BRIERLEY ENTERPRISES PTY LTD | EMAIL CONFIRMATION OF OPTION EXTENSION DTD 11/6/2014 | | $0.00 | $0.00 |
| 20269 | THE WEINSTEIN COMPANY LLC | SAROO BRIERLEY ENTERPRISES PTY LTD | EMAIL REGARDING INVOICE 1052 FOR SEE SAW SECOND OPTION FEE DTD 11/12/2014 | | $0.00 | $0.00 |
| 20270 | THE WEINSTEIN COMPANY LLC | SAROO BRIERLEY ENTERPRISES PTY LTD | HEADS OF AGREEMENT - FIRST OPTION DTD 8/26/2013 | 8/26/2013 | $0.00 | $0.00 |
| 20271 | THE WEINSTEIN COMPANY LLC | SAROO BRIERLEY ENTERPRISES PTY LTD | INVOICE NO. 1051 DTD 7/11/2014 | | $0.00 | $0.00 |
| 20272 | THE WEINSTEIN COMPANY LLC | SAROO BRIERLEY ENTERPRISES PTY LTD | INVOICE NO. 1052 DTD 7/11/2014 | | $0.00 | $0.00 |
| 20273 | THE WEINSTEIN COMPANY LLC | SAROO BRIERLEY ENTERPRISES PTY LTD | LOCAL (AUD) TELETRANSFER/RTGS APPLICATION DTD 11/13/2014 | | $0.00 | $0.00 |
| 20274 | THE WEINSTEIN COMPANY LLC | SAROO BRIERLEY ENTERPRISES PTY LTD | PUBLISHING AGREEMENT | 7/2/2012 | $0.00 | $0.00 |
| 20275 | THE WEINSTEIN COMPANY LLC | SAROO BRIERLEY ENTERPRISES PTY LTD | PUBLISHING AGREEMENT DTD 7/2/2012 | | $0.00 | $0.00 |

| CONTRACT NO. [DOCKET NO. 860] | DEBTOR(S) | CONTRACT COUNTERPARTY | CONTRACT TITLE | EFFECTIVE DATE | ORIGINAL CURE AMOUNT | ADDITIONAL CURE AMOUNT |
|---|---|---|---|---|---|---|
| 20295 | WEINSTEIN GLOBAL FILM CORP. | SATELITTE TELEVISION ASIAN REGION LIMITED | IRREVOCABLE INSTRUCTIONS AND NOTICE OF ACKNOWLEDGEMENT | | $0.00 | $0.00 |
| 20296 | WEINSTEIN GLOBAL FILM CORP. | SATELITTE TELEVISION ASIAN REGION LIMITED, TAIWAN BRANCH | IRREVOCABLE INSTRUCTIONS AND NOTICE OF ACKNOWLEDGEMENT | | $0.00 | $0.00 |
| 20297 | WEINSTEIN GLOBAL FILM CORP. | SATELITTE TELEVISION ASIAN REGION LINITED, TAIWAN BRANCH | NOTICE OF IRREVOCABLE ASSIGNMENT AND DIRECTION OF PAYMENT | 11/18/2013 | $0.00 | $0.00 |
| 20298 | WEINSTEIN GLOBAL FILM CORP. | SATELITTE TELEVISION ASIAN REGION LINITED, TAIWAN BRANCH | NOTICE OF IRRECOVACABLE ASSIGNMENT AND DIRECTION OF PAYMENT | 8/15/2012 | $0.00 | $0.00 |
| 20299 | THE WEINSTEIN COMPANY LLC | SATELLITE BEACH CINEMAS | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 20300 | WEINSTEIN GLOBAL FILM CORP. | SATELLITE TELEVISION ASIAN | PAYMENT AGREEMENT | 8/6/2012 | $0.00 | $0.00 |
| 20302 | WEINSTEIN GLOBAL FILM CORP. | SATELLITE TELEVISION ASIAN REGION LIMITED | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 20303 | WEINSTEIN GLOBAL FILM CORP. | SATELLITE TELEVISION ASIAN REGION LIMITED | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT | 11/18/2013 | $0.00 | $0.00 |
| 20304 | WEINSTEIN GLOBAL FILM CORP. | SATELLITE TELEVISION ASIAN REGION LIMITED | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT | 12/1/2010 | $0.00 | $0.00 |
| 20305 | WEINSTEIN GLOBAL FILM CORP. | SATELLITE TELEVISION ASIAN REGION LIMITED | IRREVOCABLE INSTRUCTIONS TO NOTICE OF ACKNOWLEDGEMENT | | $0.00 | $0.00 |
| 20306 | WEINSTEIN GLOBAL FILM CORP. | SATELLITE TELEVISION ASIAN REGION LIMITED | NOTICE OF IRREVOCABLE ASSIGNMENT & DIRECTION OF PAYMENT | 11/18/2013 | $0.00 | $0.00 |
| 20307 | WEINSTEIN GLOBAL FILM CORP. | SATELLITE TELEVISION ASIAN REGION LIMITED | NOTICE OF IRREVOCABLE ASSIGNMENT AND DIRECTION OF PAYMENT | 11/18/2013 | $0.00 | $0.00 |
| 20308 | WEINSTEIN GLOBAL FILM CORP. | SATELLITE TELEVISION ASIAN REGION LIMITED | NOTICE OF IRREVOCABLE ASSIGNMENT AND DIRECTION OF PAYMENT | 5/21/2014 | $0.00 | $0.00 |
| 20309 | WEINSTEIN GLOBAL FILM CORP. | SATELLITE TELEVISION ASIAN REGION LIMITED, TAIWAN BRANCH | INTERNATIONAL DISTRIBUTION LICENSE AGMT | | $0.00 | $0.00 |
| 20310 | WEINSTEIN GLOBAL FILM CORP. | SATELLITE TELEVISION ASIAN REGION LIMITED, TAIWAN BRANCH | IRREVOCABLE INSTRUCTIONS TO NOTICE OF ACKNOWLEDGEMENT | | $0.00 | $0.00 |
| 20311 | WEINSTEIN GLOBAL FILM CORP. | SATELLITE TELEVISION ASIAN REGION LTD | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT | 5/21/2014 | $0.00 | $0.00 |
| 20312 | WEINSTEIN GLOBAL FILM CORP. | SATELLITE TELEVISION ASIAN REGION LTD TAIWAN BRANCH | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT | 5/21/2014 | $0.00 | $0.00 |
| 20313 | THE WEINSTEIN COMPANY LLC | SATKO, STANISLAV | SERVICE PROVIDER DEAL MEMO | 5/2/2014 | $0.00 | $0.00 |
| 20314 | THE WEINSTEIN COMPANY LLC | SATO, KENJI | DEAL MEMO | 2/16/2014 | $0.00 | $0.00 |
| 20316 | THE WEINSTEIN COMPANY LLC | SATURN CORP | PROMOTIONAL AGREEMENT | | $0.00 | $0.00 |
| 20317 | THE WEINSTEIN COMPANY LLC | SATURN CORP | PROMOTIONAL AGREEMENT | 8/27/2008 | $0.00 | $0.00 |
| 20318 | THE WEINSTEIN COMPANY LLC | SAUGATUCK CENTER FOR THE ARTS | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 20319 | THE WEINSTEIN COMPANY LLC | SAUL ZAENTZ FILM CENTER | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 20320 | THE WEINSTEIN COMPANY LLC | SAUNDERS THEATRE PROPERTIES, LLC | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 20321 | THE WEINSTEIN COMPANY LLC | SAVE THE GRAND THEATRE, INC. | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 20326 | WEINSTEIN TELEVISION LLC | SAVONE INC | AGREEMENT DTD 5/31/2016 | | $0.00 | $0.00 |
| 20327 | WEINSTEIN TELEVISION LLC | SAVONE INC | AGREEMENT DTD 7/28/2017 | | $0.00 | $0.00 |
| 20328 | WEINSTEIN TELEVISION LLC | SAVONE INC | SPONSOR AND INTEGRATION AGREEMENT | 5/31/2016 | $0.00 | $0.00 |
| 20329 | WEINSTEIN TELEVISION LLC | SAVONE INC | SPONSOR AND INTEGRATION AGREEMENT | 7/28/2017 | $0.00 | $0.00 |
| 20330 | WEINSTEIN TELEVISION LLC | SAVONE INC D/B/A UMBERTO AND ANEW LLC | AGREEMENT DTD 5/31/2016 | | $0.00 | $0.00 |
| 20331 | WEINSTEIN TELEVISION LLC | SAVONE INC D/B/A UMBERTO AND ANEW LLC | AGREEMENT DTD 7/28/2017 | | $0.00 | $0.00 |
| 20332 | THE WEINSTEIN COMPANY LLC | SAVONE, PILAR | PRODUCING SERVICES AGREEMENT | 8/19/2011 | $0.00 | $0.00 |
| 20334 | THE WEINSTEIN COMPANY LLC | SAVOY THEATRE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 20339 | WEINSTEIN GLOBAL FILM CORP. | SCAN BOX ENTERTAINMENT DISTRIBUTION RIGHTS APS | NOTICE OF ASSIGNMENT | 2/4/2015 | $0.00 | $0.00 |
| 20340 | WEINSTEIN GLOBAL FILM CORP. | SCANBOX ENTERAINMENT A/S | WEINSTEIN GLOBAL FILM CORP INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT | 11/9/2009 | $0.00 | $0.00 |
| 20341 | WEINSTEIN GLOBAL FILM CORP. | SCANBOX ENTERTAINMENT A/S | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT | 11/12/2012 | $0.00 | $0.00 |
| 20342 | WEINSTEIN GLOBAL FILM CORP. | SCANBOX ENTERTAINMENT A/S | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT | 11/16/2010 | $0.00 | $0.00 |
| 20343 | WEINSTEIN GLOBAL FILM CORP. | SCANBOX ENTERTAINMENT A/S | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT | 12/29/2010 | $0.00 | $0.00 |
| 20344 | WEINSTEIN GLOBAL FILM CORP. | SCANBOX ENTERTAINMENT A/S | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT | 2/3/2014 | $0.00 | $0.00 |
| 20345 | WEINSTEIN GLOBAL FILM CORP. | SCANBOX ENTERTAINMENT A/S | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT | 5/18/2012 | $0.00 | $0.00 |
| 20346 | WEINSTEIN GLOBAL FILM CORP. | SCANBOX ENTERTAINMENT A/S | NOTICE AND ACCEPTANCE OF ASSIGNMENT | 2/3/2014 | $0.00 | $0.00 |
| 20347 | WEINSTEIN GLOBAL FILM CORP. | SCANBOX ENTERTAINMENT A/S | NOTICE OF ASSIGNMENT | 8/2/2012 | $0.00 | $0.00 |
| 20348 | WEINSTEIN GLOBAL FILM CORP. | SCANBOX ENTERTAINMENT A/S | NOTICE OF ASSIGNMENT | 11/12/2012 | $0.00 | $0.00 |
| 20349 | WEINSTEIN GLOBAL FILM CORP. | SCANBOX ENTERTAINMENT A/S | NOTICE OF ASSIGNMENT | 2/9/2011 | $0.00 | $0.00 |
| 20350 | WEINSTEIN GLOBAL FILM CORP. | SCANBOX ENTERTAINMENT AS | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT | 11/12/2012 | $0.00 | $0.00 |
| 20351 | WEINSTEIN GLOBAL FILM CORP. | SCANBOX ENTERTAINMENT DISTRIBUTION RIGHTS APS | INTERNATIONAL DISTRIBUTION AGREEMENT | 12/1/2030 | $0.00 | $0.00 |
| 20352 | WEINSTEIN GLOBAL FILM CORP. | SCANBOX ENTERTAINMENT DISTRIBUTION RIGHTS APS | INTERNATIONAL DISTRIBUTION AGREEMENT | 7/16/2024 | $0.00 | $0.00 |
| 20353 | WEINSTEIN GLOBAL FILM CORP. | SCANBOX ENTERTAINMENT DISTRIBUTION RIGHTS APS | INTERNATIONAL DISTRIBUTION AGREEMENT | 6/11/2024 | $0.00 | $0.00 |
| 20354 | WEINSTEIN GLOBAL FILM CORP. | SCANBOX ENTERTAINMENT DISTRIBUTION RIGHTS APS | INTERNATIONAL DISTRIBUTION AGREEMENT | 6/10/2030 | $0.00 | $0.00 |
| 20355 | WEINSTEIN GLOBAL FILM CORP. | SCANBOX ENTERTAINMENT DISTRIBUTION RIGHTS APS | INTERNATIONAL DISTRIBUTION AGREEMENT | 4/21/2030 | $0.00 | $0.00 |
| 20356 | WEINSTEIN GLOBAL FILM CORP. | SCANBOX ENTERTAINMENT DISTRIBUTION RIGHTS APS | INTERNATIONAL DISTRIBUTION AGREEMENT | 4/17/2025 | $0.00 | $0.00 |
| 20357 | WEINSTEIN GLOBAL FILM CORP. | SCANBOX ENTERTAINMENT DISTRIBUTION RIGHTS APS | INTERNATIONAL DISTRIBUTION AGREEMENT | 3/21/2023 | $0.00 | $0.00 |
| 20358 | WEINSTEIN GLOBAL FILM CORP. | SCANBOX ENTERTAINMENT DISTRIBUTION RIGHTS APS | INTERNATIONAL DISTRIBUTION AGREEMENT | 3/19/2030 | $0.00 | $0.00 |

EXHIBIT 1

| CONTRACT NO. [DOCKET NO. 860] | DEBTOR(S) | CONTRACT COUNTERPARTY | CONTRACT TITLE | EFFECTIVE DATE | ORIGINAL CURE AMOUNT | ADDITIONAL CURE AMOUNT |
|---|---|---|---|---|---|---|
| 20360 | WEINSTEIN GLOBAL FILM CORP | SCANBOX ENTERTAINMENT DISTRIBUTION RIGHTS APS | INTERNATIONAL DISTRIBUTION AGREEMENT | 12/28/2023 | $0.00 | $0.00 |
| 20361 | WEINSTEIN GLOBAL FILM CORP | SCANBOX ENTERTAINMENT DISTRIBUTION RIGHTS APS | INTERNATIONAL DISTRIBUTION AGREEMENT | 8/16/2023 | $0.00 | $0.00 |
| 20363 | WEINSTEIN GLOBAL FILM CORP | SCANBOX ENTERTAINMENT DISTRIBUTION RIGHTS APS | INTERNATIONAL DISTRIBUTION AGREEMENT | 12/17/2026 | $0.00 | $0.00 |
| 20364 | WEINSTEIN GLOBAL FILM CORP | SCANBOX ENTERTAINMENT DISTRIBUTION RIGHTS APS | INTERNATIONAL DISTRIBUTION AGREEMENT | 11/3/2031 | $0.00 | $0.00 |
| 20365 | WEINSTEIN GLOBAL FILM CORP | SCANBOX ENTERTAINMENT DISTRIBUTION RIGHTS APS | INTERNATIONAL DISTRIBUTION AGREEMENT | 11/3/2023 | $0.00 | $0.00 |
| 20366 | WEINSTEIN GLOBAL FILM CORP | SCANBOX ENTERTAINMENT DISTRIBUTION RIGHTS APS | INTERNATIONAL DISTRIBUTION AGREEMENT | 11/29/2031 | $0.00 | $0.00 |
| 20367 | WEINSTEIN GLOBAL FILM CORP | SCANBOX ENTERTAINMENT DISTRIBUTION RIGHTS APS | INTERNATIONAL DISTRIBUTION AGREEMENT | 11/24/2026 | $0.00 | $0.00 |
| 20368 | WEINSTEIN GLOBAL FILM CORP | SCANBOX ENTERTAINMENT DISTRIBUTION RIGHTS APS | INTERNATIONAL DISTRIBUTION AGREEMENT | 11/20/2025 | $0.00 | $0.00 |
| 20369 | WEINSTEIN GLOBAL FILM CORP | SCANBOX ENTERTAINMENT DISTRIBUTION RIGHTS APS | INTERNATIONAL DISTRIBUTION AGREEMENT | 10/4/2030 | $0.00 | $0.00 |
| 20371 | WEINSTEIN GLOBAL FILM CORP | SCANBOX ENTERTAINMENT DISTRIBUTION RIGHTS APS | INTERNATIONAL DISTRIBUTION AGREEMENT | 1/2/2025 | $0.00 | $0.00 |
| 20373 | WEINSTEIN GLOBAL FILM CORP | SCANBOX ENTERTAINMENT DISTRIBUTION RIGHTS APS | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT | 2/4/2015 | $0.00 | $0.00 |
| 20374 | WEINSTEIN GLOBAL FILM CORP./TWC DOMESTIC LLC | SCANBOX ENTERTAINMENT DISTRIBUTION RIGHTS APS | NOTICE OF ASSIGNMENT | 10/13/2016 | $0.00 | $0.00 |
| 20375 | WEINSTEIN GLOBAL FILM CORP. | SCANBOX ENTERTAINMENT DISTRIBUTION RIGHTS APS | NOTICE OF ASSIGNMENT | 2/4/2015 | $0.00 | $0.00 |
| 20376 | WEINSTEIN GLOBAL FILM CORP | SCANBOX ENTERTAINMENT DISTRIBUTION RIGHTS APS | NOTICE OF ASSIGNMENT | 3/10/2015 | $0.00 | $0.00 |
| 20377 | THE WEINSTEIN COMPANY LLC | SCANDANAVIA HOUSE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 20378 | THE WEINSTEIN COMPANY LLC | SCANDANAVIA HOUSE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 20379 | THE WEINSTEIN COMPANY LLC/TWC PRODUCTION, LLC | SCANLINE VFX LA INC | EXHIBIT A TO AMENDED AND RESTATED LABORATORY AGREEMENT | 7/30/2015 | $0.00 | $0.00 |
| 20380 | THE WEINSTEIN COMPANY LLC | SCARAB INC | GUEST JUDGE PANELIST AGREEMENT, RELEASE & ARBITRATION PROVISION | | $0.00 | $0.00 |
| 20381 | THE WEINSTEIN COMPANY LLC | SCARLETT, AUSTIN | GUEST JUDGE PANELIST AGREEMENT, RELEASE & ARBITRATION PROVISION | | $0.00 | $0.00 |
| 20382 | THE WEINSTEIN COMPANY LLC | SCARRETTE PLAZA CINEMA (FORMERLY RADFORD PLAZ | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 20383 | W ACQUISITION LLC | SCARY MOVIE 4 LLC | ACQUISITION DTD 3/29/2005 | 9/30/2005 | $0.00 | $0.00 |
| 20385 | W ACQUISITION LLC | SCARY MOVIE 4 LLC | LICENSE & QUITCLAIM AGREEMENT | 9/30/2005 | $0.00 | $0.00 |
| 20386 | THE WEINSTEIN COMPANY LLC | SCARY VFX LTD | FIRST AMENDMENT TO VISUAL EFFECTS SERVICES AGREEMENT | 3/1/2013 | $0.00 | $0.00 |
| 20387 | THE WEINSTEIN COMPANY LLC | SCARY VFX LTD | PRODUCTION SERVICES AGREEMENT | 3/6/2013 | $0.00 | $0.00 |
| 20388 | THE WEINSTEIN COMPANY LLC | SCARY VFX LTD | SERVICES AGREEMENT | 12/12/2012 | $0.00 | $0.00 |
| 20389 | THE WEINSTEIN COMPANY LLC | SCARY VFX LTD | SERVICES AGREEMENT | 3/6/2013 | $0.00 | $0.00 |
| 20390 | WEINSTEIN GLOBAL FILM CORP | SCENE AND SOUND (POONGKYUNG SORI INC.) | INTERNATIONAL DISTRIBUTION AGREEMENT | 12/29/2023 | $0.00 | $0.00 |
| 20391 | WEINSTEIN GLOBAL FILM CORP | SCENE AND SOUND (POONGKYUNG SORI INC.) | INTERNATIONAL DISTRIBUTION AGREEMENT | 7/20/2024 | $0.00 | $0.00 |
| 20392 | THE WEINSTEIN COMPANY LLC | SCENE ONE, INC. | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 20393 | THE WEINSTEIN COMPANY LLC | SCENIC THEATRE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 20394 | THE WEINSTEIN COMPANY LLC | SCENIC TIME LIMITED | CREW CONTRACT-LOAN OUT | 12/15/2016 | $0.00 | $0.00 |
| 20395 | THE WEINSTEIN COMPANY LLC | SCERA | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 20396 | THE WEINSTEIN COMPANY LLC | SCHAAL, KRISTEN | DINNER FOR SCHMUCKS | 5/11/2010 | $0.00 | $0.00 |
| 20397 | THE WEINSTEIN COMPANY LLC | SCHAAL, KRISTEN | EMPLOYMENT OF WEEKLY PERFORMER | 4/19/2010 | $0.00 | $0.00 |
| 20398 | THE WEINSTEIN COMPANY LLC | SCHAAL, KRISTEN | SCREEN ACTORS GUILD EMPLOYMENT OF WEEKLY PERFORMER FOR THEATRICAL FILM | 4/20/2010 | $0.00 | $0.00 |
| 20399 | THE WEINSTEIN COMPANY LLC | SCHAEFFER, JOSH | CERTIFICATE OF EMPLOYMENT | | $0.00 | $0.00 |
| 20400 | THE WEINSTEIN COMPANY LLC | SCHALK, DAN | EDITOR AGREEMENT | 4/28/2010 | $0.00 | $0.00 |
| 20402 | THE WEINSTEIN COMPANY LLC | SCHARPF, BILL | STUNT PERFORMER CONTRACT | 2/25/2013 | $0.00 | $0.00 |
| 20403 | THE WEINSTEIN COMPANY LLC | SCHARPF, BILL | STUNT PERFORMER CONTRACT | 2/4/2013 | $0.00 | $0.00 |
| 20404 | THE WEINSTEIN COMPANY LLC | SCHEER, PAUL | EMPLOYMENT OF WEEKLY PERFORMER FOR THEATRICAL FILM | 4/29/2011 | $0.00 | $0.00 |
| 20405 | THE WEINSTEIN COMPANY LLC | SCHEURING, PAUL | AMENDMENT TO RELEASE AND ASSIGNMENT AGREEMENT | 7/9/2011 | $0.00 | $0.00 |
| 20406 | THE WEINSTEIN COMPANY LLC | SCHEURING, PAUL | RELEASE AND ASSIGNMENT AGREEMENT | 7/9/2011 | $0.00 | $0.00 |
| 20407 | THE WEINSTEIN COMPANY LLC | SCHIFF COMPANY, THE | CONFIRMATION DEAL MEMO | | $0.00 | $0.00 |
| 20408 | THE WEINSTEIN COMPANY LLC | SCHIFF, DAVID | RESULTS AND PROCEEDS AGREEMENT DTD 1/7/2011 | | $0.00 | $0.00 |
| 20409 | THE WEINSTEIN COMPANY LLC | SCHIFF, DAVID | RESULTS AND PROCEEDS AGREEMENT DTD 1/7/2011 | | $0.00 | $0.00 |
| 20410 | THE WEINSTEIN COMPANY LLC | SCHIFF, GORE KARENNA | MIRAMAX BOOKS AGREEMENT | 4/15/2003 | $0.00 | $0.00 |
| 20411 | DIMENSION FILMS, A DIVISION OF THE WEINSTEIN COMPANY LLC | SCHMIDT, FLEMING | CONSULTING AGREEMENT | 4/15/2010 | $0.00 | $0.00 |
| 20412 | THE WEINSTEIN COMPANY LLC | SCHMIDT-MAC THEATRE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 20413 | THE WEINSTEIN COMPANY LLC | SCHNEIDER KATHY | PRINCIPAL TERMS AGREEMENT | | $0.00 | $0.00 |
| 20414 | THE WEINSTEIN COMPANY LLC | SCHNLINK, BERNARD | LITERARY AGREEMENT | 2/24/1998 | $0.00 | $0.00 |
| 20417 | THE WEINSTEIN COMPANY LLC | SCHOOL DISTRICT #29, NEMAHA COUNTY | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 20418 | THE WEINSTEIN COMPANY LLC | SCHOOL DISTRICT OF NORTH FOND DU LAC | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 20419 | THE WEINSTEIN COMPANY LLC | SCHOOL OF VISUAL ARTS | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 20420 | THE WEINSTEIN COMPANY LLC | SCHOOL OF VISUAL ARTS THEATER (OLD CHELSEA WE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 20421 | THE WEINSTEIN COMPANY LLC | SCHRECK ROSE DAPELLO ADAMS & HURWITZ | EXCLUSIVE LICENSE AGREEMENT | | $0.00 | $0.00 |

EXHIBIT 1

| CONTRACT NO. [DOCKET NO. 860] | DEBTOR(S) | CONTRACT COUNTERPARTY | CONTRACT TITLE | EFFECTIVE DATE | ORIGINAL CURE AMOUNT | ADDITIONAL CURE AMOUNT |
|---|---|---|---|---|---|---|
| 20422 | THE WEINSTEIN COMPANY LLC | SCHUBERT THEATRES INC. | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 20423 | THE WEINSTEIN COMPANY LLC | SCHULER, MATTHIAS | DEAL MEMO | 4/6/2014 | $0.00 | $0.00 |
| 20424 | THE WEINSTEIN COMPANY LLC | SCHULMAN PARTNERS LLC | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 20425 | THE WEINSTEIN COMPANY LLC | SCHULMAN'S MOVIE BOWL GRILLE - BAY CITY | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 20426 | THE WEINSTEIN COMPANY LLC | SCHULTZ & SORENSON LLC | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 20427 | THE WEINSTEIN COMPANY LLC | SCHUYLER ENRICHMENT FOUNDATION | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 20428 | CURRENT WAR SPV, LLC / CURRENT FILMS UK LTD | SCHWAB, JOHN | CASTING ADVICE NOTICE | 1/10/2017 | $0.00 | $0.00 |
| 20429 | THE WEINSTEIN COMPANY LLC | SCHWAB, JOHN | DAILY PERFORMANCE SALARY | 1/10/2017 | $0.00 | $0.00 |
| 20430 | THE WEINSTEIN COMPANY LLC | SCHWARTZ CENTER FOR ARTS | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 20431 | INTELIPARTNERS LLC | SCHWARTZ, JOHN BURNHAM | CONSULTANT AGREEMENT | 9/10/2012 | $0.00 | $0.00 |
| 20433 | THE WEINSTEIN COMPANY LLC | SCIO TOO LLC | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 20434 | CURRENT WAR SPV, LLC / CURRENT FILMS UK LTD | SCOPES, KATIE | CREW CONTRACT | 10/25/2016 | $0.00 | $0.00 |
| 20435 | THE WEINSTEIN COMPANY LLC | SCORPION PICTURES | CONFIRMATION DEAL MEMO (LOANOUT) | 10/20/2014 | $0.00 | $0.00 |
| 20436 | THE WEINSTEIN COMPANY LLC | SCOTIA | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 20437 | THE WEINSTEIN COMPANY LLC | SCOTT | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 20438 | THE WEINSTEIN COMPANY LLC | SCOTT ALEXANDER/LARRY KARASZEWSKI | LIFE STORY AND EXCLUSIVE CONSULTING AGREEMENT | 7/18/2003 | $0.00 | $0.00 |
| 20439 | THE WEINSTEIN COMPANY LLC | SCOTT AND MELISSA SCHAEFER | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 20440 | THE WEINSTEIN COMPANY LLC | SCOTT BASS | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 20441 | THE WEINSTEIN COMPANY LLC | SCOTT BOWEN | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 20442 | THE WEINSTEIN COMPANY LLC | SCOTT CHANDLER | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 20443 | THE WEINSTEIN COMPANY LLC | SCOTT CORSE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 20444 | THE WEINSTEIN COMPANY LLC | SCOTT GLAZE - ANGOLA BROKAW THEATRE LLC | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 20445 | THE WEINSTEIN COMPANY LLC | SCOTT HUTSON | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 20447 | TEAM PLAYERS, LLC | SCOTT TEEMS FILMS | CERTIFICATE OF AUTHORSHIP | | $0.00 | $0.00 |
| 20448 | TEAM PLAYERS, LLC | SCOTT TEEMS FILMS | SCOTT TEEMS LETTER AGREEMENT | 1/20/2013 | $0.00 | $0.00 |
| 20449 | THE WEINSTEIN COMPANY LLC | SCOTT, ADAM | CONFIRMATION DEAL MEMO | 4/8/2009 | $0.00 | $0.00 |
| 20450 | THE WEINSTEIN COMPANY LLC | SCOTT, JOSEF | DEAL MEMO | 3/10/2014 | $0.00 | $0.00 |
| 20451 | THE WEINSTEIN COMPANY LLC | SCOTT, L.WREN | JUDGE PANELIST AGREEMENT, RELEASE & ARBITRATION PROVISION | | $0.00 | $0.00 |
| 20452 | THE WEINSTEIN COMPANY LLC | SCOTT, TJ | DIRECTOR DEAL MEMORANDUM-TELEVISION | 8/19/2016 | $0.00 | $0.00 |
| 20454 | THE WEINSTEIN COMPANY LLC | SCRANTON CULTURAL CENTER | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 20455 | THE WEINSTEIN COMPANY LLC | SCRANTON CULTURAL TRUST | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 20456 | WEINSTEIN GLOBAL FILM CORP | SCREEN ACTORS GUILD AMERICAN FEDERATION | COLLECTION ACCOUNT MANAGEMENT AGREEMENT | 6/13/2013 | $0.00 | $0.00 |
| 20458 | THE WEINSTEIN COMPANY LLC | SCREEN ACTORS GUILD AMERICAN FEDERATION | DISTRIBUTION ASSUMPTION AGREEMENT | 4/15/2008 | $0.00 | $0.00 |
| 20460 | THE WEINSTEIN COMPANY LLC | SCREEN AUSTRALIA | AMENDMENT NO. 2 TO DEED OF PRIORITY & SUBORDINATION | 5/24/2016 | $0.00 | $0.00 |
| 20461 | THE WEINSTEIN COMPANY LLC | SCREEN AUSTRALIA | CONTRACT SCHEDULE | 1/4/2014 | $0.00 | $0.00 |
| 20462 | THE WEINSTEIN COMPANY LLC | SCREEN AUSTRALIA | CONTRACT SCHEDULE | | $0.00 | $0.00 |
| 20463 | THE WEINSTEIN COMPANY LLC | SCREEN AUSTRALIA | PRE-PRODUCTION FUNDING AGREEMENT | 4/10/2014 | $0.00 | $0.00 |
| 20464 | THE WEINSTEIN COMPANY LLC | SCREEN AUSTRALIA | PRE-PRODUCTION FUNDING AGREEMENT DTD 4/10/2014 | | $0.00 | $0.00 |
| 20465 | THE WEINSTEIN COMPANY LLC | SCREEN AUSTRALIA | TERMINATION DEED | | $0.00 | $0.00 |
| 20466 | THE WEINSTEIN COMPANY LLC | SCREEN AUSTRALIA | TERMINATION DEED | 10/4/2014 | $0.00 | $0.00 |
| 20467 | THE WEINSTEIN COMPANY LLC | SCREEN AUSTRALIA | VARIATION DEED TO PRE-PRODUCTION FUNDING AGREEMENT | 5/14/2014 | $0.00 | $0.00 |
| 20468 | THE WEINSTEIN COMPANY LLC | SCREEN AUSTRALIA | VARIATION DEED TO PRE-PRODUCTION FUNDING AGREEMENT DTD 5/14/2014 | | $0.00 | $0.00 |
| 20469 | THE WEINSTEIN COMPANY LLC | SCREEN ENTERTAINMENT LLC | COPYRIGHT REGISTRATION TX 3-582-388 | 3/22/2011 | $0.00 | $0.00 |
| 20470 | THE WEINSTEIN COMPANY LLC | SCREENLAND ARMOUR | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 20471 | THE WEINSTEIN COMPANY LLC | SCREENLAND CROSSROADS (OLD LOCATION) | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 20472 | THE WEINSTEIN COMPANY LLC | SCRIPPS NETWORKS LLC | MASTER AND SCHEDULE AGREEMENT | 7/30/2014 | $0.00 | $0.00 |
| 20473 | THE WEINSTEIN COMPANY LLC | SCRIPTURE, LLC | AGREEMENT | 2/8/2013 | $0.00 | $0.00 |
| 20474 | CURRENT WAR SPV, LLC / CURRENT FILMS UK LTD | SCRUTON, MARK | CREW CONTRACT | 10/18/2016 | $0.00 | $0.00 |
| 20475 | THE WEINSTEIN COMPANY LLC | SCULLY JOHN, DARREN | CONTRACT FOR SERVICES | 7/4/2014 | $0.00 | $0.00 |
| 20476 | WEINSTEIN GLOBAL FILM CORP | SEA EHF | NOTICE OF ASSIGNMENT | 10/22/2010 | $0.00 | $0.00 |
| 20477 | THE WEINSTEIN COMPANY LLC | SEA VIEW | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 20478 | THE WEINSTEIN COMPANY LLC | SEAL, MIKE | CERTIFICATE OF EMPLOYMENT | 11/28/2012 | $0.00 | $0.00 |
| 20479 | THE WEINSTEIN COMPANY LLC | SEAL, MIKE | EMPLOYMENT OF WEEKLY STUNT PERFORMER FOR THEATRICAL FILM | 11/28/2012 | $0.00 | $0.00 |
| 20480 | THE WEINSTEIN COMPANY LLC | SEAL, MIKE | PRODUCER'S STANDARD TERMS AND CONDITIONS | 11/28/2012 | $0.00 | $0.00 |
| 20481 | THE WEINSTEIN COMPANY LLC | SEAN COLLINS | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 20482 | WEINSTEIN GLOBAL FILM CORP | SEAN EHF | NOTICE OF ASSIGNMENT | 7/30/2009 | $0.00 | $0.00 |
| 20483 | THE WEINSTEIN COMPANY LLC | SEATTLE FILM FESTIVAL | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 20484 | THE WEINSTEIN COMPANY LLC | SEAWARD, BEN | EMPLOYMENT CONTRACT | 4/26/2014 | $0.00 | $0.00 |
| 20485 | THE WEINSTEIN COMPANY LLC | SEBASTIANI | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 20486 | THE WEINSTEIN COMPANY LLC | SEBOTSANE, SELLO | ACTOR'S CONTRACT "THE SCHEDULE" | 10/20/2008 | $0.00 | $0.00 |
| 20487 | THE WEINSTEIN COMPANY LLC | SECOND ROW PRODUCTIONS INC | CERTIFICATE OF ENGAGEMENT | | $0.00 | $0.00 |
| 20488 | THE WEINSTEIN COMPANY LLC | SECOND ROW PRODUCTIONS INC | CONFIRMATION DEAL MEMO | 6/25/2010 | $0.00 | $0.00 |
| 20489 | THE ACTORS GROUP LLC | SECRET PUBLIC PRODUCTIONS, INC. | CERTIFICATE OF ENGAGEMENT | | $0.00 | $0.00 |
| 20490 | THE WEINSTEIN COMPANY LLC | SEDGWICK LLP | LOSS PAYEE ENDORSEMENT DTD 6/13/2017 | | $0.00 | $0.00 |
| 20491 | WEINSTEIN TELEVISION LLC | SEE SAW FILMS (TV) LIMITED | EXCLUSIVE LICENSE AGREEMENT DTD 6/30/2015 | | $0.00 | $0.00 |
| 20492 | THE WEINSTEIN COMPANY LLC | SEE SAW FILMS INTERNATIONAL LIMITED | ACCEPTANCE OF ASSIGNMENT | 5/11/2009 | $0.00 | $0.00 |
| 20493 | THE WEINSTEIN COMPANY LLC | SEE SAW FILMS INTERNATIONAL LIMITED | NOTICE OF ASSIGNMENT AND IRREVOCABLE AUTHORITY | 5/11/2009 | $0.00 | $0.00 |
| 20494 | WEINSTEIN TELEVISION LLC | SEE SAW FILMS LIMITED | EXCLUSIVE LICENSE AGREEMENT | 6/30/2015 | $0.00 | $0.00 |
| 20495 | THE WEINSTEIN COMPANY LLC | SEE SAW PRODUCTIONS PTY LIMITED | CERTIFICATE OF AUTHORSHIP | 10/4/2013 | $0.00 | $0.00 |

| CONTRACT NO. [DOCKET NO. 860] | DEBTOR(S) | CONTRACT COUNTERPARTY | CONTRACT TITLE | EFFECTIVE DATE | ORIGINAL CURE AMOUNT | ADDITIONAL CURE AMOUNT |
|---|---|---|---|---|---|---|
| 20496 | THE WEINSTEIN COMPANY LLC | SEE SAW PRODUCTIONS PTY LIMITED | CONTRACT SCHEDULE | 1/4/2014 | $0.00 | $0.00 |
| 20497 | THE WEINSTEIN COMPANY LLC | SEE SAW PRODUCTIONS PTY LIMITED | DEED OF NOVATION, ASSIGNMENT & ASSUMPTION | 7/22/2014 | $0.00 | $0.00 |
| 20498 | THE WEINSTEIN COMPANY LLC | SEE SAW PRODUCTIONS PTY LIMITED | DEED OF NOVATION, ASSIGNMENT & ASSUMPTION | 5/15/2014 | $0.00 | $0.00 |
| 20499 | THE WEINSTEIN COMPANY LLC | SEE SAW PRODUCTIONS PTY LIMITED | PRE-PRODUCTION FUNDING AGREEMENT | 4/10/2014 | $0.00 | $0.00 |
| 20500 | THE WEINSTEIN COMPANY LLC | SEE SAW PRODUCTIONS PTY LIMITED | TERMINATION DEED | 10/4/2014 | $0.00 | $0.00 |
| 20501 | THE WEINSTEIN COMPANY LLC | SEE SAW PRODUCTIONS PTY LIMITED | VARIATION DEED TO PRE-PRODUCTION FUNDING AGREEMENT | 5/14/2014 | $0.00 | $0.00 |
| 20502 | THE WEINSTEIN COMPANY LLC | SEE SAW PRODUCTIONS PTY LIMITED | WRITER'S AGREEMENT | 10/29/2013 | $0.00 | $0.00 |
| 20503 | THE WEINSTEIN COMPANY LLC | SEE, CHONG PUI | CONTRACT FOR SERVICES | 2/6/2014 | $0.00 | $0.00 |
| 20504 | THE WEINSTEIN COMPANY LLC | SEELY FAMILY PARTNERSHIP | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 20505 | WEINSTEIN TELEVISION LLC | SEE-SAW (TV) LIMITED | EXCLUSIVE LICENSE AGREEMENT DTD 6/30/2015 | | $0.00 | $0.00 |
| 20506 | THE WEINSTEIN COMPANY LLC | SEE-SAW FILMS INTERNATIONAL LIMITED | SHORT FORM SALES AGREEMENT | 5/8/2009 | $0.00 | $0.00 |
| 20507 | THE WEINSTEIN COMPANY LLC | SEE-SAW FILMS INTERNATIONAL LTD | ACQUISITION AGREEMENT | 5/11/2009 | $0.00 | $0.00 |
| 20508 | THE WEINSTEIN COMPANY LLC | SEE-SAW FILMS INTERNATIONAL LTD | KINGS SPEECH AGREEMENT | 5/11/2009 | $0.00 | $0.00 |
| 20509 | THE WEINSTEIN COMPANY LLC | SEE-SAW FILMS LIMITED | AGREEMENT | 4/17/2008 | $0.00 | $0.00 |
| 20510 | THE WEINSTEIN COMPANY LLC | SEE-SAW FILMS LIMITED | AMENDMENT #1 | 6/29/2010 | $0.00 | $0.00 |
| 20511 | THE WEINSTEIN COMPANY LLC | SEE-SAW FILMS LIMITED | AMENDMENT #2 | 6/29/2010 | $0.00 | $0.00 |
| 20512 | THE WEINSTEIN COMPANY LLC | SEE-SAW FILMS LIMITED | JOINT VENTURE AGREEMENT | 4/17/2008 | $0.00 | $0.00 |
| 20513 | THE WEINSTEIN COMPANY LLC | SEE-SAW FILMS LIMITED | LICENSE | 5/8/2009 | $0.00 | $0.00 |
| 20514 | THE WEINSTEIN COMPANY LLC | SEE-SAW FILMS LIMITED | SUPPLEMENTAL AGREEMENT | 1/19/2009 | $0.00 | $0.00 |
| 20515 | THE WEINSTEIN COMPANY LLC | SEE-SAW FILMS LIMITED | SUPPLEMENTAL OPTION | 1/19/2009 | $0.00 | $0.00 |
| 20516 | THE WEINSTEIN COMPANY LLC | SEE-SAW FILMS LIMITED | WRITER FORMAT AGREEMENT | 12/12/2014 | $0.00 | $0.00 |
| 20517 | THE WEINSTEIN COMPANY LLC | SEE-SAW FILMS LIMITED | WRITER'S AGREEMENT | 1/19/2009 | $0.00 | $0.00 |
| 20518 | THE WEINSTEIN COMPANY LLC | SEE-SAW FILMS LIMITED | WRITER'S AGREEMENT 1 | 1/19/2009 | $0.00 | $0.00 |
| 20528 | THE WEINSTEIN COMPANY LLC | SEE-SAW PRODUCTIONS P/L | INVOICE NO. 1051 DTD 7/11/2014 | | $0.00 | $0.00 |
| 20529 | THE WEINSTEIN COMPANY LLC | SEE-SAW PRODUCTIONS P/L | INVOICE NO. 1052 DTD 7/11/2014 | | $0.00 | $0.00 |
| 20530 | THE WEINSTEIN COMPANY LLC | SEE-SAW PRODUCTIONS PTY LTD | ACKNOWLEDGEMENT OF RECEIPT DTD 9/6/2014 | | $0.00 | $0.00 |
| 20531 | THE WEINSTEIN COMPANY LLC | SEE-SAW PRODUCTIONS PTY LTD | ACKNOWLEDGEMENT OF RECEIPT DTD 9/6/2014 | | $0.00 | $0.00 |
| 20532 | THE WEINSTEIN COMPANY LLC | SEE-SAW PRODUCTIONS PTY LTD | ACKNOWLEDGEMENT OF RECEIPT DTD 9/6/2014 | | $0.00 | $0.00 |
| 20533 | THE WEINSTEIN COMPANY LLC | SEE-SAW PRODUCTIONS PTY LTD | ACKNOWLEDGEMENT OF RECEIPT DTD 9/6/2014 | | $0.00 | $0.00 |
| 20534 | THE WEINSTEIN COMPANY LLC | SEE-SAW PRODUCTIONS PTY LTD | CERTIFICATE OF AUTHORSHIP DTD 10/4/2013 | | $0.00 | $0.00 |
| 20535 | THE WEINSTEIN COMPANY LLC | SEE-SAW PRODUCTIONS PTY LTD | CONFIRMATION OF PAYMENT DTD 5/11/2014 | | $0.00 | $0.00 |
| 20536 | THE WEINSTEIN COMPANY LLC | SEE-SAW PRODUCTIONS PTY LTD | CONFIRMATION OF PAYMENT DTD 6/11/2014 | | $0.00 | $0.00 |
| 20537 | THE WEINSTEIN COMPANY LLC | SEE-SAW PRODUCTIONS PTY LTD | CONTRACT SCHEDULE | | $0.00 | $0.00 |
| 20538 | THE WEINSTEIN COMPANY LLC | SEE-SAW PRODUCTIONS PTY LTD | DEAL MEMO | 2/4/2013 | $0.00 | $0.00 |
| 20539 | THE WEINSTEIN COMPANY LLC | SEE-SAW PRODUCTIONS PTY LTD | DEAL MEMO DTD 2/4/2013 | | $0.00 | $0.00 |
| 20540 | THE WEINSTEIN COMPANY LLC | SEE-SAW PRODUCTIONS PTY LTD | DEED OF ASSIGNMENT OF LIFE RIGHTS RELEASE FROM MANTOSH BRIERLEY DTD 6/4/2014 | | $0.00 | $0.00 |
| 20541 | THE WEINSTEIN COMPANY LLC | SEE-SAW PRODUCTIONS PTY LTD | DEED OF NOVATION, ASSIGNMENT AND ASSUMPTION DTD 5/15/2014 | | $0.00 | $0.00 |
| 20542 | THE WEINSTEIN COMPANY LLC | SEE-SAW PRODUCTIONS PTY LTD | DEED OF NOVATION, ASSIGNMENT AND ASSUMPTION DTD 7/22/2014 | | $0.00 | $0.00 |
| 20543 | THE WEINSTEIN COMPANY LLC | SEE-SAW PRODUCTIONS PTY LTD | EMAIL CONFIRMATION OF OPTION EXTENSION DTD 11/6/2014 | | $0.00 | $0.00 |
| 20544 | THE WEINSTEIN COMPANY LLC | SEE-SAW PRODUCTIONS PTY LTD | EMAIL REGARDING INVOICE 1052 FOR SEE SAW SECOND OPTION FEE DTD 11/12/2014 | | $0.00 | $0.00 |
| 20545 | THE WEINSTEIN COMPANY LLC | SEE-SAW PRODUCTIONS PTY LTD | LIFE STORY RIGHTS OPTION PURCHASE AGREEMENT | 2/4/2013 | $0.00 | $0.00 |
| 20546 | THE WEINSTEIN COMPANY LLC | SEE-SAW PRODUCTIONS PTY LTD | LIFE STORY RIGHTS OPTION PURCHASE AGREEMENT DTD 2/4/2013 | | $0.00 | $0.00 |
| 20547 | THE WEINSTEIN COMPANY LLC | SEE-SAW PRODUCTIONS PTY LTD | LION (AKA "A LONG WAY HOME") ("PICTURE") - DEAL MEMO | 2/1/2013 | $0.00 | $0.00 |
| 20548 | THE WEINSTEIN COMPANY LLC | SEE-SAW PRODUCTIONS PTY LTD | LOCAL (AUD) TELETRANSFER/RTGS APPLICATION DTD 11/13/2014 | | $0.00 | $0.00 |
| 20549 | THE WEINSTEIN COMPANY LLC | SEE-SAW PRODUCTIONS PTY LTD | MORAL RIGHTS SCHEDULE | | $0.00 | $0.00 |
| 20550 | THE WEINSTEIN COMPANY LLC | SEE-SAW PRODUCTIONS PTY LTD | NOTICE OF EXERCISE OF OPTION DTD 11/13/2014 | | $0.00 | $0.00 |
| 20551 | THE WEINSTEIN COMPANY LLC | SEE-SAW PRODUCTIONS PTY LTD | NOVATION & VARIATION DEED | 5/23/2013 | $0.00 | $0.00 |
| 20552 | THE WEINSTEIN COMPANY LLC | SEE-SAW PRODUCTIONS PTY LTD | NOVATION AND VARIATION DEED DTD 2/4/2013 | | $0.00 | $0.00 |
| 20553 | THE WEINSTEIN COMPANY LLC | SEE-SAW PRODUCTIONS PTY LTD | PRE-PRODUCTION FUNDING AGREEMENT DTD 4/10/2014 | | $0.00 | $0.00 |
| 20554 | THE WEINSTEIN COMPANY LLC | SEE-SAW PRODUCTIONS PTY LTD | QUITCLAIM DEED DTD 5/23/2013 | | $0.00 | $0.00 |
| 20555 | THE WEINSTEIN COMPANY LLC | SEE-SAW PRODUCTIONS PTY LTD | RELEASE | | $0.00 | $0.00 |
| 20556 | THE WEINSTEIN COMPANY LLC | SEE-SAW PRODUCTIONS PTY LTD | RELEASE LETTER | 5/20/2013 | $0.00 | $0.00 |
| 20557 | THE WEINSTEIN COMPANY LLC | SEE-SAW PRODUCTIONS PTY LTD | SHORT FORM ASSIGNMENT DTD 11/13/2014 | | $0.00 | $0.00 |
| 20558 | THE WEINSTEIN COMPANY LLC | SEE-SAW PRODUCTIONS PTY LTD | TERMINATION DEED | | $0.00 | $0.00 |
| 20559 | THE WEINSTEIN COMPANY LLC | SEE-SAW PRODUCTIONS PTY LTD | VARIATION DEED TO PRE-PRODUCTION FUNDING AGREEMENT DTD 5/14/2014 | | $0.00 | $0.00 |
| 20560 | THE WEINSTEIN COMPANY LLC | SEE-SAW PRODUCTIONS PTY LTD | WRITER'S AGREEMENT DTD 10/29/2013 | | $0.00 | $0.00 |
| 20561 | THE WEINSTEIN COMPANY LLC | SEE-SAWFILMS (TV) LIMITED | ADDENDUM AGREEMENT | 12/12/2014 | $0.00 | $0.00 |
| 20562 | THE WEINSTEIN COMPANY LLC | SEE-SAWFILMS (TV) LIMITED | ADDENDUM AGREEMENT | 3/24/2015 | $0.00 | $0.00 |
| 20563 | WEINSTEIN TELEVISION LLC | SEE-SAWFILMS (TV) LIMITED | NOTICE OF ASSIGNMENT AND IRREVOCABLE AUTHORITY | 9/19/2015 | $0.00 | $0.00 |
| 20564 | THE WEINSTEIN COMPANY LLC | SEE-SAWFILMS (TV) LIMITED | OPTION AGREEMENT | 1/20/2014 | $0.00 | $0.00 |
| 20565 | CURRENT WAR SPV, LLC | SEGAL,ALEX | CASTING ADVICE NOTE | 1/6/2017 | $0.00 | $0.00 |
| 20566 | SMALL SCREEN TRADES LLC | SEGEL, AMANDA | AMENDMENT TO FREELANCE TELEVISION WRITER AGREEMENT DTD 7/8/2016 | 10/11/2016 | $0.00 | $0.00 |
| 20567 | SMALL SCREEN TRADES LLC | SEGEL, AMANDA | CERTIFICAQTE OF AUTHORSHIP | | $0.00 | $0.00 |
| 20568 | SMALL SCREEN TRADES LLC | SEGEL, AMANDA | CERTIFICATE OF AUTHORSHIP | | $0.00 | $0.00 |
| 20569 | SMALL SCREEN TRADES LLC | SEGEL, AMANDA | INDUCEMENT | 7/8/2016 | $0.00 | $0.00 |
| 20570 | SMALL SCREEN TRADES LLC | SEGEL, AMANDA | LOAN OUT RIDER | | $0.00 | $0.00 |
| 20571 | SMALL SCREEN TRADES LLC | SEGEL, AMANDA | LOAN OUT RIDER | 5/7/2016 | $0.00 | $0.00 |
| 20572 | THE WEINSTEIN COMPANY LLC | SEHDEV, SARA | CASTING ADVICE NOTE | 2/20/2017 | $0.00 | $0.00 |
| 20573 | THE WEINSTEIN COMPANY LLC | SEIDLER, DAVID | WRITER'S AGREEMENT | 1/19/2009 | $0.00 | $0.00 |
| 20574 | THE WEINSTEIN COMPANY LLC | SEIDLER, DAVID | WRITER'S AGREEMENT 1 | 1/19/2009 | $0.00 | $0.00 |
| 20575 | THE WEINSTEIN COMPANY LLC | SEIG, SAM | EDITOR AGREEMENT | 8/20/2012 | $0.00 | $0.00 |
| 20578 | THE WEINSTEIN COMPANY LLC | SEIZE THE DAY PRODUCTIONS LIMITED | DIRECTOR AGREEMENT | 10/6/2016 | $0.00 | $0.00 |
| 20579 | THE WEINSTEIN COMPANY LLC | SELALOME, BRIAN | ACTOR'S CONTRACT "THE SCHEDULE" | 11/14/2008 | $0.00 | $0.00 |
| 20580 | THE WEINSTEIN COMPANY LLC | SELB LIMITED LP | LITERARY AGREEMENT | 2/24/1998 | $0.00 | $0.00 |
| 20582 | WEINSTEIN GLOBAL FILM CORP | SELECTAVISION, S.L.U | INTERNATIONAL DISTRIBUTION AGREEMENT | 12/9/2023 | $0.00 | $0.00 |
| 20583 | THE WEINSTEIN COMPANY LLC | SELMA CINEMA 6 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |

| CONTRACT NO. [DOCKET NO. 860] | DEBTOR(S) | CONTRACT COUNTERPARTY | CONTRACT TITLE | EFFECTIVE DATE | ORIGINAL CURE AMOUNT | ADDITIONAL CURE AMOUNT |
|---|---|---|---|---|---|---|
| 20584 | THE WEINSTEIN COMPANY LLC | SELMA WALTON THEATRE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 20586 | WEINSTEIN GLOBAL FILM CORP | SELMER MEDIA AS | INTERNATIONAL DISTRIBUTION AGREEMENT | 1/4/2030 | $0.00 | $0.00 |
| 20587 | WEINSTEIN GLOBAL FILM CORP | SELMER MEDIA AS | INTERNATIONAL DISTRIBUTION AGREEMENT | | $0.00 | $0.00 |
| 20588 | WEINSTEIN GLOBAL FILM CORP | SELMER MEDIA AS | IRREVOCABLE INSTRUCTIONS TO NOTICE OF ACKNOWLEDGEMENT BY DISTRIBUTOR | | $0.00 | $0.00 |
| 20589 | THE WEINSTEIN COMPANY LLC | SEN, MARK ONG KAR SEN | CREW AGREEMENT | 4/3/2014 | $0.00 | $0.00 |
| 20590 | WEINSTEIN GLOBAL FILM CORP | SENA EHF | INTERNATIONAL DISTRIBUTION AGREEMENT | 3/17/2025 | $0.00 | $0.00 |
| 20591 | WEINSTEIN GLOBAL FILM CORP | SENA EHF | INTERNATIONAL DISTRIBUTION AGREEMENT | 6/16/2024 | $0.00 | $0.00 |
| 20592 | WEINSTEIN GLOBAL FILM CORP | SENA EHF | INTERNATIONAL DISTRIBUTION AGREEMENT | 6/10/2025 | $0.00 | $0.00 |
| 20593 | WEINSTEIN GLOBAL FILM CORP | SENA EHF | INTERNATIONAL DISTRIBUTION AGREEMENT | 6/10/2020 | $0.00 | $0.00 |
| 20595 | WEINSTEIN GLOBAL FILM CORP | SENA EHF | INTERNATIONAL DISTRIBUTION AGREEMENT | 3/26/2024 | $0.00 | $0.00 |
| 20596 | WEINSTEIN GLOBAL FILM CORP | SENA EHF | INTERNATIONAL DISTRIBUTION AGREEMENT | 3/27/2020 | $0.00 | $0.00 |
| 20597 | WEINSTEIN GLOBAL FILM CORP | SENA EHF | INTERNATIONAL DISTRIBUTION AGREEMENT | 3/22/2018 | $0.00 | $0.00 |
| 20598 | WEINSTEIN GLOBAL FILM CORP | SENA EHF | INTERNATIONAL DISTRIBUTION AGREEMENT | 3/19/2021 | $0.00 | $0.00 |
| 20599 | WEINSTEIN GLOBAL FILM CORP | SENA EHF | INTERNATIONAL DISTRIBUTION AGREEMENT | 9/18/2024 | $0.00 | $0.00 |
| 20600 | WEINSTEIN GLOBAL FILM CORP | SENA EHF | INTERNATIONAL DISTRIBUTION AGREEMENT | 6/29/2017 | $0.00 | $0.00 |
| 20602 | WEINSTEIN GLOBAL FILM CORP | SENA EHF | INTERNATIONAL DISTRIBUTION AGREEMENT | 6/5/2019 | $0.00 | $0.00 |
| 20603 | WEINSTEIN GLOBAL FILM CORP | SENA EHF | INTERNATIONAL DISTRIBUTION AGREEMENT | 7/16/2024 | $0.00 | $0.00 |
| 20604 | WEINSTEIN GLOBAL FILM CORP | SENA EHF | INTERNATIONAL DISTRIBUTION AGREEMENT | 7/20/2024 | $0.00 | $0.00 |
| 20605 | WEINSTEIN GLOBAL FILM CORP | SENA EHF | INTERNATIONAL DISTRIBUTION AGREEMENT | 7/25/2018 | $0.00 | $0.00 |
| 20606 | WEINSTEIN GLOBAL FILM CORP | SENA EHF | INTERNATIONAL DISTRIBUTION AGREEMENT | 7/28/2017 | $0.00 | $0.00 |
| 20607 | WEINSTEIN GLOBAL FILM CORP | SENA EHF | INTERNATIONAL DISTRIBUTION AGREEMENT | 7/30/2020 | $0.00 | $0.00 |
| 20608 | WEINSTEIN GLOBAL FILM CORP | SENA EHF | INTERNATIONAL DISTRIBUTION AGREEMENT | 8/1/2017 | $0.00 | $0.00 |
| 20609 | WEINSTEIN GLOBAL FILM CORP | SENA EHF | INTERNATIONAL DISTRIBUTION AGREEMENT | 8/16/2018 | $0.00 | $0.00 |
| 20610 | WEINSTEIN GLOBAL FILM CORP | SENA EHF | INTERNATIONAL DISTRIBUTION AGREEMENT | 8/2/2019 | $0.00 | $0.00 |
| 20611 | WEINSTEIN GLOBAL FILM CORP | SENA EHF | INTERNATIONAL DISTRIBUTION AGREEMENT | 8/30/2018 | $0.00 | $0.00 |
| 20612 | WEINSTEIN GLOBAL FILM CORP | SENA EHF | INTERNATIONAL DISTRIBUTION AGREEMENT | 2016 | $0.00 | $0.00 |
| 20613 | WEINSTEIN GLOBAL FILM CORP | SENA EHF | INTERNATIONAL DISTRIBUTION AGREEMENT | 8/21/2023 | $0.00 | $0.00 |
| 20614 | WEINSTEIN GLOBAL FILM CORP | SENA EHF | INTERNATIONAL DISTRIBUTION AGREEMENT | 1/27/2020 | $0.00 | $0.00 |
| 20616 | WEINSTEIN GLOBAL FILM CORP | SENA EHF | INTERNATIONAL DISTRIBUTION AGREEMENT | 2015 | $0.00 | $0.00 |
| 20617 | WEINSTEIN GLOBAL FILM CORP | SENA EHF | INTERNATIONAL DISTRIBUTION AGREEMENT | 1/24/2020 | $0.00 | $0.00 |
| 20618 | WEINSTEIN GLOBAL FILM CORP | SENA EHF | INTERNATIONAL DISTRIBUTION AGREEMENT | 1/4/2025 | $0.00 | $0.00 |
| 20619 | WEINSTEIN GLOBAL FILM CORP | SENA EHF | INTERNATIONAL DISTRIBUTION AGREEMENT | 10/15/2019 | $0.00 | $0.00 |
| 20620 | WEINSTEIN GLOBAL FILM CORP | SENA EHF | INTERNATIONAL DISTRIBUTION AGREEMENT | 10/2/2019 | $0.00 | $0.00 |
| 20621 | WEINSTEIN GLOBAL FILM CORP | SENA EHF | INTERNATIONAL DISTRIBUTION AGREEMENT | 10/4/2022 | $0.00 | $0.00 |
| 20622 | WEINSTEIN GLOBAL FILM CORP | SENA EHF | INTERNATIONAL DISTRIBUTION AGREEMENT | 11/14/2020 | $0.00 | $0.00 |
| 20623 | WEINSTEIN GLOBAL FILM CORP | SENA EHF | INTERNATIONAL DISTRIBUTION AGREEMENT | 11/20/2020 | $0.00 | $0.00 |
| 20624 | WEINSTEIN GLOBAL FILM CORP | SENA EHF | INTERNATIONAL DISTRIBUTION AGREEMENT | 11/24/2024 | $0.00 | $0.00 |
| 20625 | WEINSTEIN GLOBAL FILM CORP | SENA EHF | INTERNATIONAL DISTRIBUTION AGREEMENT | 11/29/2026 | $0.00 | $0.00 |
| 20626 | WEINSTEIN GLOBAL FILM CORP | SENA EHF | INTERNATIONAL DISTRIBUTION AGREEMENT | 11/3/2026 | $0.00 | $0.00 |
| 20627 | WEINSTEIN GLOBAL FILM CORP | SENA EHF | INTERNATIONAL DISTRIBUTION AGREEMENT | 2/23/2019 | $0.00 | $0.00 |
| 20628 | WEINSTEIN GLOBAL FILM CORP | SENA EHF | INTERNATIONAL DISTRIBUTION AGREEMENT | | $0.00 | $0.00 |
| 20629 | WEINSTEIN GLOBAL FILM CORP | SENA EHF | INTERNATIONAL DISTRIBUTION AGREEMENT | 11/4/2018 | $0.00 | $0.00 |
| 20631 | WEINSTEIN GLOBAL FILM CORP | SENA EHF | INTERNATIONAL DISTRIBUTION AGREEMENT | 2/21/2020 | $0.00 | $0.00 |
| 20632 | WEINSTEIN GLOBAL FILM CORP | SENA EHF | INTERNATIONAL DISTRIBUTION AGREEMENT | 2/13/2019 | $0.00 | $0.00 |
| 20633 | WEINSTEIN GLOBAL FILM CORP | SENA EHF | INTERNATIONAL DISTRIBUTION AGREEMENT | 12/29/2020 | $0.00 | $0.00 |
| 20634 | WEINSTEIN GLOBAL FILM CORP | SENA EHF | INTERNATIONAL DISTRIBUTION AGREEMENT | 12/17/2024 | $0.00 | $0.00 |
| 20635 | WEINSTEIN GLOBAL FILM CORP | SENA EHF | INTERNATIONAL DISTRIBUTION AGREEMENT | 12/17/2023 | $0.00 | $0.00 |
| 20636 | WEINSTEIN GLOBAL FILM CORP | SENA EHF | INTERNATIONAL DISTRIBUTION AGREEMENT | 12/8/2020 | $0.00 | $0.00 |
| 20637 | WEINSTEIN GLOBAL FILM CORP | SENA EHF | INTERNATIONAL DISTRIBUTION AGREEMENT | 12/1/2025 | $0.00 | $0.00 |
| 20639 | WEINSTEIN GLOBAL FILM CORP | SENA EHF | INTERNATIONAL DISTRIBUTION AGREEMENT | 12/13/2018 | $0.00 | $0.00 |
| 20640 | WEINSTEIN GLOBAL FILM CORP | SENA EHF | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT | 5/24/2013 | $0.00 | $0.00 |
| 20641 | WEINSTEIN GLOBAL FILM CORP | SENA EHF | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT | 12/9/2014 | $0.00 | $0.00 |
| 20642 | WEINSTEIN GLOBAL FILM CORP | SENA EHF | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT | 3/22/2010 | $0.00 | $0.00 |
| 20643 | WEINSTEIN GLOBAL FILM CORP | SENA EHF | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT | 4/5/2007 | $0.00 | $0.00 |
| 20644 | THE WEINSTEIN COMPANY LLC | SENA EHF | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT | 5/17/2014 | $0.00 | $0.00 |
| 20644 | WEINSTEIN GLOBAL FILM CORP | SENA EHF | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT | 5/17/2014 | $0.00 | $0.00 |
| 20645 | WEINSTEIN GLOBAL FILM CORP | SENA EHF | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT | 5/18/2012 | $0.00 | $0.00 |
| 20646 | WEINSTEIN GLOBAL FILM CORP | SENA EHF | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT | 11/5/2012 | $0.00 | $0.00 |
| 20647 | WEINSTEIN GLOBAL FILM CORP | SENA EHF | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT | 3/1/2011 | $0.00 | $0.00 |
| 20648 | WEINSTEIN GLOBAL FILM CORP | SENA EHF | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT | 7/16/2010 | $0.00 | $0.00 |
| 20650 | WEINSTEIN GLOBAL FILM CORP | SENA EHF | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT | 11/10/2013 | $0.00 | $0.00 |
| 20651 | WEINSTEIN GLOBAL FILM CORP | SENA EHF | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT | 5/24/2018 | $0.00 | $0.00 |
| 20652 | WEINSTEIN GLOBAL FILM CORP | SENA EHF | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT | 5/24/2013 | $0.00 | $0.00 |
| 20653 | WEINSTEIN GLOBAL FILM CORP | SENA EHF | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT | 5/14/2011 | $0.00 | $0.00 |
| 20655 | WEINSTEIN GLOBAL FILM CORP | SENA EHF | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT | 12/13/2010 | $0.00 | $0.00 |
| 20656 | WEINSTEIN GLOBAL FILM CORP | SENA EHF | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT | 11/5/2012 | $0.00 | $0.00 |
| 20657 | WEINSTEIN GLOBAL FILM CORP | SENA EHF | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT | 5/18/2012 | $0.00 | $0.00 |
| 20658 | WEINSTEIN GLOBAL FILM CORP | SENA EHF | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT | 7/30/2009 | $0.00 | $0.00 |
| 20659 | WEINSTEIN GLOBAL FILM CORP | SENA EHF | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT | 2/8/2013 | $0.00 | $0.00 |
| 20660 | WEINSTEIN GLOBAL FILM CORP | SENA EHF | INTL DISTRIBUTION LICENSE AGREEMENT | 11/5/2012 | $0.00 | $0.00 |
| 20661 | WEINSTEIN GLOBAL FILM CORP | SENA EHF | INTL DISTRIBUTION LICENSE AGREEMENT | 3/1/2011 | $0.00 | $0.00 |
| 20662 | WEINSTEIN GLOBAL FILM CORP | SENA EHF | IRREVOCABLE INSTRUCTIONS AND NOTICE OF ACKNOWLEDGEMENT | | $0.00 | $0.00 |
| 20663 | WEINSTEIN GLOBAL FILM CORP | SENA EHF | IRREVOCABLE INSTRUCTIONS TO NOTICE OF ACKNOWLEDGEMENT | | $0.00 | $0.00 |
| 20664 | WEINSTEIN GLOBAL FILM CORP | SENA EHF | IRREVOCABLE INSTRUCTIONS TO NOTICE OF ACKNOWLEDGEMENT BY DISTRIBUTOR | | $0.00 | $0.00 |
| 20665 | WEINSTEIN GLOBAL FILM CORP | SENA EHF | IRREVOCABLE INSTRUCTIONS TO NOTICE OF ACKNOWLEDGEMENT BY DISTRIBUTOR | | $0.00 | $0.00 |
| 20666 | WEINSTEIN GLOBAL FILM CORP | SENA EHF | NOTICE & ACCEPTANCE OF ASSIGNMENT | 5/30/2012 | $0.00 | $0.00 |
| 20667 | WEINSTEIN GLOBAL FILM CORP | SENA EHF | NOTICE AND ACCEPTANCE OF ASSIGNMENT | 5/24/2013 | $0.00 | $0.00 |
| 20668 | WEINSTEIN GLOBAL FILM CORP | SENA EHF | NOTICE AND ACKNOWLEDGMENT OF ASSIGNMENT | 5/23/2006 | $0.00 | $0.00 |

| CONTRACT NO. [DOCKET NO. 860] | DEBTOR(S) | CONTRACT COUNTERPARTY | CONTRACT TITLE | EFFECTIVE DATE | ORIGINAL CURE AMOUNT | ADDITIONAL CURE AMOUNT |
|---|---|---|---|---|---|---|
| 20669 | WEINSTEIN GLOBAL FILM CORP. | SENA EHF | NOTICE OF ASSIGNMENT | 3/1/2011 | $0.00 | $0.00 |
| 20671 | WEINSTEIN GLOBAL FILM CORP. | SENA EHF | NOTICE OF ASSIGNMENT | 5/17/2014 | $0.00 | $0.00 |
| 20672 | WEINSTEIN GLOBAL FILM CORP. | SENA EHF | NOTICE OF ASSIGNMENT | 5/24/2013 | $0.00 | $0.00 |
| 20673 | WEINSTEIN GLOBAL FILM CORP. | SENA EHF | NOTICE OF ASSIGNMENT | 11/5/2012 | $0.00 | $0.00 |
| 20674 | WEINSTEIN GLOBAL FILM CORP. | SENA EHF | NOTICE OF ASSIGNMENT | 7/16/2012 | $0.00 | $0.00 |
| 20675 | WEINSTEIN GLOBAL FILM CORP. | SENA EHF | NOTICE OF ASSIGNMENT | 4/16/2007 | $0.00 | $0.00 |
| 20677 | WEINSTEIN GLOBAL FILM CORP. | SENA EHF | NOTICE OF ASSIGNMENT | 11/10/2013 | $0.00 | $0.00 |
| 20678 | WEINSTEIN GLOBAL FILM CORP. | SENA EHF | NOTICE OF ASSIGNMENT | 10/21/2011 | $0.00 | $0.00 |
| 20679 | WEINSTEIN GLOBAL FILM CORP. | SENA EHF | NOTICE OF ASSIGNMENT | 7/26/2012 | $0.00 | $0.00 |
| 20680 | THE WEINSTEIN COMPANY LLC | SENA EHF | NOTICE OF ASSIGNMENT | 9/20/2010 | $0.00 | $0.00 |
| 20681 | WEINSTEIN GLOBAL FILM CORP | SENA EHF | NOTICE OF ASSIGNMENT | 3/10/2015 | $0.00 | $0.00 |
| 20682 | WEINSTEIN GLOBAL FILM CORP. | SENA EHF | NOTICE OF ASSIGNMENT | 3/1/2011 | $0.00 | $0.00 |
| 20683 | WEINSTEIN GLOBAL FILM CORP. | SENA EHF | NOTICE OF ASSIGNMENT | 11/5/2012 | $0.00 | $0.00 |
| 20685 | WEINSTEIN GLOBAL FILM CORP. | SENA EHF | NOTICE OF ASSIGNMENT | | $0.00 | $0.00 |
| 20686 | WEINSTEIN GLOBAL FILM CORP. | SENA EHF | NOTICE OF ASSIGNMENT | 11/5/2012 | $0.00 | $0.00 |
| 20687 | WEINSTEIN GLOBAL FILM CORP. | SENA EHF | PARAMOUNT PICTURES CORPORATION INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT | 11/5/2012 | $0.00 | $0.00 |
| 20688 | WEINSTEIN GLOBAL FILM CORP. | SENA EHF | WEINSTEIN GLOBAL FILM CORP INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT | 11/10/2013 | $0.00 | $0.00 |
| 20689 | WEINSTEIN GLOBAL FILM CORP. | SENA EHF | WEINSTEIN GLOBAL FILM CORP INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT | 3/22/2010 | $0.00 | $0.00 |
| 20690 | THE WEINSTEIN COMPANY LLC | SENATE THEATRE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 20691 | THE WEINSTEIN COMPANY LLC | SENATE THEATRE LLC | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 20692 | THE WEINSTEIN COMPANY LLC | SENATOR ENTERTAINMENT, INC. | TERM SHEET | 2/22/2008 | $0.00 | $0.00 |
| 20693 | WEINSTEIN GLOBAL FILM CORP | SENATOR FILM VERLEIH GMBH | INTERNATIONAL DISTRIBUTION LICENSE AGMT | | $0.00 | $0.00 |
| 20694 | WEINSTEIN GLOBAL FILM CORP | SENATOR FILM VERLEIH GMBH | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT | 8/11/2011 | $0.00 | $0.00 |
| 20695 | WEINSTEIN GLOBAL FILM CORP | SENATOR FILM VERLEIH GMBH | INTL DISTRIBUTION LICENSE AGREEMENT | 8/11/2011 | $0.00 | $0.00 |
| 20696 | WEINSTEIN GLOBAL FILM CORP | SENATOR FILM VERLEIH GMBH | NOTICE OF ASSIGNMENT | 8/11/2011 | $0.00 | $0.00 |
| 20697 | THE WEINSTEIN COMPANY LLC | SENATOR FILM VERLEIK GMBH | NOTICE OF ASSIGNMENT | 2/6/2010 | $0.00 | $0.00 |
| 20698 | WEINSTEIN GLOBAL FILM CORP | SENATOR FILM VERLEIK GMBH | NOTICE OF ASSIGNMENT | 7/9/2009 | $0.00 | $0.00 |
| 20699 | THE WEINSTEIN COMPANY LLC | SENECA TWIN | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 20700 | THE WEINSTEIN COMPANY LLC | SENG, NG YOONG | CONTRACT FOR SERVICES | 12/11/2013 | $0.00 | $0.00 |
| 20701 | WEINSTEIN GLOBAL FILM CORP. | SENTOR FILM VERLEIH GMBH | NOTICE OF ASSIGNMENT | 8/11/2011 | $0.00 | $0.00 |
| 20702 | THE WEINSTEIN COMPANY LLC | SEOW TANG LEEN | ENGAGEMENT OF ARTISTE AGREEMENT | 4/8/2014 | $0.00 | $0.00 |
| 20703 | THE WEINSTEIN COMPANY LLC | SERAFINI, AMADEUS | LOANOUT RIDER | 2/20/2015 | $0.00 | $0.00 |
| 20704 | THE WEINSTEIN COMPANY LLC | SERAPHIM INC | RE: PRODUCER AGREEMENT DTD 10/9/2006 | 10/13/2011 | $0.00 | $0.00 |
| 20705 | DIMENSION FILMS, A DIVISION OF THE WEINSTEIN COMPANY LLC | SERAPHIM, INC | CONFLICT WAIVER LETTER | 12/5/2013 | $0.00 | $0.00 |
| 20706 | TEAM PLAYERS, LLC | SERAPHIM, INC | WRITER AGREEMENT | 2/25/2014 | $0.00 | $0.00 |
| 20707 | THE WEINSTEIN COMPANY LLC | SERGIO HARFORD | PERFORMER AGREEMENT | 7/16/2014 | $0.00 | $0.00 |
| 20708 | THE WEINSTEIN COMPANY LLC | SERIOUS ENTERTAINMENT INC | AMENDMENT TO OPTION/PURCHASE AGREEMENT | 1/26/2011 | $0.00 | $0.00 |
| 20709 | THE WEINSTEIN COMPANY LLC | SERIOUS ENTERTAINMENT INC | AMENDMENT TO REWRITE AGREEMENT | 10/7/2011 | $0.00 | $0.00 |
| 20710 | THE WEINSTEIN COMPANY LLC | SERIOUS ENTERTAINMENT INC | STANDARD WGC WRITER'S AGREEMENT | 7/1/2011 | $0.00 | $0.00 |
| 20711 | THE WEINSTEIN COMPANY LLC | SERIOUS ENTERTAINMENT, INC. | AGREEMENT | 10/1/2011 | $0.00 | $0.00 |
| 20712 | THE WEINSTEIN COMPANY LLC | SERIOUS ENTERTAINMENT, INC. | AMENDMENT TO OPTION / PURCHASE AGREEMENT | 1/26/2011 | $0.00 | $0.00 |
| 20713 | THE WEINSTEIN COMPANY LLC | SERIOUS ENTERTAINMENT, INC. | AMENDMENT TO REWRITE AGREEMENT | 10/7/2011 | $0.00 | $0.00 |
| 20714 | THE WEINSTEIN COMPANY LLC | SERIOUS ENTERTAINMENT, INC. | DIRECTOR SERVICES AGREEMENT | 1/26/2011 | $0.00 | $0.00 |
| 20715 | THE WEINSTEIN COMPANY LLC | SERIOUS ENTERTAINMENT, INC. | OPTION / PURCHASE AGREEMENT | 1/26/2011 | $0.00 | $0.00 |
| 20716 | THE WEINSTEIN COMPANY LLC | SERIOUS ENTERTAINMENT, INC. | STANDARD WGC WRITER'S AGREEMENT | 7/1/2011 | $0.00 | $0.00 |
| 20717 | THE WEINSTEIN COMPANY LLC | SERKEBAYIEV, TOICHBEK | SERVICE PROVIDER DEAL MEMO | 11/5/2014 | $0.00 | $0.00 |
| 20718 | THE WEINSTEIN COMPANY LLC | SET FACTORY KFT | AGREEMENT FOR PRODUCTIONS SERVICES | 6/8/2015 | $0.00 | $0.00 |
| 20719 | THE WEINSTEIN COMPANY LLC | SEVI MARK | DEVIL'S KNOT WORK MADE FOR HIRE | 6/1/2005 | $0.00 | $0.00 |
| 20720 | THE WEINSTEIN COMPANY LLC | SEVILLIE PICTURES INC. | ADMENDMENT TO SALES AGENCY AGREEMENT | 11/6/2011 | $0.00 | $0.00 |
| 20721 | CURRENT WAR SPV, LLC / CURRENT FILMS UK LTD | SEWELL, DENIS | CREW CONTRACT | 12/12/2016 | $0.00 | $0.00 |
| 20722 | THE WEINSTEIN COMPANY LLC | SEXENY, BRIELYN | CERTIFICATE OF EMPLOYMENT | 1/8/2013 | $0.00 | $0.00 |
| 20723 | THE WEINSTEIN COMPANY LLC | SEXENY, BRIELYN | EMPLOYMENT OF WEEKLY PERFORMER FOR THEATRICAL FILM | 1/8/2013 | $0.00 | $0.00 |
| 20724 | THE WEINSTEIN COMPANY LLC | SEXENY, BRIELYN | PRODUCER'S STANDARD TERMS AND CONDITIONS | 1/8/2013 | $0.00 | $0.00 |
| 20725 | THE WEINSTEIN COMPANY LLC | SEZAL, BINTI, SYANZI | CONTRACT FOR SERVICES | 3/4/2014 | $0.00 | $0.00 |
| 20726 | THE WEINSTEIN COMPANY LLC | SFWMPAC : HERBST THEATRE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 20727 | THE WEINSTEIN COMPANY LLC | SFWMPAC: HERBST THEATRE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 20728 | WEINSTEIN TELEVISION LLC | SH GROUP OPERATIONS LLC | AGREEMENT DTD 7/13/2017 | | $0.00 | $0.00 |
| 20729 | WEINSTEIN TELEVISION LLC | SH GROUP OPERATIONS LLC | SPONSORSHIP AGREEMENT | 7/13/2017 | $0.00 | $0.00 |
| 20730 | SIGGCO INC | SHADE VFX LLC | SERVICES AGREEMENT | 9/10/2015 | $0.00 | $0.00 |
| 20731 | THE WEINSTEIN COMPANY LLC | SHADY BROOK THEATER 12 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 20732 | THE WEINSTEIN COMPANY LLC | SHADY, JUSTIN | WRITING SERVICES AGREEMENT | 5/20/2016 | $0.00 | $0.00 |
| 20735 | THE WEINSTEIN COMPANY LLC | SHAFFER, GARY | DIRECTOR DEAL MEMORANDUM | | $0.00 | $0.00 |
| 20736 | THE WEINSTEIN COMPANY LLC | SHAIFUL NIZAM BIN YAHYA | CONTRACT FOR SERVICES | 4/11/2014 | $0.00 | $0.00 |
| 20737 | THE WEINSTEIN COMPANY LLC | SHAIN, MOHAMED EDIPH TAFF BIN MOHAMED | PRIVATE & CONFIDENTIAL CREW AGREEMENT | 6/30/2014 | $0.00 | $0.00 |
| 20738 | TEAM PLAYERS, LLC | SHAKESPEARE ENTERTAINMENT, INC | CERTIFICATE OF AUTHORSHIP | 2/10/2015 | $0.00 | $0.00 |
| 20739 | TEAM PLAYERS, LLC | SHAKESPEARE ENTERTAINMENT, INC | SEPERATION OF RIGHTS AGREEMENT | 2/10/2015 | $0.00 | $0.00 |
| 20740 | THE WEINSTEIN COMPANY LLC | SHALLMAN, ELLEN SMOOKE | SIDE LETTER NO 2 TO UNIVERSAL TERM SHEET | | $0.00 | $0.00 |
| 20741 | THE WEINSTEIN COMPANY LLC | SHAMBERG, MICHAEL | CERTIFICATE OF OWNERSHIP DTD 6/22/2004 | | $0.00 | $0.00 |
| 20742 | THE WEINSTEIN COMPANY LLC | SHAMBERG, MICHAEL | IRREVOCABLE PAYMENT DIRECTION | 12/1/2012 | $0.00 | $0.00 |
| 20743 | THE WEINSTEIN COMPANY LLC | SHAMBERG, MICHAEL | RE: AGREEMENT DTD 6/22/2004 | | $0.00 | $0.00 |
| 20744 | THE WEINSTEIN COMPANY LLC | SHAMSUPIN, BINTI WIWIN | CONTRACT FOR SERVICES | 6/18/2014 | $0.00 | $0.00 |
| 20745 | THE WEINSTEIN COMPANY LLC | SHANE ACKER INC | CONSULTANT AGREEMENT | 2/1/2016 | $0.00 | $0.00 |
| 20746 | THE WEINSTEIN COMPANY LLC | SHANE AND KIMBERLEE SPENCER | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 20747 | THE WEINSTEIN COMPANY LLC | SHANE AYRES | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 20748 | THE WEINSTEIN COMPANY LLC | SHANE COLLINS ASSOCIATES | CASTING ADVICE NOTE | 1/24/2017 | $0.00 | $0.00 |

| CONTRACT NO. [DOCKET NO. 860] | DEBTOR(S) | CONTRACT COUNTERPARTY | CONTRACT TITLE | EFFECTIVE DATE | ORIGINAL CURE AMOUNT | ADDITIONAL CURE AMOUNT |
|---|---|---|---|---|---|---|
| 20749 | THE WEINSTEIN COMPANY LLC | SHANGHAI SPV LLC | AMENDMENT NO 2 TO PRODUCER'S COMPLETION AGREEMENT | 5/8/2009 | $0.00 | $0.00 |
| 20750 | THE WEINSTEIN COMPANY LLC | SHANGHAI SPV LLC | FIRST DEED OF AMENDMENT | 3/24/2009 | $0.00 | $0.00 |
| 20751 | THE WEINSTEIN COMPANY LLC | SHANGHAI SPV LLC | LABORATORY ACCESS LETTER | 5/4/2009 | $0.00 | $0.00 |
| 20752 | THE WEINSTEIN COMPANY LLC | SHANGHAI SPV LLC | LABORATORY CONTROL AGREEMENT | 5/5/2009 | $0.00 | $0.00 |
| 20753 | THE WEINSTEIN COMPANY LLC | SHANGHAI SPV LLC | PRODUCER'S COMPLETION AGREEMENT | 5/20/2008 | $0.00 | $0.00 |
| 20754 | THE WEINSTEIN COMPANY LLC | SHANGHAI SPV LLC | PRODUCTION SERVICES AGREEMENT | 4/20/2008 | $0.00 | $0.00 |
| 20755 | THE WEINSTEIN COMPANY LLC | SHANKWEILER D/I | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 20756 | THE WEINSTEIN COMPANY LLC | SHANNON CINEMA | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 20757 | THE WEINSTEIN COMPANY LLC | SHAOLIN HOLDINGS | FINANCE AND DISTRIBUTION AGREEMENT | 2/15/2007 | $0.00 | $0.00 |
| 20758 | THE WEINSTEIN COMPANY LLC | SHAOLIN HOLDINGS INC (SH) | AMENDMENT TO FINANCE AND DISTRIBUTION AGREEMENT | 11/9/2007 | $0.00 | $0.00 |
| 20759 | THE WEINSTEIN COMPANY LLC | SHAOLIN HOLDINGS INC (SH) | ASSIGNMENT AGREEMENT | 4/16/2007 | $0.00 | $0.00 |
| 20760 | DIMENSION FILMS, A DIVISION OF THE WEINSTEIN COMPANY LLC | SHAOLIN HOLDINGS INC (SH) | PRODUCER'S AGREEMENT | 1/10/2008 | $0.00 | $0.00 |
| 20761 | DIMENSION FILMS, A DIVISION OF THE WEINSTEIN COMPANY LLC | SHAOLIN HOLDINGS INC (SH) | SETTLEMENT AGREEMENT AND MUTUAL RELEASE | 10/5/2009 | $0.00 | $0.00 |
| 20762 | THE WEINSTEIN COMPANY LLC | SHARKEY, JAMES RICHARD | ENGAGEMENT OF ARTISTE AGREEMENT | 4/9/2014 | $0.00 | $0.00 |
| 20763 | THE WEINSTEIN COMPANY LLC | SHARKEY, RICHARD | DEAL MEMORANDUM EXHIBIT ID | | $0.00 | $0.00 |
| 20764 | THE WEINSTEIN COMPANY LLC | SHARKEY, RICHARD | MEMORANDUM OF AGREEMENT | 11/12/2013 | $0.00 | $0.00 |
| 20765 | SIGGCO INC | SHARKEY, RICHARD | MEMORANDUM OF AGREEMENT | 12/1/2014 | $0.00 | $0.00 |
| 20766 | THE WEINSTEIN COMPANY LLC | SHARKEY, RICHARD JAMES | DEAL MEMO | 6/1/2014 | $0.00 | $0.00 |
| 20767 | THE WEINSTEIN COMPANY LLC | SHARON & BOB MAYER | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 20768 | THE WEINSTEIN COMPANY LLC | SHARON LEMANQUAIS | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 20769 | THE WEINSTEIN COMPANY LLC | SHARON LUCKE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 20770 | THE WEINSTEIN COMPANY LLC | SHARON MARTIN LIMITED | CREW CONTRACT-LOAN OUT | 11/14/2016 | $0.00 | $0.00 |
| 20771 | THE WEINSTEIN COMPANY LLC | SHARON WILEY | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 20772 | CURRENT WAR SPV, LLC / CURRENT FILMS UK LTD | SHARP, TILLY | CREW CONTRACT | 10/10/2016 | $0.00 | $0.00 |
| 20773 | THE WEINSTEIN COMPANY LLC | SHAUL RIKMAN | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 20774 | THE WEINSTEIN COMPANY LLC | SHAW MEDIA | BASE LICENSE AMENDMENT | 7/11/2011 | $0.00 | $0.00 |
| 20775 | THE WEINSTEIN COMPANY LLC | SHAW MEDIA INC | BASE LICENCE AMENDMENT | 7/11/2011 | $0.00 | $0.00 |
| 20776 | THE WEINSTEIN COMPANY LLC | SHAW MEDIA INC | LETTER AGREEMENT DTD 5/12/2015 | | $0.00 | $0.00 |
| 20777 | THE WEINSTEIN COMPANY LLC | SHAW MEDIA INC | RE: E&O | 10/10/2013 | $0.00 | $0.00 |
| 20778 | THE WEINSTEIN COMPANY LLC | SHAW MEDIA INC | SIDE LETTER DTD 5/12/2015 | | $0.00 | $0.00 |
| 20779 | THE WEINSTEIN COMPANY LLC | SHAW TELEVISION INC | BASE LICENCE AMENDMENT | 7/11/2011 | $0.00 | $0.00 |
| 20780 | THE WEINSTEIN COMPANY LLC | SHAW TELEVISION INC | BASE LICENCE AMENDMENT | 9/14/2010 | $0.00 | $0.00 |
| 20781 | THE WEINSTEIN COMPANY LLC | SHAW TELEVISION, INC | PROJECT RUNWAY | | $0.00 | $0.00 |
| 20782 | THE WEINSTEIN COMPANY LLC | SHAW TELEVISION, INC | PROJECT RUNWAY | 11/16/2011 | $0.00 | $0.00 |
| 20783 | THE WEINSTEIN COMPANY LLC | SHAW, DARWIN | ENGAGEMENT OF ARTISTE AGREEMENT | 4/3/2014 | $0.00 | $0.00 |
| 20784 | THE WEINSTEIN COMPANY LLC | SHAWN & PAULETTA HUMMEL - HUMMEL DRIVE IN | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 20785 | THE WEINSTEIN COMPANY LLC | SHAYN MAY TAN, OLIVIA | NUDITY RIDER | 4/30/2014 | $0.00 | $0.00 |
| 20786 | THE WEINSTEIN COMPANY LLC | SHAZWAN BIN KHAIRUDDIN | CONTRACT FOR SERVICES | 7/1/2014 | $0.00 | $0.00 |
| 20787 | THE WEINSTEIN COMPANY LLC | SHE DOESN'T LIKE GUTHRIES | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 20788 | THE WEINSTEIN COMPANY LLC | SHEA WHIGHAM | SCREEN ACTORS EMPLOYMENT OF PERFORMER FOR THEATRICAL FILM | 11/9/2011 | $0.00 | $0.00 |
| 20789 | THE WEINSTEIN COMPANY LLC | SHEA'S PERFORMING ARTS CENTER | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 20790 | THE WEINSTEIN COMPANY LLC | SHEA'S PERFORMING ARTS THEATRE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 20791 | THE WEINSTEIN COMPANY LLC | SHEHAWK LAJWANTI HOME FASHIONS, INC | MERCHANDISING LICENSE AGREEMENT | 1/21/2014 | $0.00 | $0.00 |
| 20794 | THE WEINSTEIN COMPANY LLC | SHELBINA ARTS COUNCIL | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 20795 | THE WEINSTEIN COMPANY LLC | SHELBY 2 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 20796 | THE WEINSTEIN COMPANY LLC | SHELBY RUBLE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 20797 | THE WEINSTEIN COMPANY LLC | SHELBY SKYLINE PARTNERS, LLC | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 20798 | THE WEINSTEIN COMPANY LLC | SHELLEY, GINA | TALENT AGREEMENT | 7/3/2012 | $0.00 | $0.00 |
| 20799 | THE WEINSTEIN COMPANY LLC | SHELTER DISTRIBUTION LLC | DEAL MEMO | | $0.00 | $0.00 |
| 20800 | THE WEINSTEIN COMPANY LLC | SHELTER DISTRIBUTION LLC | FIRST AMENDMENT TO LICENSE AGREEMENT | 2/13/2010 | $0.00 | $0.00 |
| 20801 | THE WEINSTEIN COMPANY LLC | SHELTER DISTRIBUTION LLC | LICENCE AGREEMENT AMENDMENT NO 1 | 10/19/2010 | $0.00 | $0.00 |
| 20802 | THE WEINSTEIN COMPANY LLC | SHELTER DISTRIBUTION LLC | LICENCE AGREEMENT AMENDMENT NO 2 | 3/25/2011 | $0.00 | $0.00 |
| 20803 | THE WEINSTEIN COMPANY LLC | SHELTER DISTRIBUTION LLC | LICENCE AGREEMENT AMENDMENT NO 3 | 3/31/2014 | $0.00 | $0.00 |
| 20804 | THE WEINSTEIN COMPANY LLC | SHELTER DISTRIBUTION LLC | SHELTER - EXCULUSIVE LICENSE AGREEMENT AMENDMENT NO 3 | 3/31/2014 | $0.00 | $0.00 |
| 20805 | THE WEINSTEIN COMPANY LLC | SHELTER DISTRIBUTION, LLC | EXCLUSIVE LICENSE AGREEMENT | | $0.00 | $0.00 |
| 20806 | THE WEINSTEIN COMPANY LLC | SHELTER PRODUCTIONS, LLC | AGREEMENT/ SIDELETTER | 1/15/2008 | $0.00 | $0.00 |
| 20807 | THE WEINSTEIN COMPANY LLC | SHELTER PRODUCTIONS, LLC | CONFIDENTIAL FOR QUOTE PURPOSES ONLY | 1/15/2008 | $0.00 | $0.00 |
| 20808 | THE WEINSTEIN COMPANY LLC | SHELTON CINEMA | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 20809 | THE WEINSTEIN COMPANY LLC | SHELTON,KENT | SCREEN ACTORS GUILD | 9/25/2012 | $0.00 | $0.00 |
| 20810 | THE WEINSTEIN COMPANY LLC | SHENAE GRIMES | CONFIRMATION DEAL MEMO | 8/23/2010 | $0.00 | $0.00 |
| 20811 | THE WEINSTEIN COMPANY LLC | SHENG, ALVIN ONG TING | CONTRACT FOR SERVICES | 7/4/2014 | $0.00 | $0.00 |
| 20812 | THE WEINSTEIN COMPANY LLC | SHENG, YONK KIN | CONTRACT FOR SERVICES | 7/2/2014 | $0.00 | $0.00 |
| 20813 | THE WEINSTEIN COMPANY LLC | SHEN-TZU, CHEN | NON-UNION DEAL MEMO - GENERAL CREW | 2/19/2014 | $0.00 | $0.00 |
| 20814 | THE WEINSTEIN COMPANY LLC | SHEPPARD MULLIN ET AL | COPYRIGHT RESEARCH REPORT DTD 8/8/2013 | | $0.00 | $0.00 |
| 20815 | W ACQUISITION COMPANY LLC | SHEPPARD MULLIN RICHTER & HAMPTON LLP | QUITCLAIM AGREEMENT | 5/30/2007 | $0.00 | $0.00 |
| 20816 | THE WEINSTEIN COMPANY LLC | SHEPPARD MULLIN RICHTER & HAMPTON, LLP | EXCLUSIVE LICENSE AGREEMENT | | $0.00 | $0.00 |
| 20817 | THE WEINSTEIN COMPANY LLC | SHEPPARD MULLIN RICHTER AND HAMPTON LLP | PRODUCTION SERVICE AGREEMENT | 2/16/2016 | $0.00 | $0.00 |
| 20818 | THE WEINSTEIN COMPANY LLC | SHEPPARD, ROSS AARON | DEAL MEMO | 4/28/2014 | $0.00 | $0.00 |
| 20819 | THE WEINSTEIN COMPANY LLC | SHEP'S FILM LLC | EXCLUSIVE LICENSE AGREEMENT | 9/18/2013 | $0.00 | $0.00 |
| 20820 | THE WEINSTEIN COMPANY LLC | SHEP'S FILM LLC | EXCLUSIVE LICENSE AGREEMENT | 9/18/2013 | $0.00 | $0.00 |
| 20821 | THE WEINSTEIN COMPANY LLC | SHER, STACEY | CERTIFICATE OF OWNERSHIP DTD 6/22/2004 | | $0.00 | $0.00 |
| 20822 | THE WEINSTEIN COMPANY LLC | SHER, STACEY | RE: AGREEMENT DTD 6/22/2004 | | $0.00 | $0.00 |
| 20823 | THE WEINSTEIN COMPANY LLC | SHERIDAN ARTS FOUNDATION | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |

| CONTRACT NO. [DOCKET NO. 860] | DEBTOR(S) | CONTRACT COUNTERPARTY | CONTRACT TITLE | EFFECTIVE DATE | ORIGINAL CURE AMOUNT | ADDITIONAL CURE AMOUNT |
|---|---|---|---|---|---|---|
| 20824 | THE WEINSTEIN COMPANY LLC | SHERIDAN OPERA HOUSE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 20825 | THE WEINSTEIN COMPANY LLC | SHERIDAN, TAYLOR | LITERARY OPTION-PURCHASE AGREEMENT DTD 12/28/2015 | | $0.00 | $0.00 |
| 20826 | THE WEINSTEIN COMPANY LLC | SHERIDAN,TAYLOR | UPSET PRICE AGREEMENT DTD 4/4/2014 | | $0.00 | $0.00 |
| 20827 | THE WEINSTEIN COMPANY LLC | SHERIDANS SOLICITORS | EXCLUSIVE LICENSE AGREEMENT | | $0.00 | $0.00 |
| 20828 | THE WEINSTEIN COMPANY LLC | SHERMAN | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 20829 | THE WEINSTEIN COMPANY LLC | SHERMAN, KAPLAN | NOTICE OF ENTRY OF APPEARANCE AS ATTORNEY OR ACCREDITED REPRESENTATIVE | | $0.00 | $0.00 |
| 20830 | THE WEINSTEIN COMPANY LLC | SHERPARD, SAM | CONFIMATION DEAL MEMO AND AGREEMENT (LOANOUT) | 7/26/2012 | $0.00 | $0.00 |
| 20831 | THE WEINSTEIN COMPANY LLC | SHERSHOW, AARON | MARCO POLO PRODUCTIONS ASIA, SDN BHD | 12/2/2013 | $0.00 | $0.00 |
| 20832 | THE WEINSTEIN COMPANY LLC | SHERWIN, BRIAN | ARTIST SERVICES AGREEMENT:POST-PRODUCTION SUPERVISOR | 6/2/2016 | $0.00 | $0.00 |
| 20833 | THE WEINSTEIN COMPANY LLC | SHIFRA FILMS INC | ASSOCIATE DIRECTOR DEAL MEMO | 7/15/2013 | $0.00 | $0.00 |
| 20834 | THE WEINSTEIN COMPANY LLC | SHIN, CHANG CHIA | CONTRACT FOR SERVICES | 6/30/2014 | $0.00 | $0.00 |
| 20835 | THE WEINSTEIN COMPANY LLC | SHINE LIMITED | TURNAROUND FOR "FISTS OF STONE" DTD 4/26/2011 | | $0.00 | $0.00 |
| 20836 | THE WEINSTEIN COMPANY LLC | SHINE LIMITED | TURNAROUND NOTICE DTD 5/25/2010 | | $0.00 | $0.00 |
| 20837 | THE WEINSTEIN COMPANY LLC | SHINE LIMITED | TURNAROUND SCHEDULE | 4/26/2011 | $0.00 | $0.00 |
| 20838 | THE WEINSTEIN COMPANY LLC | SHINE PICTURES LLP | ASSOCIATE PRODUCER / CONSULTANT AGREEMENT FOR "FISTS OF STONE" DTD 3/11/2009 | | $0.00 | $0.00 |
| 20839 | THE WEINSTEIN COMPANY LLC | SHINE PICTURES LLP | DISTRIBUTOR'S ACCEPTANCE | | $0.00 | $0.00 |
| 20840 | THE WEINSTEIN COMPANY LLC | SHINE PICTURES LLP | LIFE STORY RIGHTS CONSENT AND RELEASE | 3/18/2009 | $0.00 | $0.00 |
| 20841 | THE WEINSTEIN COMPANY LLC | SHINE PICTURES LLP | LIFE STORY RIGHTS CONSENT AND RELEASE DTD 4/1/2009 | | $0.00 | $0.00 |
| 20842 | THE WEINSTEIN COMPANY LLC | SHINE PICTURES LLP | LIFE STORY RIGHTS CONSENT AND RELEASE DTD 4/3/2009 | | $0.00 | $0.00 |
| 20843 | THE WEINSTEIN COMPANY LLC | SHINE PICTURES LLP | LIFE STORY RIGHTS CONSENT AND RELEASE DTD 4/4/2009 | | $0.00 | $0.00 |
| 20844 | THE WEINSTEIN COMPANY LLC | SHINE PICTURES LLP | LIFE STORY RIGHTS/CONSULTANT AGREEMENT DTD 10/8/2008 | | $0.00 | $0.00 |
| 20845 | THE WEINSTEIN COMPANY LLC | SHINE PICTURES LLP | NOTICE OF IRREVOCABLE ASSIGNMENT | | $0.00 | $0.00 |
| 20846 | THE WEINSTEIN COMPANY LLC | SHINE PICTURES LLP | PRODUCER AGREEMENT DTD 1/15/2009 | | $0.00 | $0.00 |
| 20847 | THE WEINSTEIN COMPANY LLC | SHINE PICTURES LLP | QUITCLAIM AGREEMENT DTD 11/30/2010 | | $0.00 | $0.00 |
| 20848 | THE WEINSTEIN COMPANY LLC | SHINE PICTURES LLP | WGA LITERARY MATERIAL ASSUMPTION AGREEMENT | 12/18/2012 | $0.00 | $0.00 |
| 20849 | THE WEINSTEIN COMPANY LLC | SHING, CHUN YAP | CONTRACT FOR SERVICES | 6/9/2014 | $0.00 | $0.00 |
| 20850 | THE WEINSTEIN COMPANY LLC | SHIRLEY CLAUSSEN | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 20851 | THE WEINSTEIN COMPANY LLC | SHOEFACE PRODUCTIONS INC | EXCLUSIVE LICENSE AGREEMENT | 3/4/2014 | $0.00 | $0.00 |
| 20852 | THE WEINSTEIN COMPANY LLC | SHOLOKHOV, DMITRY | CONFIDENTIAL AND NONDISCLOSURE AGREEMENT | 4/17/2012 | $0.00 | $0.00 |
| 20853 | THE WEINSTEIN COMPANY LLC | SHOLOKHOV, DMITRY | DESIGNER AGREEMENT | 9/2/2014 | $0.00 | $0.00 |
| 20854 | THE WEINSTEIN COMPANY LLC | SHOLOKHOV, DMITRY | FASHION DESIGNER PARTICIPANT AGREEMENT, RELEASE & ARBITRATION PROVISIONS | 4/17/2012 | $0.00 | $0.00 |
| 20855 | THE WEINSTEIN COMPANY LLC | SHONZ, ERIC | QUITCLAIM AGREEMENT | 4/29/2011 | $0.00 | $0.00 |
| 20857 | THE WEINSTEIN COMPANY LLC | SHOOTFLY, INC. FSO HAYDEN PANETTIERE | CONFIRMATION DEAL MEMO | 5/26/2010 | $0.00 | $0.00 |
| 20858 | TEAM PLAYERS, LLC | SHOOTING SCRIPT LTD FSO ANTHONY MINGHELLA | WRITING AGREEMENT | 2/23/2007 | $0.00 | $0.00 |
| 20863 | THE WEINSTEIN COMPANY LLC | SHORTS ENTERTAINMENT NETWORKS | SHORTS TV/ SHORTS HD LICENSE AGREEMENT | | $0.00 | $0.00 |
| 20864 | THE WEINSTEIN COMPANY LLC | SHORTS INTERNATIONAL LIMITED | SHORTS TV/ SHORTS HD LICENSE AGREEMENT | | $0.00 | $0.00 |
| 20865 | THE WEINSTEIN COMPANY LLC | SHOTS FX, LLC (DBA DIVE) | VISUAL EFFECTS AGREEMENT | 7/2/2012 | $0.00 | $0.00 |
| 20866 | THE WEINSTEIN COMPANY LLC | SHOU JIET, LING | CREW AGREEMENT | 6/9/2014 | $0.00 | $0.00 |
| 20867 | THE WEINSTEIN COMPANY LLC | SHOW BROS. | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 20868 | THE WEINSTEIN COMPANY LLC | SHOW PLACE 2 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 20869 | THE WEINSTEIN COMPANY LLC | SHOWBIZ CINEMAS | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 20870 | THE WEINSTEIN COMPANY LLC | SHOWBOAT DRIVE IN THEATRE (NEW OWNER, NEED PPWK) | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 20872 | WEINSTEIN GLOBAL FILM CORP | SHOWGATE INC | NOTICE OF ASSIGNMENT | | $0.00 | $0.00 |
| 20874 | WEINSTEIN GLOBAL FILM CORP | SHOWGATE INC. | INTERNATIONAL DISTRIBUTION AGREEMENT | 3/24/2021 | $0.00 | $0.00 |
| 20879 | WEINSTEIN GLOBAL FILM CORP. | SHOWGATE, INC. | INTERNATIONAL DISTRIBUTION DEAL MEMO | 12/18/2007 | $0.00 | $0.00 |
| 20880 | WEINSTEIN GLOBAL FILM CORP. | SHOWGATE, INC. | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT | 12/18/2007 | $0.00 | $0.00 |
| 20881 | THE WEINSTEIN COMPANY LLC | SHOWLAND 7 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 20882 | THE WEINSTEIN COMPANY LLC | SHOWPLACE 10* | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 20883 | THE WEINSTEIN COMPANY LLC | SHOWPLACE 3 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 20884 | THE WEINSTEIN COMPANY LLC | SHOWPLACE FAMILY CINEMAS LLC | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 20885 | THE WEINSTEIN COMPANY LLC | SHOWPLACE ICON 14 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 20886 | THE WEINSTEIN COMPANY LLC | SHOWPLACE SOMERSET 4 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 20887 | THE WEINSTEIN COMPANY LLC | SHOWTIME 8 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 20888 | THE WEINSTEIN COMPANY LLC | SHOWTIME INC, THE | NOTICE OF ASSIGNMENT | | $0.00 | $0.00 |
| 20914 | THE WEINSTEIN COMPANY LLC | SHOWTIME OF SPARTA | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | 2/16/2011 | $0.00 | $0.00 |
| 20915 | THE WEINSTEIN COMPANY LLC | SHUE, ELISABETH | CONFIRMATION DEAL MEMO | 3/27/2009 | $0.00 | $0.00 |
| 20916 | THE WEINSTEIN COMPANY LLC | SHUG'N POPS INC | ARTIST SERVICES AGREEMENT: PRODUCER | 7/21/2014 | $0.00 | $0.00 |
| 20917 | THE WEINSTEIN COMPANY LLC | SHUG'N POPS INC | ARTIST SERVICES AGREEMENT:PRODUCER | 7/21/2014 | $0.00 | $0.00 |
| 20918 | THE WEINSTEIN COMPANY LLC | SHULMAN, DEAN | INTEGRATION AGREEMENT | 7/1/2012 | $0.00 | $0.00 |
| 20919 | THE WEINSTEIN COMPANY LLC | SHUM HARRY | LOANOUT AGREEMENT | 6/27/2014 | $0.00 | $0.00 |
| 20921 | THE WEINSTEIN COMPANY LLC | SHURTECH BRANDS LLC | AGREEMENT | 7/3/2012 | $0.00 | $0.00 |
| 20922 | THE WEINSTEIN COMPANY LLC | SHURTECH BRANDS LLC | SPONSORSHIP AGREEMENT | 7/3/2012 | $0.00 | $0.00 |
| 20923 | THE WEINSTEIN COMPANY LLC | SHUTELLO, MIKE | AMITYVILLE HORROR/ DANIEL FARRANDS & CASEY LA SCALA | 11/16/2011 | $0.00 | $0.00 |
| 20924 | THE WEINSTEIN COMPANY LLC | SHUTOUT PRODUCTIONS INC | EDITOR AGREEMENT | 7/31/2014 | $0.00 | $0.00 |
| 20925 | THE WEINSTEIN COMPANY LLC | SHUTOUT PRODUCTIONS INC | EXHIBIT B CERFICATE OF EMPLOYMENT | 7/31/2014 | $0.00 | $0.00 |
| 20926 | THE WEINSTEIN COMPANY LLC | SHUTOUT PRODUCTIONS INC | EXHIBIT C INDUCEMENT | 7/31/2014 | $0.00 | $0.00 |
| 20927 | THE WEINSTEIN COMPANY LLC | SIANG, KONG YANG | CONTRACT FOR SERVICES | 1/20/2014 | $0.00 | $0.00 |
| 20928 | THE WEINSTEIN COMPANY LLC | SIASCONSET CASINO | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 20929 | THE WEINSTEIN COMPANY LLC | SIASCONSET CASINO ASSOCIATION | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 20930 | THE WEINSTEIN COMPANY LLC | SIBS PRODUCTIONS INC | MEMORANDUM OF AGREEMENT DTD 7/17/2017 | | $0.00 | $0.00 |
| 20931 | SLJMM PRODUCTIONS INC | SIBS PRODUCTIONS INC | MEMORANDUM AGREEMENT | 7/17/2017 | $0.00 | $0.00 |
| 20932 | THE WEINSTEIN COMPANY LLC | SIBS PRODUCTIONS INC | MEMORANDUM OF AGREEMENT | 6/4/2016 | $0.00 | $0.00 |
| 20933 | THE WEINSTEIN COMPANY LLC | SID FILMS | WRITER'S AGREEMENT | 7/31/2013 | $0.00 | $0.00 |
| 20934 | THE WEINSTEIN COMPANY LLC | SID GENTLE FILMS LIMITED | DEED OF NOVATION | 10/14/2013 | $0.00 | $0.00 |
| 20935 | THE WEINSTEIN COMPANY LLC | SID GENTLE FILMS LIMITED | OPTION AGREEMENT | 4/27/2012 | $0.00 | $0.00 |

| CONTRACT NO. [DOCKET NO. 860] | DEBTOR(S) | CONTRACT COUNTERPARTY | CONTRACT TITLE | EFFECTIVE DATE | ORIGINAL CURE AMOUNT | ADDITIONAL CURE AMOUNT |
|---|---|---|---|---|---|---|
| 20936 | THE WEINSTEIN COMPANY LLC | SID HALL | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 20937 | THE WEINSTEIN COMPANY LLC | SID KING | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 20938 | THE WEINSTEIN COMPANY LLC | SIE FILM CENTER 3 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 20940 | THE WEINSTEIN COMPANY LLC | SIENEGA, COREY | AMENDMENT TO AGREEMENT | 10/12/2012 | $0.00 | $0.00 |
| 20941 | THE WEINSTEIN COMPANY LLC | SIENEGA, COREY | PRODUCING SERVICES AGREEMENT | 3/1/2010 | $0.00 | $0.00 |
| 20942 | THE WEINSTEIN COMPANY LLC | SIENEGA, COREY | PRODUCING SERVICES AGREEMENT | 5/6/2009 | $0.00 | $0.00 |
| 20943 | THE WEINSTEIN COMPANY LLC | SIERRA | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 20944 | THE WEINSTEIN COMPANY LLC | SIERRA COMMUNITY THEATRE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 20945 | SMALL SCREEN TRADES LLC | SIEVE, BRIAN | CERTIFICATE OF AUTHORSHIP | | $0.00 | $0.00 |
| 20946 | SMALL SCREEN TRADES LLC | SIEVE, BRIAN | FREELANCE TELEVISION WRITER AGREEMENT | 2/1/2016 | $0.00 | $0.00 |
| 20947 | SMALL SCREEN TRADES LLC | SIEVE, BRIAN | WRITER AGREEMENT | 10/27/2015 | $0.00 | $0.00 |
| 20948 | THE WEINSTEIN COMPANY LLC | SIFF | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 20949 | THE WEINSTEIN COMPANY LLC | SIFF AT THE EGYPTIAN THEATRE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 20950 | THE WEINSTEIN COMPANY LLC | | 2011 NEW MEDIA AGREEMENT | | $0.00 | $0.00 |
| 20951 | THE WEINSTEIN COMPANY LLC | SIGGCO INC | ACTING AGREEMENT | 5/20/2015 | $0.00 | $0.00 |
| 20952 | THE WEINSTEIN COMPANY LLC | SIGGCO INC | ACTING AGREEMENT | 6/22/2015 | $0.00 | $0.00 |
| 20953 | THE WEINSTEIN COMPANY LLC | SIGGCO INC | AGREEMENT | 11/12/2013 | $0.00 | $0.00 |
| 20954 | THE WEINSTEIN COMPANY LLC | SIGGCO INC | AGREEMENT | 7/17/2015 | $0.00 | $0.00 |
| 20955 | THE WEINSTEIN COMPANY LLC | SIGGCO INC | AGREEMENT W/ SERIES OPTION | 2/18/2014 | $0.00 | $0.00 |
| 20956 | THE WEINSTEIN COMPANY LLC | SIGGCO INC | AGREEMENT W/ SERIES OPTION | 3/18/2014 | $0.00 | $0.00 |
| 20957 | THE WEINSTEIN COMPANY LLC | SIGGCO INC | CERTIFICATE OF ENGAGEMENT | 1/8/2014 | $0.00 | $0.00 |
| 20958 | THE WEINSTEIN COMPANY LLC | SIGGCO INC | CERTIFICATE OF ENGAGEMENT | | $0.00 | $0.00 |
| 20959 | THE WEINSTEIN COMPANY LLC | SIGGCO INC | COMPOSER AGREEMENT | 9/24/2014 | $0.00 | $0.00 |
| 20960 | THE WEINSTEIN COMPANY LLC | SIGGCO INC | CONSULTING SERVICES AGREEMENT | 8/5/2014 | $0.00 | $0.00 |
| 20961 | THE WEINSTEIN COMPANY LLC | SIGGCO INC | ENGAGEMENT LETTER | 7/17/2012 | $0.00 | $0.00 |
| 20962 | THE WEINSTEIN COMPANY LLC | SIGGCO INC | FIRST AMENDMENT TO LEASE AGREEMENT | 2/8/2016 | $0.00 | $0.00 |
| 20963 | THE WEINSTEIN COMPANY LLC | SIGGCO INC | FREELANCE TELEVISION DIRECTOR AGREEMENT | | $0.00 | $0.00 |
| 20964 | THE WEINSTEIN COMPANY LLC | SIGGCO INC | FREELANCE TELEVISION DIRECTOR AGREEMENT | 2/1/2014 | $0.00 | $0.00 |
| 20965 | THE WEINSTEIN COMPANY LLC | SIGGCO INC | FREELANCE TELEVISION DIRECTOR AGREEMENT | 2/19/2014 | $0.00 | $0.00 |
| 20966 | THE WEINSTEIN COMPANY LLC | SIGGCO INC | FREELANCE TELEVISION DIRECTOR AGREEMENT | 2/10/2014 | $0.00 | $0.00 |
| 20967 | THE WEINSTEIN COMPANY LLC | SIGGCO INC | INVOICE/SYNCHRONIZATION & MASTER LICENSE | 10/27/2014 | $0.00 | $0.00 |
| 20968 | THE WEINSTEIN COMPANY LLC | SIGGCO INC | INVOICE/SYNCHRONIZATION & MASTER LICENSE | 10/27/2014 | $0.00 | $0.00 |
| 20969 | THE WEINSTEIN COMPANY LLC | SIGGCO INC | INVOICE/SYNCHRONIZATION & MASTER LICENSE | 12/12/2014 | $0.00 | $0.00 |
| 20970 | THE WEINSTEIN COMPANY LLC | SIGGCO INC | INVOICE/SYNCHRONIZATION & MASTER LICENSE | 12/12/2014 | $0.00 | $0.00 |
| 20971 | THE WEINSTEIN COMPANY LLC | SIGGCO INC | INVOICE/SYNCHRONIZATION & MASTER LICENSE | 12/12/2014 | $0.00 | $0.00 |
| 20972 | THE WEINSTEIN COMPANY LLC | SIGGCO INC | INVOICE/SYNCHRONIZATION & MASTER LICENSE | 12/12/2014 | $0.00 | $0.00 |
| 20973 | THE WEINSTEIN COMPANY LLC | SIGGCO INC | INVOICE/SYNCHRONIZATION & MASTER LICENSE | 12/12/2014 | $0.00 | $0.00 |
| 20974 | THE WEINSTEIN COMPANY LLC | SIGGCO INC | LABORATORY PLEDGEHOLDER AGREEMENT | 4/14/2014 | $0.00 | $0.00 |
| 20975 | THE WEINSTEIN COMPANY LLC | SIGGCO INC | LEASE AGREEMENT | 2/2/2016 | $0.00 | $0.00 |
| 20976 | THE WEINSTEIN COMPANY LLC | SIGGCO INC | LOANOUT AGREEMENT | | $0.00 | $0.00 |
| 20977 | THE WEINSTEIN COMPANY LLC | SIGGCO INC | LOANOUT AGREEMENT | 2/1/2014 | $0.00 | $0.00 |
| 20978 | THE WEINSTEIN COMPANY LLC | SIGGCO INC | LOANOUT RIDER | 3/18/2014 | $0.00 | $0.00 |
| 20979 | THE WEINSTEIN COMPANY LLC | SIGGCO INC | MARCO POLO/ESPEN SANDBERG & JOACHIM ROENNING/ PILOT DIRECTING AGREEMENT(INDIVIDUAL)/PILOT DIRECTING AGREEMENT(LOANOUT) | 1/8/2014 | $0.00 | $0.00 |
| 20980 | THE WEINSTEIN COMPANY LLC | SIGGCO INC | MARCO POLO/ZIMMER INC | 4/24/2012 | $0.00 | $0.00 |
| 20981 | THE WEINSTEIN COMPANY LLC | SIGGCO INC | MASTER AND SYNCHRONIZATION LICENSE AGREEMENT | 12/4/2014 | $0.00 | $0.00 |
| 20982 | THE WEINSTEIN COMPANY LLC | SIGGCO INC | MASTER AND SYNCHRONIZATION LICENSE AGREEMENT | 12/10/2014 | $0.00 | $0.00 |
| 20983 | THE WEINSTEIN COMPANY LLC | SIGGCO INC | MASTER LICENSE AGREEMENT | 12/9/2014 | $0.00 | $0.00 |
| 20984 | THE WEINSTEIN COMPANY LLC | SIGGCO INC | MASTER RECORDING USE AND SYNCHRONIZATION LICENSE AGREEMENT | 10/29/2014 | $0.00 | $0.00 |
| 20985 | THE WEINSTEIN COMPANY LLC | SIGGCO INC | MASTER USE LICENSE | 11/23/2014 | $0.00 | $0.00 |
| 20986 | THE WEINSTEIN COMPANY LLC | SIGGCO INC | MEMORANDUM OF AGREEMENT | 11/12/2013 | $0.00 | $0.00 |
| 20987 | THE WEINSTEIN COMPANY LLC | SIGGCO INC | NO QUOTE DEAL - AGREEMENT W/ SERIES OPTION | 2/18/2014 | $0.00 | $0.00 |
| 20988 | THE WEINSTEIN COMPANY LLC | SIGGCO INC | NON-PRECEDENTAL, NON-CTIABLE, CONFIDENTIAL AGREEMENT | 2/18/2014 | $0.00 | $0.00 |
| 20989 | THE WEINSTEIN COMPANY LLC | SIGGCO INC | NUDITY RIDER | 11/20/2015 | $0.00 | $0.00 |
| 20990 | MARCOTWO LLC | SIGGCO INC | PRODUCTION SERVICES AGREEMENT | 10/28/2014 | $0.00 | $0.00 |
| 20991 | MP FILMS KFT | SIGGCO INC | PRODUCTION SERVICES AGREEMENT | 8/31/2015 | $0.00 | $0.00 |
| 20992 | THE WEINSTEIN COMPANY LLC | SIGGCO INC | SERVICES AGREEMENT | 7/28/2014 | $0.00 | $0.00 |
| 20993 | THE WEINSTEIN COMPANY LLC | SIGGCO INC | SERVICES AGREEMENT | 11/14/2014 | $0.00 | $0.00 |
| 20994 | THE WEINSTEIN COMPANY LLC | SIGGCO INC | SERVICES AGREEMENT | 5/7/2014 | $0.00 | $0.00 |
| 20995 | THE WEINSTEIN COMPANY LLC | SIGGCO INC | SERVICES AGREEMENT | 8/20/2014 | $0.00 | $0.00 |
| 20996 | THE WEINSTEIN COMPANY LLC | SIGGCO INC | SETTLEMENT AGREEMENT AND MUTUAL RELEASE OF CLAIMS | 10/2/2014 | $0.00 | $0.00 |
| 20997 | THE WEINSTEIN COMPANY LLC | SIGGCO INC | SYNCHRONIZATION & MASTER USE LICENSE AGREEMENT | 10/20/2014 | $0.00 | $0.00 |
| 20998 | THE WEINSTEIN COMPANY LLC | SIGGCO INC | SYNCHRONIZATION AND MASTER USE LICENSE FOR TELEVISION SERIES | 8/27/2014 | $0.00 | $0.00 |
| 20999 | THE WEINSTEIN COMPANY LLC | SIGGCO INC | SYNCHRONIZATION LICENSE | 11/25/2014 | $0.00 | $0.00 |
| 21006 | SMALL SCREEN TRADES LLC | SIGNATURE LTD LLC | CHRISTIAN TORPE FIRST LOOK AGREEMENT DTD 5/1/2017 | | $0.00 | $0.00 |
| 21007 | TEAM PLAYERS, LLC | SIGNPOST UP AHEAD INC | AMITYVILLE / JILL BLOTEVOGEL / WRITER | 2/10/2014 | $0.00 | $0.00 |
| 21008 | TEAM PLAYERS LLC | SIGNPOST UP AHEAD INC | PAY-OR-PLAY WRITING SERVICE | | $0.00 | $0.00 |
| 21009 | TEAM PLAYERS, LLC/THE WEINSTEIN COMPANY LLC | SIGNPOST UP AHEAD INC | CERTIFICATE OF AUTHORSHIP | | $0.00 | $0.00 |
| 21010 | TEAM PLAYERS, LLC/THE WEINSTEIN COMPANY LLC | SIGNPOST UP AHEAD INC | CERTIFICATE OF AUTHORSHIP | | $0.00 | $0.00 |
| 21011 | TEAM PLAYERS, LLC | SIGNPOST UP AHEAD INC | FREELANCE TELEVISION WRITER AGREEMENT | 1/23/2015 | $0.00 | $0.00 |
| 21012 | TEAM PLAYERS, LLC | SIGNPOST UP AHEAD INC | FREELANCE TELEVISION WRITER AGREEMENT | 6/4/2015 | $0.00 | $0.00 |
| 21013 | THE WEINSTEIN COMPANY LLC | SIGNPOST UP AHEAD INC | LETTER REGARDING AMITYVILLE AGREEMENT | 3/31/1999 | $0.00 | $0.00 |
| 21014 | TEAM PLAYERS, LLC | SIGNPOST UP AHEAD INC | WRITING SERVICES AGREEMENT | | $0.00 | $0.00 |
| 21015 | THE WEINSTEIN COMPANY LLC | SIHLEL (SANNY), SAWARANPAL | CONTRACT FOR SERVICES | 4/7/2014 | $0.00 | $0.00 |
| 21016 | THE WEINSTEIN COMPANY LLC | SIKELIA PRODUCTIONS INC | CERTIFICATE OF ENGAGEMENT | 8/3/2016 | $0.00 | $0.00 |
| 21019 | THE WEINSTEIN COMPANY LLC | SILBER, GUS & FRANCIS, STEPHEN | WRITER'S AGREEMENT WHERE WRITERS HAVE AGREED TO WRITE A SCRIPT BASED ON THE OUTLINE AND TO ASSIGN THE COPYWRITE THEREIN | 2/12/2002 | $0.00 | $0.00 |

| CONTRACT NO. [DOCKET NO. 860] | DEBTOR(S) | CONTRACT COUNTERPARTY | CONTRACT TITLE | EFFECTIVE DATE | ORIGINAL CURE AMOUNT | ADDITIONAL CURE AMOUNT |
|---|---|---|---|---|---|---|
| 21020 | THE WEINSTEIN COMPANY LLC | SILCO THEATER | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 21021 | THE WEINSTEIN COMPANY LLC | SILENT DEVELOPMENT CORP | AMENDMENT 1 TO QUITCLAIM AGREEMENT | 10/15/2013 | $0.00 | $0.00 |
| 21022 | TEAM PLAYERS, LLC | SILENT DEVELOPMENT CORP | LITERARY MATERIAL ASSUMPTION AGREEMENT | 1/23/2007 | $0.00 | $0.00 |
| 21023 | THE WEINSTEIN COMPANY LLC | SILENT DEVELOPMENT CORP. | QUITCLAIM AGREEMENT | 10/15/2013 | $0.00 | $0.00 |
| 21024 | THE WEINSTEIN COMPANY LLC | SILK ROAD PRODUCTIONS LIMITED | PRODUCTION SERVICES AGREEMENT | 5/20/2014 | $0.00 | $0.00 |
| 21025 | THE WEINSTEIN COMPANY LLC | SILK ROAD PRODUCTIONS LIMITED | SERVICES AGREEMENT | 5/7/2014 | $0.00 | $0.00 |
| 21027 | MARCO TWO LLC | SILK ROAD VFX LIMITED | PRODUCTION SERVICES AGREEMENT | 6/5/2015 | $0.00 | $0.00 |
| 21028 | THE WEINSTEIN COMPANY LLC | SILVER D/I | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 21029 | THE WEINSTEIN COMPANY LLC | SILVER LAKES TWIN DRIVE IN | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 21030 | THE WEINSTEIN COMPANY LLC | SILVER LANTERN PRODUCTIONS INC | EDITOR AGREEMENT | 5/8/2014 | $0.00 | $0.00 |
| 21031 | WEINSTEIN PRODUCTIONS LLC | SILVER LANTERN PRODUCTIONS INC | EDITOR AGREEMENT | 9/21/2016 | $0.00 | $0.00 |
| 21032 | THE WEINSTEIN COMPANY LLC | SILVER LINING ENTERTAINMENT | ACTORS AGREEMENT- DIRECT | 1/13/2017 | $0.00 | $0.00 |
| 21033 | THE WEINSTEIN COMPANY LLC | SILVER LINING ENTERTAINMENT | ACTOR'S AGREEMENT- DIRECT | 1/13/2017 | $0.00 | $0.00 |
| 21034 | THE WEINSTEIN COMPANY LLC | SILVER SCREEN | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 21035 | THE WEINSTEIN COMPANY LLC | SILVER SCREEN 7 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 21036 | THE WEINSTEIN COMPANY LLC | SILVER, SCOTT | CHAIN OF TITLE | | $0.00 | $0.00 |
| 21037 | THE WEINSTEIN COMPANY LLC | SILVERSTONE, ALICIA | CONFIRMATION DEAL MEMO | 4/7/2010 | $0.00 | $0.00 |
| 21038 | THE WEINSTEIN COMPANY LLC | SIM LIHN, SEE | CONTRACT FOR SERVICES | 7/14/2014 | $0.00 | $0.00 |
| 21039 | THE WEINSTEIN COMPANY LLC | SIMCO LIMITED | MEMORANDUM OF AGREEMENT | 2/27/2008 | $0.00 | $0.00 |
| 21040 | THE WEINSTEIN COMPANY LLC | SIMCO LTD (DBA SYCO ENTERTAINMENT) | MEMORANDUM OF AGREEMENT | 2/27/2008 | $0.00 | $0.00 |
| 21041 | THE WEINSTEIN COMPANY LLC | SIMMONS, MONTY L | CERTIFICATE OF EMPLOYMENT | 1/7/2013 | $0.00 | $0.00 |
| 21042 | THE WEINSTEIN COMPANY LLC | SIMMONS, MONTY L | EMPLOYMENT OF DAILY STUNT PERFORMER FOR THEATRICAL FILM | 1/7/2013 | $0.00 | $0.00 |
| 21043 | THE WEINSTEIN COMPANY LLC | SIMMONS, MONTY L | PRODUCER'S STANDARD TERMS AND CONDITIONS | 1/7/2013 | $0.00 | $0.00 |
| 21044 | THE WEINSTEIN COMPANY LLC | SIMON & SCHUSTER INC | PUBLISHER'S RELEASE | | $0.00 | $0.00 |
| 21045 | WEINSTEIN TELEVISION LLC | SIMON AND SCHUSTER INC | PUBLISHERS RELEASE | | $0.00 | $0.00 |
| 21046 | THE WEINSTEIN COMPANY LLC | SIMON WIESENTHAL CENTER | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 21047 | SMALL SCREEN TRADES LLC | SIMON-BINX-PRODUCTIONS INC | CERTIFICATE OF AUTHORSHIP | | $0.00 | $0.00 |
| 21048 | THE WEINSTEIN COMPANY LLC | SIMONS, DALTON | CERTIFICATE OF EMPLOYMENT | 1/7/2013 | $0.00 | $0.00 |
| 21049 | THE WEINSTEIN COMPANY LLC | SIMONS, DALTON | EMPLOYMENT OF DAILY STUNT PERFORMER FOR THEATRICAL FILM | 1/7/2013 | $0.00 | $0.00 |
| 21050 | THE WEINSTEIN COMPANY LLC | SIMONS, DALTON | PRODUCER'S STANDARD TERMS AND CONDITIONS | 1/7/2013 | $0.00 | $0.00 |
| 21051 | THE WEINSTEIN COMPANY LLC | SIMPLICITY PATTERN CO INC | ADDENDUM TO AGREEMENT | 6/26/2008 | $0.00 | $0.00 |
| 21052 | THE WEINSTEIN COMPANY LLC | SIMPLICITY PATTERN CO INC | INTEGRATION AGREEMENT | 5/26/2015 | $0.00 | $0.00 |
| 21053 | THE WEINSTEIN COMPANY LLC | SIMPLICITY PATTERN CO INC | MERCHANDISE LICENSE AGREEMENT | 10/1/2014 | $0.00 | $0.00 |
| 21054 | THE WEINSTEIN COMPANY LLC | SIMPLICITY PATTERN CO INC | MERCHANDISE LICENSE AGREEMENT | 10/28/2014 | $0.00 | $0.00 |
| 21055 | THE WEINSTEIN COMPANY LLC | SIMPLICITY PATTERN CO INC | SEVENTH AMENDMENT | 1/21/2016 | $0.00 | $0.00 |
| 21056 | THE WEINSTEIN COMPANY LLC | SIMPLICITY PATTERN CO INC | SIXTH AMENDMENT | 9/5/2007 | $0.00 | $0.00 |
| 21057 | THE WEINSTEIN COMPANY LLC | SIMPLICITY PATTERN CO INC | THIRD AMENDMENT TO MERCHANDISE LICENSE AGREEMENT | | $0.00 | $0.00 |
| 21058 | THE WEINSTEIN COMPANY LLC | SIMPLICITY PATTERN CO. INC. | ADDENDUM TO AGREEMENT | 6/26/2008 | $0.00 | $0.00 |
| 21059 | THE WEINSTEIN COMPANY LLC | SIMPLICITY PATTERN CO. INC. | SEVENTH AMENDMENT TO MERCHENDISE LICENSE AGREEMENT | 1/1/2016 | $0.00 | $0.00 |
| 21060 | THE WEINSTEIN COMPANY LLC | SIMPLICITY PATTERN CO. INC. | SIXTH AMENDMENT TO MERCHANDISE LICENSE AGREEMENT | 11/6/2014 | $0.00 | $0.00 |
| 21061 | THE WEINSTEIN COMPANY LLC | SIMPLICITY PATTERN CO. INC. | THIRD AMENDMENT TO MERCHANDISE LICENSE AGREEMENT | 9/5/2007 | $0.00 | $0.00 |
| 21062 | THE WEINSTEIN COMPANY LLC | SIMPLICITY PATTERN CO., INC. | ADDENDUM TO MERCHANDISE LICENSE AGREEMENT | | $0.00 | $0.00 |
| 21063 | THE WEINSTEIN COMPANY LLC | SIMPLICITY PATTERN CO., INC. | AMENDMENT TO MERCHANDISE LICENSE AGREEMENT | 1/1/2010 | $0.00 | $0.00 |
| 21064 | THE WEINSTEIN COMPANY LLC | SIMPLICITY PATTERN CO., INC. | FIFTH AMENDMENT TO MERCHANDISE LICENSE AGREEMENT | 1/1/2014 | $0.00 | $0.00 |
| 21065 | THE WEINSTEIN COMPANY LLC | SIMPLICITY PATTERN CO., INC. | FOURTH AMENDMENT TO MERCHANDISE LICENSE AGREEMENT | 1/1/2013 | $0.00 | $0.00 |
| 21066 | THE WEINSTEIN COMPANY LLC | SIMPLICITY PATTERN CO., INC. | MERCHANDISE LICENSE AGREEMENT | 9/5/2007 | $0.00 | $0.00 |
| 21067 | THE WEINSTEIN COMPANY LLC | SIMPLICITY PATTERN CO., INC. | SIXTH AMENDMENT TO MERCHANDISE LICENSE AGREEMENT | 1/1/2015 | $0.00 | $0.00 |
| 21068 | THE WEINSTEIN COMPANY LLC | SIMPLICITY PATTERN CO., INC. | THIRD AMENDMENT TO MERCHANDISE LICENSE AGREEMENT | 1/1/2012 | $0.00 | $0.00 |
| 21069 | THE WEINSTEIN COMPANY LLC | SIMPSON STREET PRODUCTION, INC. | CERTIFICATE OF ENGAGEMENT | | $0.00 | $0.00 |
| 21070 | THE WEINSTEIN COMPANY LLC | SIMPSON, MICHAEL | DEAL MEMO | 6/1/2014 | $0.00 | $0.00 |
| 21071 | THE WEINSTEIN COMPANY LLC | SINCLAIR, PETA P | DEAL MEMO | 10/15/2013 | $0.00 | $0.00 |
| 21075 | THE WEINSTEIN COMPANY LLC | SINGER, BRYAN | ACCEPTANCE OF ASSIGNMENT | 11/22/2011 | $0.00 | $0.00 |
| 21076 | THE WEINSTEIN COMPANY LLC | SINGER, LAURIE | STUNT PERFORMER CONTRACT | 2/11/2013 | $0.00 | $0.00 |
| 21077 | CURRENT WAR SPV, LLC | SINGER, REBECCA | CASTING ADVICE NOTE | | $0.00 | $0.00 |
| 21078 | THE WEINSTEIN COMPANY LLC | SINGER, REBECCA | STANDARD FORM OF ENGAGEMENT | 1/2/2017 | $0.00 | $0.00 |
| 21079 | THE WEINSTEIN COMPANY LLC | SINGH BHART, MANRAJ | CREW AGREEMENT | 5/20/2014 | $0.00 | $0.00 |
| 21080 | THE WEINSTEIN COMPANY LLC | SINGH BHART, MANRAJ | CREW AGREEMENT | 7/11/2014 | $0.00 | $0.00 |
| 21081 | THE WEINSTEIN COMPANY LLC | SIONG, TOONG HOU | CREW AGREEMENT | 11/18/2013 | $0.00 | $0.00 |
| 21082 | THE WEINSTEIN COMPANY LLC | SIRIANO, CHRISTIAN | GUEST JUDGE PANELIST AGREEMENT, RELEASE & ARBITRATION PROVISION | | $0.00 | $0.00 |
| 21083 | THE WEINSTEIN COMPANY LLC | SIROC, INC. | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 21084 | THE WEINSTEIN COMPANY LLC | SISTERS MOVIE HOUSE 4 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 21085 | TEAM PLAYERS, LLC | SITBER INC | CERTIFICATE OF AUTHORSHIP | 3/23/2011 | $0.00 | $0.00 |
| 21086 | TEAM PLAYERS, LLC | SITBER INC | EXHIBIT A CERTIFICATE OF AUTHORSHIP | 1/6/2018 | $0.00 | $0.00 |
| 21087 | TEAM PLAYERS, LLC | SITBER INC | SCARY MOVIE 5 / AMENDMENT TO BLIND SCRIPT AGREEMENT | 3/29/2012 | $0.00 | $0.00 |
| 21089 | DIMENSION FILMS, A DIVISION OF THE WEINSTEIN COMPANY LLC | SITBER INC F/S/O STEVE LEFF | CERTIFICATE OF AUTHORSHIP | 3/23/2011 | $0.00 | $0.00 |
| 21089 | THE WEINSTEIN COMPANY LLC | SITBER INC F/S/O STEVE LEFF | CERTIFICATE OF AUTHORSHIP | 3/23/2011 | $0.00 | $0.00 |
| 21090 | DIMENSION FILMS, A DIVISION OF THE WEINSTEIN COMPANY LLC | SITBER INC F/S/O STEVE LEFF | STEVE LEFF/WRITER | 3/23/2011 | $0.00 | $0.00 |
| 21090 | THE WEINSTEIN COMPANY LLC | SITBER INC F/S/O STEVE LEFF | STEVE LEFF/WRITER | 3/23/2011 | $0.00 | $0.00 |
| 21092 | TEAM PLAYERS LLC | SITBER, INC | AMENDS BLIND SCRIPT AGREEMENT DTD 5/19/2011 | 3/29/2012 | $0.00 | $0.00 |
| 21093 | TEAM PLAYERS LLC | SITBER, INC | CERTIFICATE OF AUTHORSHIP DTD 3/23/2011 | | $0.00 | $0.00 |
| 21094 | THE WEINSTEIN COMPANY LLC | SITI ELIZA BT MAT NOOR | CONTRACT FOR SERVICES | 4/16/2014 | $0.00 | $0.00 |
| 21095 | THE WEINSTEIN COMPANY LLC | SITI ZAHARAH BINTI KAMURDIN | CONTRACT FOR SERVICES | 6/23/2014 | $0.00 | $0.00 |
| 21096 | THE WEINSTEIN COMPANY LLC | SITKA FILM SOCIETY | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 21098 | THE WEINSTEIN COMPANY LLC | SIX IMPOSSIBLE THINGS | CERTIFICATE OF ENGAGEMENT | | $0.00 | $0.00 |
| 21099 | THE WEINSTEIN COMPANY LLC | SIX IMPOSSIBLE THINGS | CURRENT WAR- KATHERINE WATERSTON LOANOUT CONVERSION | 1/13/2017 | $0.00 | $0.00 |
| 21100 | THE WEINSTEIN COMPANY LLC | SIX IMPOSSIBLE THINGS | DISBURSEMENT AGREEMENT | | $0.00 | $0.00 |
| 21101 | THE WEINSTEIN COMPANY LLC | SIX IMPOSSIBLE THINGS | GUARANTY | 1/13/2017 | $0.00 | $0.00 |

| CONTRACT NO. [DOCKET NO. 860] | DEBTOR(S) | CONTRACT COUNTERPARTY | CONTRACT TITLE | EFFECTIVE DATE | ORIGINAL CURE AMOUNT | ADDITIONAL CURE AMOUNT |
|---|---|---|---|---|---|---|
| 21102 | TEAM PLAYERS, LLC | SIX IMPOSSIBLE THINGS BEFORE BREAKFAST INC | WRITER EMPLOYMENT AGREEMENT | 2/9/2007 | $0.00 | $0.00 |
| 21103 | CURRENT WAR SPV, LLC / CURRENT FILMS INC | SIX IMPOSSIBLE THINGS INC F/S/O KATHERINE WATERSTON | DISBURSEMENT AGREEMENT | | $0.00 | $0.00 |
| 21104 | THE WEINSTEIN COMPANY LLC | SIX IMPOSSIBLE THINGS INC. FSO KATHERINE WATERSTON | DISBURSEMENT AGREEMENT | 1/25/2017 | $0.00 | $0.00 |
| 21105 | THE WEINSTEIN COMPANY LLC | SIX IMPOSSIBLE THINGS, INC | ACTOR'S AGREEMENT- DIRECT | 1/13/2017 | $0.00 | $0.00 |
| 21106 | THE WEINSTEIN COMPANY LLC | SIX IMPOSSIBLE THINGS, INC | DISBURSEMENT AGREEMENT | 1/25/2017 | $0.00 | $0.00 |
| 21107 | THE WEINSTEIN COMPANY LLC | SIX SHOOTERS LLP | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 21108 | THE WEINSTEIN COMPANY LLC | SIX SHOOTERS SHOWHALL | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 21109 | THE WEINSTEIN COMPANY LLC | SIXSMITH,MARTIN | OPTION AGREEMENT DTD 2/1/2010 | | $0.00 | $0.00 |
| 21110 | TEAM PLAYERS, LLC | SIZE 13 PRODUCTIONS INC | SHORT CIRCUIT WRITING SERVICES AGREEMENT JAY LONGINO | 8/27/2012 | $0.00 | $0.00 |
| 21111 | THE WEINSTEIN COMPANY LLC | SJATISH JUMAR A/L PERUMAL | CONTRACT FOR SERVICES | 8/7/2014 | $0.00 | $0.00 |
| 21112 | W ACQUISITION COMPANY LLC | SK4 PRODUCTIONS INC | AMENDED TO LIMITED LIABILITY COMPANY AGREEMENT OF SPY KIDS 4 SPV LLC AND ASSIGNMENT OF MEMBERSHIP INTEREST | 8/24/2010 | $0.00 | $0.00 |
| 21113 | THE WEINSTEIN COMPANY LLC | SKIDANOVA, ANNA | CERTIFICATE OF EMPLOYMENT | 1/7/2013 | $0.00 | $0.00 |
| 21114 | THE WEINSTEIN COMPANY LLC | SKIDANOVA, ANNA | EMPLOYMENT OF WEEKLY PERFORMER FOR THEATRICAL FILM | 1/7/2013 | $0.00 | $0.00 |
| 21115 | THE WEINSTEIN COMPANY LLC | SKIDANOVA, ANNA | PRODUCERS STANDARD TERMS AND CONDITIONS | 1/7/2013 | $0.00 | $0.00 |
| 21116 | THE WEINSTEIN COMPANY LLC | SKIRBALL CULTURAL CENTER | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 21117 | THE WEINSTEIN COMPANY LLC | SKOWHEGAN DRIVE IN | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 21118 | THE WEINSTEIN COMPANY LLC | SKY CINEMAS DRIPPING SPRINGS (OPENS 12/2017) | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 21119 | THE WEINSTEIN COMPANY LLC | SKY HI 6 THEATRE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 21120 | THE WEINSTEIN COMPANY LLC | SKY VIEW D/I | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 21121 | THE WEINSTEIN COMPANY LLC | SKY VIEW DRIVE IN | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 21122 | THE WEINSTEIN COMPANY LLC | SKY VU D/I | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 21123 | THE WEINSTEIN COMPANY LLC | SKYE 6 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 21126 | THE WEINSTEIN COMPANY LLC | SKYLAND | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 21127 | THE WEINSTEIN COMPANY LLC | SKYLIGHT ENTERTAINMENT | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 21128 | THE WEINSTEIN COMPANY LLC | SKYLINE D/I 2 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 21129 | THE WEINSTEIN COMPANY LLC | SKYLINE DRIVE IN | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 21130 | THE WEINSTEIN COMPANY LLC | SKYLINE THEATRE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 21131 | THE WEINSTEIN COMPANY LLC | SKYVIEW CINEPLEX | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 21132 | THE WEINSTEIN COMPANY LLC | SKYVIEW D/I | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 21133 | THE WEINSTEIN COMPANY LLC | SKYVIEW D/I 2 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 21134 | THE WEINSTEIN COMPANY LLC | SKYVIEW DRIVE IN | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 21135 | THE WEINSTEIN COMPANY LLC | SKYVIEW LANES AND FAMILY FUN CENTER LLC | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 21136 | THE WEINSTEIN COMPANY LLC | SKYVUE D/I | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 21137 | THE WEINSTEIN COMPANY LLC | SKYVUE D/I 2 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 21138 | THE WEINSTEIN COMPANY LLC | SKY-VUE DRIVE IN THEATRE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 21139 | THE WEINSTEIN COMPANY LLC | SKYWAY D/I | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 21140 | THE WEINSTEIN COMPANY LLC | SL HOME FASHIONS | MERCHANDISE LICENSE AGREEMENT | 1/21/2014 | $0.00 | $0.00 |
| 21141 | WEINSTEIN TELEVISION LLC | SL HOME FASHIONS | MERCHANDISE LICENSE AGREEMENT DTD 12/1/2016 | | $0.00 | $0.00 |
| 21142 | WEINSTEIN TELEVISION LLC | SL HOME FASHIONS | MERCHANDISING LICENSE AGREEMENT DTD 12/1/2016 | | $0.00 | $0.00 |
| 21143 | THE WEINSTEIN COMPANY LLC | SLACK, STUART TONY | SERVICE PROVIDER DEAL MEMO | 5/1/2014 | $0.00 | $0.00 |
| 21144 | INTELLIPARTNERS LLC | SLATER, JEREMY | CONSULTANT AGREEMENT | | $0.00 | $0.00 |
| 21145 | THE WEINSTEIN COMPANY LLC | SLAUGHTER, BILLY | STUNT PERFORMER CONTRACT | 2/5/2013 | $0.00 | $0.00 |
| 21146 | MARCO POLO PRODUCTIONS ASIA SDN BHD | SLAVA, KOZIN | SERVICE PROVIDER AGREEMENT | 6/25/2014 | $0.00 | $0.00 |
| 21147 | THE WEINSTEIN COMPANY LLC | SLAVA, KOZIN | SERVICE PROVIDER DEAL MEMO | 6/23/2014 | $0.00 | $0.00 |
| 21148 | THE WEINSTEIN COMPANY LLC | SLEEPING INDIAN INC | SCREENWRITERS AGREEMENT | 7/6/2001 | $0.00 | $0.00 |
| 21149 | THE WEINSTEIN COMPANY LLC | SLEEPING INDIAN INC/ SLOW GENIUS INC | SCREENWRITERS AGREEMENT | 7/6/2001 | $0.00 | $0.00 |
| 21150 | THE WEINSTEIN COMPANY LLC | SLEEPING SHARK PRODUCTIONS | CERTIFICATE OF OWNERSHIP OF RESULTS AND PROCEEDS | 10/10/1997 | $0.00 | $0.00 |
| 21153 | THE WEINSTEIN COMPANY LLC | SLICKROCK CINEMA THREE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 21154 | THE WEINSTEIN COMPANY LLC | SLIMM PRODUCTIONS INC | CERTIFICATION | | $0.00 | $0.00 |
| 21155 | THE WEINSTEIN COMPANY LLC | SLIMM PRODUCTIONS INC | DOCUMENTARY SERIES DIRECTING AGREEMENT DTD 5/19/2017 | | $0.00 | $0.00 |
| 21156 | THE WEINSTEIN COMPANY LLC | SLIMM PRODUCTIONS INC | MEMEORANDUM OF AGREEMENT DTD 7/17/2017 | | $0.00 | $0.00 |
| 21159 | THE WEINSTEIN COMPANY LLC | DIMENSION FILMS, A DIVISION OF SLOANE, JASON | SCARY MOVIE 5 AMENDMENTS RECORDS | | $0.00 | $0.00 |
| 21160 | THE WEINSTEIN COMPANY LLC | SLOANE, OFFER, WEBER AND DERN LLP | OFFER LETTER | 7/15/2011 | $0.00 | $0.00 |
| 21161 | SMALL SCREEN TRADES LLC | SLOANE, OFFER, WEBER AND DERN LLP | YELLOW DOG INC AGREEMENT | 5/6/2016 | $0.00 | $0.00 |
| 21162 | TEAM PLAYERS LLC | SLOANE, OFFER, WEBER AND DERN, LLP | FIRST AMENDMENT | 5/13/2013 | $0.00 | $0.00 |
| 21163 | TEAM PLAYERS LLC | SLOANE, OFFER, WEBER AND DERN, LLP | SECOND AMENDMENT | 7/1/2013 | $0.00 | $0.00 |
| 21164 | TEAM PLAYERS LLC | SLOANE, OFFER, WEBER AND DERN, LLP | WRITER AGREEMENT | 11/20/2012 | $0.00 | $0.00 |
| 21165 | THE WEINSTEIN COMPANY LLC | SLOSS ECKHOUSE LAWCO | EXCLUSIVE LICENSE AGREEMENT | | $0.00 | $0.00 |
| 21166 | THE WEINSTEIN COMPANY LLC | SLOSS ECKHOUSE LAWCO LLP | COPYRIGHT REPORT AND OPINION LETTER DTD 4/23/2015 | | $0.00 | $0.00 |
| 21167 | THE WEINSTEIN COMPANY LLC | SLOSS ECKHOUSE LAWCO LLP | COPYRIGHT REPORT AND OPINION LETTER DTD 4/28/2015 | | $0.00 | $0.00 |
| 21168 | THE WEINSTEIN COMPANY LLC | SLOSS ECKHOUSE LAWCO, LLP | EXCLUSIVE LICENSE AGREEMENT | 3/15/2012 | $0.00 | $0.00 |
| 21169 | THE WEINSTEIN COMPANY LLC | SLOW GENIUS INC | SCREENWRITERS AGREEMENT | 7/6/2001 | $0.00 | $0.00 |
| 21170 | THE WEINSTEIN COMPANY LLC/WEINSTEIN GLOBAL FILM CORP | SLP FILMS INC | AGREEMENT TO EXTEND DELIVERY DATE | 7/30/2012 | $0.00 | $0.00 |
| 21171 | THE WEINSTEIN COMPANY LLC | SLP FILMS INC | CERTIFICATE OF ENGAGEMENT | | $0.00 | $0.00 |
| 21173 | THE WEINSTEIN COMPANY LLC | SLP FILMS INC | COSTUME DESIGNER AGREEMENT | 8/29/2011 | $0.00 | $0.00 |
| 21174 | THE WEINSTEIN COMPANY LLC | SLP FILMS INC | DEPOSIT ACCOUNT CONTROL AGREEMENT | 11/15/2011 | $0.00 | $0.00 |
| 21175 | THE WEINSTEIN COMPANY LLC | SLP FILMS INC | EDITOR AGREEMENT | 10/14/2011 | $0.00 | $0.00 |
| 21176 | THE WEINSTEIN COMPANY LLC | SLP FILMS INC | PRODUCTION SERVICES AGREEMENT | 9/15/2011 | $0.00 | $0.00 |
| 21177 | THE WEINSTEIN COMPANY LLC | SLP FILMS INC | PRODUCTION SERVICES AGREEMENT DTD 9/15/2011 | | $0.00 | $0.00 |
| 21178 | WEINSTEIN PRODUCTIONS LLC | SLP FILMS INC | TAX CREDIT SERVICES AGREEMENT | 2/1/2012 | $0.00 | $0.00 |

| CONTRACT NO. [DOCKET NO. 860] | DEBTOR(S) | CONTRACT COUNTERPARTY | CONTRACT TITLE | EFFECTIVE DATE | ORIGINAL CURE AMOUNT | ADDITIONAL CURE AMOUNT |
|---|---|---|---|---|---|---|
| 21178 | WEINSTEIN PRODUCTIONS LLC/THE WEINSTEIN COMPANY LLC | SLP FILMS INC | TAX CREDIT SERVICES AGREEMENT | 2/1/2012 | $0.00 | $0.00 |
| 21180 | THE WEINSTEIN COMPANY LLC | SLP FILMS, INC | AMENDMENT TO EDITOR AGREEMENT | 7/25/2012 | $0.00 | $0.00 |
| 21181 | THE WEINSTEIN COMPANY LLC | SLP FILMS, INC | CASTING DIRECTOR | 8/1/2011 | $0.00 | $0.00 |
| 21182 | THE WEINSTEIN COMPANY LLC | SLP FILMS, INC | CERTIFICATE OF EMPLOYMENT | | $0.00 | $0.00 |
| 21183 | THE WEINSTEIN COMPANY LLC | SLP FILMS, INC | CERTIFICATE OF ENGAGEMENT | | $0.00 | $0.00 |
| 21184 | THE WEINSTEIN COMPANY LLC | SLP FILMS, INC | CERTIFICATE OF ENGAGEMENT | 9/21/2011 | $0.00 | $0.00 |
| 21186 | THE WEINSTEIN COMPANY LLC | SLP FILMS, INC | CONFIRMATION DEAL MEMO | 10/24/2011 | $0.00 | $0.00 |
| 21188 | THE WEINSTEIN COMPANY LLC | SLP FILMS, INC | CONFIRMATION DEAL MEMO | 10/12/2011 | $0.00 | $0.00 |
| 21189 | THE WEINSTEIN COMPANY LLC | SLP FILMS, INC | CONFIRMATION DEAL MEMO | 9/30/2011 | $0.00 | $0.00 |
| 21190 | THE WEINSTEIN COMPANY LLC | SLP FILMS, INC | DIRECTOR DEAL MEMORANDUM - THEATRICAL | 10/10/2011 | $0.00 | $0.00 |
| 21191 | THE WEINSTEIN COMPANY LLC | SLP FILMS, INC | DIRECTOR INDUCEMENT LETTER | 10/31/2011 | $0.00 | $0.00 |
| 21192 | THE WEINSTEIN COMPANY LLC | SLP FILMS, INC | DISTRIBUTOR'S ASSUMPTION AGREEMENT | 3/1/2012 | $0.00 | $0.00 |
| 21194 | THE WEINSTEIN COMPANY LLC | SLP FILMS, INC | LOCAL AND EXTRAS CASTING DIRECTOR | 8/23/2011 | $0.00 | $0.00 |
| 21195 | THE WEINSTEIN COMPANY LLC | SLP FILMS, INC | MEMORANDUM OF AGREEMENT | 7/21/2011 | $0.00 | $0.00 |
| 21196 | THE WEINSTEIN COMPANY LLC | SLP FILMS, INC | SCREEN ACTORS EMPLOYMENT OF PERFORMER FOR THEATRICAL FILM | 11/9/2011 | $0.00 | $0.00 |
| 21197 | THE WEINSTEIN COMPANY LLC | SLP FILMS, INC | SCREEN ACTORS EMPLOYMENT OF PERFORMER FOR THEATRICAL FILM | 10/17/2011 | $0.00 | $0.00 |
| 21198 | THE WEINSTEIN COMPANY LLC | SLP FILMS, INC | SCREEN ACTORS EMPLOYMENT OF PERFORMER FOR THEATRICAL FILM | 10/25/2011 | $0.00 | $0.00 |
| 21200 | THE WEINSTEIN COMPANY LLC | SLP FILMS, INC | VISUAL EFFECTS AGREEMENT | 7/2/2012 | $0.00 | $0.00 |
| 21201 | THE WEINSTEIN COMPANY LLC/WEINSTEIN GLOBAL FILM CORP | SLPTWC FILMS LLC | AGREEMENT TO EXTEND DELIVERY DATE | 7/30/2012 | $0.00 | $0.00 |
| 21202 | THE WEINSTEIN COMPANY LLC | SLPTWC FILMS LLC | CERTIFICATE OF REGISTRATION DTD 11/19/2012 | | $0.00 | $0.00 |
| 21204 | THE WEINSTEIN COMPANY LLC | SLPTWC FILMS LLC | EXCLUSIVE LICENSE AGREEMENT | 9/14/2011 | $0.00 | $0.00 |
| 21204 | WEINSTEIN GLOBAL FILM CORP. | SLPTWC FILMS LLC | EXCLUSIVE LICENSE AGREEMENT | 9/14/2011 | $0.00 | $0.00 |
| 21205 | THE WEINSTEIN COMPANY LLC | SLPTWC FILMS LLC | ONE PICTURE THEATRICAL MOTION PICTURE LICENSE AGREEMENT DTD 9/14/2011 | | $0.00 | $0.00 |
| 21206 | THE WEINSTEIN COMPANY LLC | SLPTWC FILMS LLC | OPERATING AGREEMENT | 9/13/2011 | $0.00 | $0.00 |
| 21207 | THE WEINSTEIN COMPANY LLC | SLPTWC FILMS LLC | PRODUCTION SERVICES AGREEMENT | 9/15/2011 | $0.00 | $0.00 |
| 21208 | THE WEINSTEIN COMPANY LLC | SLPTWC FILMS LLC | PRODUCTION SERVICES AGREEMENT DTD 9/15/2011 | | $0.00 | $0.00 |
| 21209 | WEINSTEIN PRODUCTIONS LLC | SLPTWC FILMS LLC | TAX CREDIT SERVICES AGREEMENT | 2/1/2012 | $0.00 | $0.00 |
| 21210 | THE WEINSTEIN COMPANY LLC | SM4 PRODUCTIONS INC | LETTER AGREEMENT DTD 3/10/2011 | | $0.00 | $0.00 |
| 21213 | THE WEINSTEIN COMPANY LLC | SM4 PRODUCTIONS INC | PAYMENT AGREEMENT DTD 11/5/2009 | | $0.00 | $0.00 |
| 21213 | THE WEINSTEIN COMPANY LLC / W ACQUISITION COMPANY LLC | SM4 PRODUCTIONS INC | PAYMENT AGREEMENT DTD 11/5/2009 | | $0.00 | $0.00 |
| 21213 | THE WEINSTEIN COMPANY LLC / W ACQUISITION COMPANY LLC / FASHION CENTS LLC | SM4 PRODUCTIONS INC | PAYMENT AGREEMENT DTD 11/5/2009 | | $0.00 | $0.00 |
| 21214 | THE WEINSTEIN COMPANY LLC | SM4 PRODUCTIONS INC | PAYMENT AGREEMENT DTD 11/5/2009 | | $0.00 | $0.00 |
| 21215 | THE WEINSTEIN COMPANY LLC | SM4 PRODUCTIONS INC | PAYMENT AGREEMENT DTD 5/22/2009 | | $0.00 | $0.00 |
| 21218 | THE WEINSTEIN COMPANY LLC | SM4 PRODUCTIONS INC | PAYMENT AGREEMENT DTD 5/22/2009 | | $0.00 | $0.00 |
| 21218 | THE WEINSTEIN COMPANY LLC / W ACQUISITION COMPANY LLC / FASHION CENTS LLC | SM4 PRODUCTIONS INC | PAYMENT AGREEMENT DTD 5/22/2009 | | $0.00 | $0.00 |
| 21218 | W ACQUISITION COMPANY LLC/ THE WEINSTEIN COMPANY LLC | SM4 PRODUCTIONS INC | PAYMENT AGREEMENT DTD 5/22/2009 | | $0.00 | $0.00 |
| 21219 | W ACQUISITION COMPANY LLC | SM4 PRODUCTIONS INC | SCARY MOVIE 5 | 3/10/2011 | $0.00 | $0.00 |
| 21221 | THE WEINSTEIN COMPANY LLC | SM4 PRODUCTIONS, INC. | RE: "SCARY MOVIE 5" DTD 3/10/11 | | $0.00 | $0.00 |
| 21223 | THE WEINSTEIN COMPANY LLC | SM5 LLC | CONSULTING SERVICES AGREEMENT | 12/12/2012 | $0.00 | $0.00 |
| 21224 | THE WEINSTEIN COMPANY LLC | SM5 LLC | COPYRIGHT MORTGAGE AND ASSIGNMENT | 10/11/2012 | $0.00 | $0.00 |
| 21225 | WEINSTEIN GLOBAL FILM CORP. | SM5 LLC | EXCLUSIVE LICENSE AGREEMENT DTD 6/16/12 | | $0.00 | $0.00 |
| 21226 | THE WEINSTEIN COMPANY LLC | SM5 LLC | PRODUCTION SERVICES AGREEMENT | 6/16/2012 | $0.00 | $0.00 |
| 21227 | THE WEINSTEIN COMPANY LLC | SM5 LLC | PRODUCTION SERVICES AGREEMENT DTD 6/16/2012 | | $0.00 | $0.00 |
| 21228 | THE WEINSTEIN COMPANY LLC | SM5, LLC | CANDIAN PRODUCTION SERVICES AGREEMENT RELATING TO THE PRODUCTION TENATIVELY ENTITLED "SCARY MOVIE 5" | 12/12/2012 | $0.00 | $0.00 |
| 21229 | WEINSTEIN TELEVISION LLC | SMALL SCREEN TRADES LLC | ASSIGNMENT OF ALL RIGHTS DTD 2/10/2015 | | $0.00 | $0.00 |
| 21232 | SMALL SCREEN TRADES LLC | SMALL SCREEN TRADES LLC | CO EXECUTIVE PRODUCER AGREEMENT | 1/18/2017 | $0.00 | $0.00 |
| 21233 | THE WEINSTEIN COMPANY LLC | SMALL SCREEN TRADES LLC | EXHIBIT A CERTIFICAE OF AUTHORSHIP | 5/1/2017 | $0.00 | $0.00 |
| 21234 | THE WEINSTEIN COMPANY LLC | SMALL SCREEN TRADES LLC | FREELANCE TELEVISION WRITER AGREEMENT | 6/6/2017 | $0.00 | $0.00 |
| 21236 | THE WEINSTEIN COMPANY LLC | SMALL TOWN / SMALL CITY CINEMA, LLC | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 21237 | THE WEINSTEIN COMPANY LLC | SMALL TOWN PRODUCTIONS | SERVICES AGREEMENT | 2/16/2016 | $0.00 | $0.00 |
| 21238 | THE WEINSTEIN COMPANY LLC | SMALL TOWN PRODUCTIONS | SERVICES AGREEMENT | 2/16/2017 | $0.00 | $0.00 |
| 21239 | THE WEINSTEIN COMPANY LLC | SMALL TOWN PRODUCTIONS | SERVICES AGREEMENT | 9/6/2016 | $0.00 | $0.00 |
| 21240 | WEINSTEIN TELEVISION LLC | SMALL TOWN PRODUCTIONS INC | ALTERNATE LETTER REGARDING PRODUCTIONS OBLIGATIONS AND DISTRIBUTION RIGHTS | 7/7/2016 | $0.00 | $0.00 |
| 21241 | THE WEINSTEIN COMPANY LLC | SMALL TOWN PRODUCTIONS INC | CERTIFICATE OF RESULTS AND PROCEEDS | 6/13/2016 | $0.00 | $0.00 |
| 21243 | THE WEINSTEIN COMPANY LLC | SMALL TOWN PRODUCTIONS INC | CONFIDENTIAL, NON-PRECEDENTIAL, NON-CITABLE ARTIST SERVICES AGREEMENT: DIRECTOR OF PHOTOGRAPHY | 6/13/2016 | $0.00 | $0.00 |
| 21246 | THE WEINSTEIN COMPANY LLC/TWC MIST LLC | SMALL TOWN PRODUCTIONS INC | INDEMNITY AGREEMENT | 11/8/2016 | $0.00 | $0.00 |
| 21247 | TWC MIST LLC | SMALL TOWN PRODUCTIONS INC | PRODUCTION SERVICES AGREEMENT | | $0.00 | $0.00 |
| 21248 | TWC MIST LLC | SMALL TOWN PRODUCTIONS INC | PRODUCTION SERVICES AGREEMENT | 5/5/2016 | $0.00 | $0.00 |
| 21249 | TWC MIST LLC | SMALL TOWN PRODUCTIONS INC | PRODUCTION SERVICES AGREEMENT DTD 5/5/2016 | | $0.00 | $0.00 |
| 21251 | TEAM PLAYERS, LLC | SMALLBONES PRODUCTIONS INC | SCARY MOVIE 5 ROUNDTABLE WRITING SERVICES - DAVID REYNOLDS | 5/24/2012 | $0.00 | $0.00 |
| 21252 | TEAM PLAYERS, LLC | SMALLBONES PRODUCTIONS, INC | ROUNDTABLE WRITING SERVICES AGREEMENT | 5/24/2012 | $0.00 | $0.00 |
| 21253 | THE WEINSTEIN COMPANY HOLDINGS LLC | SMART SCHEME HOLDINGS LIMITED | JOINDER TO AMENDED AND RESTATED LLC AGREEMENT DTD 10/21/2005 | | $0.00 | $0.00 |
| 21254 | THE WEINSTEIN COMPANY HOLDINGS LLC | SMART SCHEME HOLDINGS LIMITED | JOINDER TO AMENDED AND RESTATED LLC AGREEMENT DTD 10/21/2005 | | $0.00 | $0.00 |

| CONTRACT NO.<br>[DOCKET NO. 860] | DEBTOR(S) | CONTRACT COUNTERPARTY | CONTRACT TITLE | EFFECTIVE DATE | ORIGINAL CURE AMOUNT | ADDITIONAL CURE AMOUNT |
|---|---|---|---|---|---|---|
| 21255 | TEAM PLAYERS, LLC | SMASHING PICTURE COMPANY INC | AGREEMENT WRITER | 1/11/2012 | $0.00 | $0.00 |
| 21256 | TEAM PLAYERS, LLC | SMASHING PICTURE COMPANY INC | AMENDEMENT TO WRITER AGREEMENT | 3/15/2012 | $0.00 | $0.00 |
| 21257 | TEAM PLAYERS, LLC | SMASHING PICTURE COMPANY INC | AMENDEMENT TO WRITER AGREEMENT | 5/7/2012 | $0.00 | $0.00 |
| 21258 | TEAM PLAYERS, LLC | SMASHING PICTURE COMPANY INC | AMENDMENT TO WRITER AGREEMENT | 5/7/2012 | $0.00 | $0.00 |
| 21259 | TEAM PLAYERS LLC | SMASHING PICTURE COMPANY INC | AMENDS WRITER AGREEMENT DTD 1/11/2012 | 3/15/2012 | $0.00 | $0.00 |
| 21260 | TEAM PLAYERS, LLC | SMASHING PICTURE COMPANY INC | AMENDS WRITER AGREEMENT DTD 1/11/2012, AS AMENDED | 5/7/2012 | $0.00 | $0.00 |
| 21261 | TEAM PLAYERS, LLC | SMASHING PICTURE COMPANY INC | AMENDS WRITER AGREEMENT DTD 1/11/2012, AS AMENDED | 6/6/2012 | $0.00 | $0.00 |
| 21262 | TEAM PLAYERS, LLC | SMASHING PICTURE COMPANY INC | FOURTH AMENDMENT TO WRITER AGREEMENT | 10/12/2012 | $0.00 | $0.00 |
| 21263 | TEAM PLAYERS, LLC | SMASHING PICTURE COMPANY INC | RE SCAREY MOVIE 5 ROUNDTABLE WRITING SERVICES PAT PROFT | 2/2/2013 | $0.00 | $0.00 |
| 21264 | TEAM PLAYERS, LLC | SMASHING PICTURE COMPANY INC | RE SCARY MOVIE 5 PAT PROFT WRITER | 1/11/2012 | $0.00 | $0.00 |
| 21265 | TEAM PLAYERS, LLC | SMASHING PICTURE COMPANY INC | SCARY MOVIE 5 - ROUNDTABLE WRITING SERVICES - PAT PROFT | 2/2/2013 | $0.00 | $0.00 |
| 21266 | TEAM PLAYERS, LLC | SMASHING PICTURE COMPANY INC | THIRD AMENDEMENT TO WRITER AGREEMENT | 6/6/2012 | $0.00 | $0.00 |
| 21267 | TEAM PLAYERS, LLC | SMASHING PICTURE COMPANY INC | THIRD AMENDMENT TO WRITER AGREEMENT | 6/6/2012 | $0.00 | $0.00 |
| 21268 | TEAM PLAYERS, LLC | SMASHING PICTURE COMPANY, INC. F/S/O PAT PROFIT | AMENDMENT TO WRITER AGREEMENT DTD 3/15/12 | 3/16/2012 | $0.00 | $0.00 |
| 21269 | TEAM PLAYERS, LLC | SMASHING PICTURE COMPANY, INC. F/S/O PAT PROFIT | WRITER AGREEMENT DTD 1/11/12 | 12/19/2011 | $0.00 | $0.00 |
| 21270 | THE WEINSTEIN COMPANY LLC | SMC ENTERTAINMENT GROUP INC | REPRESENTATION AGREEMENT | 6/1/2013 | $0.00 | $0.00 |
| 21271 | WEINSTEIN GLOBAL FILM CORP | SMILE ENTERTAINMENT | INTERNATIONAL DISTRIBUTION AGREEMENT | 6/10/2025 | $0.00 | $0.00 |
| 21272 | THE WEINSTEIN COMPANY LLC | SMITH CENTER FOR THE ARTS | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 21273 | THE WEINSTEIN COMPANY LLC | SMITH HARRY | CERTIFICATE OF ENGAGEMENT | 6/27/2014 | $0.00 | $0.00 |
| 21274 | THE WEINSTEIN COMPANY LLC | SMITH HARRY | CONFIRMATION DEAL MEMO | 6/27/2014 | $0.00 | $0.00 |
| 21275 | THE WEINSTEIN COMPANY LLC | SMITH MANAGEMENT SERVICES INC | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 21276 | THE WEINSTEIN COMPANY LLC | SMITH OPERA HOUSE (EMERGING) | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 21277 | THE WEINSTEIN COMPANY LLC | SMITH RANCH DI** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 21278 | THE WEINSTEIN COMPANY LLC | SMITH, ALEXANDER MCCALL | CONFIRMATION OF COMPLETE PAYMENT PURSUANT TO AGREEMENT DTD 8/18/2008 | 9/3/2008 | $0.00 | $0.00 |
| 21279 | THE WEINSTEIN COMPANY LLC | SMITH, ALEXANDER MCCALL | OPTION & PURCHASE AGREEMENT | | $0.00 | $0.00 |
| 21280 | CURRENT WAR SPV, LLC / CURRENT FILMS UK LTD | SMITH, AMBER | CREW CONTRACT | 12/18/2016 | $0.00 | $0.00 |
| 21281 | THE WEINSTEIN COMPANY LLC | SMITH, MICHELLE | GUEST JUDGE PANELIST AGREEMENT, RELEASE & ARBITRATION PROVISION | | $0.00 | $0.00 |
| 21282 | WEINSTEIN TELEVISION LLC | SMITH, SALLY BEDELL | OPTION AND ACQUISITION OF RIGHTS | 3/17/2017 | $0.00 | $0.00 |
| 21283 | CURRENT WAR SPV, LLC / CURRENT FILMS UK LTD | SMITH, VICKI | CREW CONTRACT | 12/12/2016 | $0.00 | $0.00 |
| 21284 | THE WEINSTEIN COMPANY LLC | SMITHFIELD 10 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 21285 | THE WEINSTEIN COMPANY LLC | SMITTEN, KELLEY | OPTION PURCHASE AGREEMENT | 4/1/2015 | $0.00 | $0.00 |
| 21286 | THE WEINSTEIN COMPANY LLC | SMITTY'S CINEMA | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 21288 | THE WEINSTEIN COMPANY LLC | SMOKEY OAKEY'S MOTHER | CERTIFICATE OF ENGAGEMENT EXHIBIT A | | $0.00 | $0.00 |
| 21289 | THE WEINSTEIN COMPANY LLC | SMOKEY OAKEY'S MOTHER | CONFIRMATION DEAL MEMO | 6/5/2014 | $0.00 | $0.00 |
| 21291 | THE WEINSTEIN COMPANY LLC | SMOKEY OAKEY'S MOTHER | HEAD OF AGREEMENT - DAME JUDI DENCH | 9/20/2010 | $0.00 | $0.00 |
| 21292 | THE WEINSTEIN COMPANY LLC | SMOKY MOUNTAIN CENTER | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 21293 | MARCO POLO PRODUCTIONS ASIA (SDN BHD) | SMOORENBURG, RONNY | NUDITY RIDER | 11/5/2015 | $0.00 | $0.00 |
| 21294 | THE WEINSTEIN COMPANY LLC | SMUDGE PRODUCTIONS INC | LOANOUT AGREEMENT | 8/8/2017 | $0.00 | $0.00 |
| 21295 | THE WEINSTEIN COMPANY LLC | SNAPP ENTERTAINMENT | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 21296 | WEINSTEIN GLOBAL FILM CORP | SND | ADDEN' INTERNATIONAL DISTRIBUTION DEAL MEMORANDUM | 6/7/2007 | $0.00 | $0.00 |
| 21297 | THE WEINSTEIN COMPANY LLC | SND | DEAL MEMO | 5/18/2011 | $0.00 | $0.00 |
| 21298 | WEINSTEIN GLOBAL FILM CORP /TWC DOMESTIC LLC | SND | DIRECTION TO PAY | 10/19/2016 | $0.00 | $0.00 |
| 21299 | THE WEINSTEIN COMPANY LLC | SND | EXCLUSIVE LICENSE AGREEMENT | 5/18/2011 | $0.00 | $0.00 |
| 21301 | WEINSTEIN GLOBAL FILM CORP | SND | INTERNATIONAL DISTRIBUTION AGREEMENT | 4/13/2031 | $0.00 | $0.00 |
| 21302 | WEINSTEIN GLOBAL FILM CORP | SND | INTERNATIONAL DISTRIBUTION AGREEMENT | 8/5/2028 | $0.00 | $0.00 |
| 21306 | WEINSTEIN GLOBAL FILM CORP | SND | INTERNATIONAL DISTRIBUTION AGREEMENT | 6/10/2031 | $0.00 | $0.00 |
| 21307 | WEINSTEIN GLOBAL FILM CORP | SND | INTERNATIONAL DISTRIBUTION AGREEMENT | 8/17/2027 | $0.00 | $0.00 |
| 21308 | WEINSTEIN GLOBAL FILM CORP | SND | INTERNATIONAL DISTRIBUTION AGREEMENT | 8/5/2023 | $0.00 | $0.00 |
| 21309 | WEINSTEIN GLOBAL FILM CORP | SND | INTERNATIONAL DISTRIBUTION AGREEMENT | 3/4/2029 | $0.00 | $0.00 |
| 21310 | WEINSTEIN GLOBAL FILM CORP | SND | INTERNATIONAL DISTRIBUTION AGREEMENT | 8/30/2027 | $0.00 | $0.00 |
| 21311 | WEINSTEIN GLOBAL FILM CORP | SND | INTERNATIONAL DISTRIBUTION AGREEMENT | 11/30/2024 | $0.00 | $0.00 |
| 21313 | WEINSTEIN GLOBAL FILM CORP | SND | INTERNATIONAL DISTRIBUTION AGREEMENT | 3/21/2032 | $0.00 | $0.00 |
| 21314 | WEINSTEIN GLOBAL FILM CORP | SND | INTERNATIONAL DISTRIBUTION AGREEMENT | | $0.00 | $0.00 |
| 21315 | WEINSTEIN GLOBAL FILM CORP | SND | INTERNATIONAL DISTRIBUTION AGREEMENT | 1/24/2029 | $0.00 | $0.00 |
| 21316 | WEINSTEIN GLOBAL FILM CORP | SND | INTERNATIONAL DISTRIBUTION AGREEMENT | 10/4/2031 | $0.00 | $0.00 |
| 21317 | WEINSTEIN GLOBAL FILM CORP | SND | INTERNATIONAL DISTRIBUTION AGREEMENT | 12/1/2031 | $0.00 | $0.00 |
| 21318 | WEINSTEIN GLOBAL FILM CORP | SND | INTERNATIONAL DISTRIBUTION AGREEMENT | 12/19/2032 | $0.00 | $0.00 |
| 21319 | WEINSTEIN GLOBAL FILM CORP | SND | INTERNATIONAL DISTRIBUTION AGREEMENT | 12/27/2027 | $0.00 | $0.00 |
| 21320 | WEINSTEIN GLOBAL FILM CORP | SND | INTERNATIONAL DISTRIBUTION AGREEMENT | 2/18/2024 | $0.00 | $0.00 |
| 21322 | WEINSTEIN GLOBAL FILM CORP | SND | INTERNATIONAL DISTRIBUTION AGREEMENT | 3/17/2031 | $0.00 | $0.00 |
| 21323 | WEINSTEIN GLOBAL FILM CORP | SND | INTERNATIONAL DISTRIBUTION AGREEMENT | 1/3/2032 | $0.00 | $0.00 |
| 21324 | THE WEINSTEIN COMPANY LLC | SND | INTERNATIONAL DISTRIBUTION DEAL MEMO | 9/18/2008 | $0.00 | $0.00 |
| 21325 | WEINSTEIN GLOBAL FILM CORP. | SND | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT | 12/12/2014 | $0.00 | $0.00 |
| 21326 | WEINSTEIN GLOBAL FILM CORP | SND | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT | 6/9/2014 | $0.00 | $0.00 |
| 21327 | WEINSTEIN GLOBAL FILM CORP. | SND | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT | 12/14/2010 | $0.00 | $0.00 |
| 21328 | WEINSTEIN GLOBAL FILM CORP. | SND | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT | 11/16/2009 | $0.00 | $0.00 |
| 21329 | WEINSTEIN GLOBAL FILM CORP. | SND | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT | 2/21/2013 | $0.00 | $0.00 |
| 21330 | WEINSTEIN GLOBAL FILM CORP. | SND | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT | 12/14/2010 | $0.00 | $0.00 |
| 21331 | WEINSTEIN GLOBAL FILM CORP. | SND | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT | 11/16/2009 | $0.00 | $0.00 |
| 21332 | WEINSTEIN GLOBAL FILM CORP. | SND | IRREVOCABLE INSTRUCTIONS TO NOTICE OF ACKNOWLEDGEMENT BY DISTRIBUTOR | | $0.00 | $0.00 |
| 21333 | THE WEINSTEIN COMPANY LLC | SND | NOTICE OF ASSIGNMENT | 10/13/2010 | $0.00 | $0.00 |
| 21334 | WEINSTEIN GLOBAL FILM CORP | SND | NOTICE OF ASSIGNMENT | 2/9/2011 | $0.00 | $0.00 |

| CONTRACT NO. [DOCKET NO. 860] | DEBTOR(S) | CONTRACT COUNTERPARTY | CONTRACT TITLE | EFFECTIVE DATE | ORIGINAL CURE AMOUNT | ADDITIONAL CURE AMOUNT |
|---|---|---|---|---|---|---|
| 21335 | WEINSTEIN GLOBAL FILM CORP. | SND | NOTICE OF ASSIGNMENT | 10/10/2008 | $0.00 | $0.00 |
| 21336 | WEINSTEIN GLOBAL FILM CORP. | SND | NOTICE OF ASSIGNMENT | 6/20/2014 | $0.00 | $0.00 |
| 21337 | WEINSTEIN GLOBAL FILM CORP. | SND | NOTICE OF ASSIGNMENT | 2/21/2013 | $0.00 | $0.00 |
| 21338 | WEINSTEIN GLOBAL FILM CORP. | SND | NOTICE OF ASSIGNMENT | 3/5/2015 | $0.00 | $0.00 |
| 21339 | WEINSTEIN GLOBAL FILM CORP. | SND | NOTICE OF ASSIGNMENT | 6/8/2007 | $0.00 | $0.00 |
| 21340 | WEINSTEIN GLOBAL FILM CORP. | SND | NOTICE OF ASSIGNMENT | 10/22/2010 | $0.00 | $0.00 |
| 21341 | WEINSTEIN GLOBAL FILM CORP. | SND | WEINSTEIN GLOBAL FILM CORP INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT | 11/16/2009 | $0.00 | $0.00 |
| 21342 | THE WEINSTEIN COMPANY LLC | SNEED, JOHNNY | ACTOR AGREEMENT | 8/19/2014 | $0.00 | $0.00 |
| 21343 | THE WEINSTEIN COMPANY LLC | SNEED, JOHNNY | START/CLOSE FORM | | $0.00 | $0.00 |
| 21347 | THE WEINSTEIN COMPANY LLC | SNOOPADELIC PICTURES | SCARY MOVIE 5 / CONFIDENTIAL SIDE LETTER | 2/19/2013 | $0.00 | $0.00 |
| 21349 | WEINSTEIN GLOBAL FILM CORP. | SNOWPIERCER CULTURAL INDUSTRY SPC LLC | AGREEMENT WGFC AND SNOWPIERCER | | $0.00 | $0.00 |
| 21350 | THE WEINSTEIN COMPANY LLC | SNOWPIERCER CULTURAL INDUSTRY SPC LLC | ASSET TRANSFER AGREEMENT | 10/1/2012 | $0.00 | $0.00 |
| 21351 | THE WEINSTEIN COMPANY LLC | SNOWPIERCER CULTURAL INDUSTRY SPC LLC | SNOWPIERCER-EXCLUSIVE LICENSE AGREEMENT | 11/4/2012 | $0.00 | $0.00 |
| 21352 | THE WEINSTEIN COMPANY LLC | SNOWPIERCER CULTURAL INDUSTRY SPC LLC | SNOWPIERCER-FIRST AMENDMENT | 11/14/2012 | $0.00 | $0.00 |
| 21353 | THE WEINSTEIN COMPANY LLC | SNOWPIERCER LIMITED | CERTIFICATE OF ACKNOWLEDGMENT OF EXECUTION OF AN INSTRUMENT | 2/15/2013 | $0.00 | $0.00 |
| 21354 | THE WEINSTEIN COMPANY LLC | SNOWPIERCER LIMITED COMPANY | AMENDED EXCLUSIVE LICENSE AGREEMENT | 2/18/2014 | $0.00 | $0.00 |
| 21355 | THE WEINSTEIN COMPANY LLC | SNOWPIERCER LIMITED COMPANY SPECIALIZING IN THE CULTURAL INDUSTRY | EXCLUSIVE LICENSE AGREEMENT "SNOWPIERCER" | 11/4/2012 | $0.00 | $0.00 |
| 21356 | THE WEINSTEIN COMPANY LLC | SNOWPIERCER LLC | ASSET TRANSFER AGREEMENT | 10/1/2012 | $0.00 | $0.00 |
| 21357 | THE WEINSTEIN COMPANY LLC | SNOWPIERECER LIMITED COMPANY SPECIALIZING IN THE CULTURAL INDUSTRY | SNOWPIERCER FIRST AMENDMENT | 10/14/2013 | $0.00 | $0.00 |
| 21358 | THE WEINSTEIN COMPANY LLC | SNOWPIERECER LIMITED COMPANY SPECIALIZING IN THE CULTURAL INDUSTRY | EXCLUSIVE LICENSE AGREEMENT | 11/4/2012 | $0.00 | $0.00 |
| 21359 | THE WEINSTEIN COMPANY LLC | SNOWPIERCER LLC | DIRECTING AGREEMENT | 1/15/2011 | $0.00 | $0.00 |
| 21360 | THE WEINSTEIN COMPANY LLC | SOAMES PRODUCTIONS INC | AMENDMENT NO.2 TO PRODUCER'S COMPLETION AGREEMENT | 5/8/2009 | $0.00 | $0.00 |
| 21362 | THE WEINSTEIN COMPANY LLC | SOAMES PRODUCTIONS INC | PRODUCERS COMPLETION AGREEMENT | 5/20/2008 | $0.00 | $0.00 |
| 21363 | THE WEINSTEIN COMPANY LLC | SOCAL THEATERS (DBA MOVIE EXP) | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 21364 | THE WEINSTEIN COMPANY LLC | SOCIETE NOUVELLE DE DISTRIBUTION | EXCLUSIVE LICENSE AGREEMENT | 3/14/2013 | $0.00 | $0.00 |
| 21365 | THE WEINSTEIN COMPANY LLC | SOCIETE NOUVELLE DE DISTRIBUTION | INSTRUMENT OF TRANSFER FOR "YVES SAINT LAURENT" | 3/14/2013 | $0.00 | $0.00 |
| 21367 | WEINSTEIN GLOBAL FILM CORP | SODA PICTURES | INTERNATIONAL DISTRIBUTION AGREEMENT | 9/4/2026 | $0.00 | $0.00 |
| 21368 | THE WEINSTEIN COMPANY LLC | SOGAN EHF | WRITER'S AGREEMENT | 2/17/2012 | $0.00 | $0.00 |
| 21369 | THE WEINSTEIN COMPANY LLC | SOGAN EHF | WRITER'S AGREEMENT | 8/17/2012 | $0.00 | $0.00 |
| 21370 | THE WEINSTEIN COMPANY LLC | SOGN EHF | PRODUCTION SERVICE AGREEMENT | 7/21/2015 | $0.00 | $0.00 |
| 21371 | THE WEINSTEIN COMPANY LLC | SOHO PRESS INC | PUBLICATION RIGHTS AGREEMENT | 6/17/2004 | $0.00 | $0.00 |
| 21372 | THE WEINSTEIN COMPANY LLC | SOHO VFX INC | SERVICES AGREEMENT | 2/16/2017 | $0.00 | $0.00 |
| 21373 | THE WEINSTEIN COMPANY LLC | SOLA, JUAN; COLLET-SERRA, JAUME | LITERARY ACQUISITION AGREEMENT | 4/15/2016 | $0.00 | $0.00 |
| 21375 | WEINSTEIN GLOBAL FILM CORP | SOLAR ENTERTAINMENT CORPORATION | INTERNATIONAL DISTRIBUTION AGREEMENT | 7/8/2019 | $0.00 | $0.00 |
| 21376 | WEINSTEIN GLOBAL FILM CORP | SOLAR ENTERTAINMENT CORPORATION | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT | 7/2/2012 | $0.00 | $0.00 |
| 21377 | THE WEINSTEIN COMPANY LLC | SOLAR FILM PARTNERS LLP | ACCEPTANCE OF ASSIGNMENT | | $0.00 | $0.00 |
| 21378 | THE WEINSTEIN COMPANY LLC | SOLAR FILMS PARTNERS LLP | NOTICE OF ASSIGNMENT AND IRREVOCABLE AUTHORITY | 7/5/1905 | $0.00 | $0.00 |
| 21379 | THE WEINSTEIN COMPANY LLC | SOLID FX LTD | AMENDMENT TO SERVICES AGREEMENT | 8/1/2012 | $0.00 | $0.00 |
| 21380 | THE WEINSTEIN COMPANY LLC | SOLID FX LTD | FIRST AMENDMENT TO VISUAL EFFECTS SERVICES AGREEMENT | 3/1/2013 | $0.00 | $0.00 |
| 21381 | THE WEINSTEIN COMPANY LLC | SOLID FX LTD | SERVICES AGREEMENT | 12/12/2012 | $0.00 | $0.00 |
| 21382 | THE WEINSTEIN COMPANY LLC | SOLID SOUND RECORDS INC | MASTER USE LICENSE | 8/19/2008 | $0.00 | $0.00 |
| 21385 | THE WEINSTEIN COMPANY LLC | SOLIPSIST FILMS INC | FIRST AMENDMENT TO TERM SHEET | 9/28/2012 | $0.00 | $0.00 |
| 21391 | THE WEINSTEIN COMPANY LLC | SOLOMON VALLEY CINEMAS | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 21392 | THE WEINSTEIN COMPANY LLC | SOMERSET WEST LIMITED | CERTIFICATE OF AUTHORSHIP | 5/12/2008 | $0.00 | $0.00 |
| 21393 | THE WEINSTEIN COMPANY LLC | SOMERSET WEST LIMITED | FREELANCE WRITER AGREEMENT - NO QUOTE | 5/12/2008 | $0.00 | $0.00 |
| 21394 | THE WEINSTEIN COMPANY LLC | SOMERSET WEST LIMITED | FREELANCE WRITER AGREEMENT - NO QUOTE | 5/12/2008 | $0.00 | $0.00 |
| 21395 | THE WEINSTEIN COMPANY LLC | SOMERSET WEST LIMITED F/S/O NICHOLAS WRIGHT | LETTER RE AGREEMENT DTD 5/12/08 REGARDING WRITING SERVICES FOR TV SERIES "THE NO. 1 LADIES DETECTIVE AGENCY" | 6/20/2008 | $0.00 | $0.00 |
| 21396 | THE WEINSTEIN COMPANY LLC | SOMERSET WEST LIMITED FSO NICHOLAS WRIGHT | AMENDMENT TO WRITER'S AGREEMENT | 6/20/2008 | $0.00 | $0.00 |
| 21397 | THE WEINSTEIN COMPANY LLC | SOMOLEKAE, RAPULA | ACTOR'S CONTRACT FOR RAPULA SOMOLEKAE | 9/2/2008 | $0.00 | $0.00 |
| 21398 | THE WEINSTEIN COMPANY LLC | SONG DE TAO | NON-UNION DEAL MEMO - GENERAL CREW | 8/6/2014 | $0.00 | $0.00 |
| 21399 | THE WEINSTEIN COMPANY LLC | SONIC SOLUTIONS D/B/A CINEMANOW | RE: VIDEO-ON-DEMAND AND ELECTRONIC-SELL-THROUGH LICENSE AGREEMENT | 5/5/2009 | $0.00 | $0.00 |
| 21400 | THE WEINSTEIN COMPANY LLC | SONIC SOLUTIONS D/B/A CINEMANOW | VIDEO-ON-DEMAND AND ELECTRONIC SELL-THROUGH LICENSE AGREEMENT | 3/10/2009 | $0.00 | $0.00 |
| 21401 | THE WEINSTEIN COMPANY LLC | SONIC SOLUTIONS D/B/A CINEMANOW | VIDEO-ON-DEMAND AND ELECTRONIC SELL-THROUGH LICENSE AGREEMENT | 5/5/2009 | $0.00 | $0.00 |
| 21402 | THE WEINSTEIN COMPANY LLC | SONOMA CINEMAS 9 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 21403 | THE WEINSTEIN COMPANY LLC | SONSWISET, PARCHAT | NON-UNION DEAL MEMO - GENERAL CREW | 3/2/2014 | $0.00 | $0.00 |
| 21404 | THE WEINSTEIN COMPANY LLC | SONWISED, PAWAT | NON-UNION DEAL MEMO - CONST/ACCT CREW ONLY | 2/24/2014 | $0.00 | $0.00 |
| 21405 | WEINSTEIN GLOBAL FILM CORP | SONY | INTERNATIONAL DISTRIBUTION AGREEMENT | | $0.00 | $0.00 |
| 21407 | THE WEINSTEIN COMPANY LLC | SONY E-PLATFORM TECHNOLOGIES INC | VIDEO DISTRIBUTION AGREEMENT | 3/23/2009 | $0.00 | $0.00 |
| 21408 | THE WEINSTEIN COMPANY LLC | SONY INTERACTIVE ENTERTAINMENT LLC | AMENDMENT #7 TO VIDEO DISTRIBUTION AGREEMENT | 12/20/2016 | $0.00 | $0.00 |
| 21409 | THE WEINSTEIN COMPANY LLC | SONY NETWORK ENTERTAINMENT INTERNATIONAL LLC | AMENDMENT #2 TO VIDEO DISTRIBUTION AGREEMENT (3-D AND TERM EXTENSION) | 3/5/2012 | $0.00 | $0.00 |

EXHIBIT 1

| CONTRACT NO. [DOCKET NO. 860] | DEBTOR(S) | CONTRACT COUNTERPARTY | CONTRACT TITLE | EFFECTIVE DATE | ORIGINAL CURE AMOUNT | ADDITIONAL CURE AMOUNT |
|---|---|---|---|---|---|---|
| 21410 | THE WEINSTEIN COMPANY LLC | SONY NETWORK ENTERTAINMENT INTERNATIONAL LLC | AMENDMENT #4 TO VIDEO DISTRIBUTION AGREEMENT | 11/1/2013 | $0.00 | $0.00 |
| 21411 | THE WEINSTEIN COMPANY LLC | SONY NETWORK ENTERTAINMENT INTERNATIONAL LLC | AMENDMENT #5 TO VIDEO DISTRIBUTION AGREEMENT | 8/6/2014 | $0.00 | $0.00 |
| 21412 | THE WEINSTEIN COMPANY LLC | SONY NETWORK ENTERTAINMENT INTERNATIONAL LLC | AMENDMENT TO VIDEO DISTRIBUTION AGREEMENT | 1/1/2013 | $0.00 | $0.00 |
| 21413 | THE WEINSTEIN COMPANY LLC | SONY NETWORK ENTERTAINMENT INT'L LLC | AMENDMENT TO VIDEO DISTRIBUTION AGREEMENT | 1/29/2010 | $0.00 | $0.00 |
| 21415 | WEINSTEIN GLOBAL FILM CORP | SONY PICTURES ENTERTAINMENT INC | INTERNATIONAL DISTRIBUTION AGREEMENT | 25 years from WSPE exploitation | $0.00 | $0.00 |
| 21416 | THE WEINSTEIN COMPANY LLC | SONY PICTURES ENTERTAINMENT INC | LITERARY MATERIAL ASSUMPTION AGREEMENT | 8/11/2008 | $0.00 | $0.00 |
| 21417 | THE WEINSTEIN COMPANY LLC | SONY PICTURES ENTERTAINMENT INC | QUITCLAIM AGREEMENT | 8/11/2008 | $0.00 | $0.00 |
| 21418 | THE WEINSTEIN COMPANY LLC | SONY PICTURES ENTERTAINMENT INC | RELEASE AGREEMENT | 9/29/2008 | $0.00 | $0.00 |
| 21419 | THE WEINSTEIN COMPANY LLC | SONY PICTURES ENTERTAINMENT INC | SETTLEMENT AND RELEASE AGREEMENT | 8/11/2008 | $0.00 | $0.00 |
| 21421 | THE WEINSTEIN COMPANY LLC | SONY PICTURES TELEVISION INC | DISTRIBUTION AGREEMENT | 10/9/2012 | $0.00 | $0.00 |
| 21422 | THE WEINSTEIN COMPANY LLC | SONY PICTURES TELEVISION INC | LETTER AGREEMENT RE EXCLUSIVE FREE TV DISTRIBUTION RIGHTS TO THE THEATRICAL MOTION PICTURE "THIS MUST BE THE PLACE" | 10/9/2012 | $0.00 | $0.00 |
| 21423 | THE WEINSTEIN COMPANY LLC | SONY PICTURES WORLDWIDE ACQUISITIONS INC | AMENDMENT NO 3 | 10/15/2010 | $0.00 | $0.00 |
| 21424 | THE WEINSTEIN COMPANY LLC | SONY PICTURES WORLDWIDE ACQUISITIONS INC | AMENDMENT NO. 1 TO DISTRIBUTION AGREEMENT | 2/24/2012 | $0.00 | $0.00 |
| 21425 | THE WEINSTEIN COMPANY LLC | SONY PICTURES WORLDWIDE ACQUISITIONS INC | COPYRIGHT MORTGAGE AND ASSIGNMENT; POWER OF ATTORNEY | 2/3/2011 | $0.00 | $0.00 |
| 21426 | THE WEINSTEIN COMPANY LLC | SONY PICTURES WORLDWIDE ACQUISITIONS INC | DIRECTION TO PAY | 7/17/2012 | $0.00 | $0.00 |
| 21427 | THE WEINSTEIN COMPANY LLC | SONY PICTURES WORLDWIDE ACQUISITIONS INC | DISTRIBUTION AGREEMENT | 1/27/2014 | $0.00 | $0.00 |
| 21428 | THE WEINSTEIN COMPANY LLC | SONY PICTURES WORLDWIDE ACQUISITIONS INC | DISTRIBUTION AGREEMENT | 5/1/2014 | $0.00 | $0.00 |
| 21429 | THE WEINSTEIN COMPANY LLC | SONY PICTURES WORLDWIDE ACQUISITIONS INC | DISTRIBUTION AGREEMENT | 7/17/2012 | $0.00 | $0.00 |
| 21430 | THE WEINSTEIN COMPANY LLC | SONY PICTURES WORLDWIDE ACQUISITIONS INC | DISTRIBUTION AGREEMENT AND DIRECTION TO PAY | 7/17/2012 | $0.00 | $0.00 |
| 21432 | THE WEINSTEIN COMPANY LLC | SONY PICTURES WORLDWIDE ACQUISITIONS INC | NOTICE OF ASSIGNMENT & IRREVOCABLE AUTHORITY | 3/1/2014 | $0.00 | $0.00 |
| 21433 | THE WEINSTEIN COMPANY LLC | SONY PICTURES WORLDWIDE ACQUISITIONS INC | RE: AMENDMENT NO. 4 TO MULTIPLE PICTURE DISTRIBUTION AGREEMENT - BLUE VALENTINE/HOODWINKED 2/MISCELLANEOUS | 2/1/2011 | $0.00 | $0.00 |
| 21434 | THE WEINSTEIN COMPANY LLC | SONY PICTURES WORLDWIDE ACQUISITIONS INC | SHORT-FORM LICENSE AGREEMENT | 10/15/2010 | $0.00 | $0.00 |
| 21435 | THE WEINSTEIN COMPANY LLC | SONY PICTURES WORLDWIDE ACQUISITIONS INC | TERMINATION AGREEMENT | | $0.00 | $0.00 |
| 21436 | THE WEINSTEIN COMPANY LLC | SONY PICTURES WORLDWIDE ACQUISITIONS INC | THIRD AMENDMENT TO MULTIPLE PICTURE DISTRIBUTION AGREEMENT | 10/15/2010 | $0.00 | $0.00 |
| 21437 | THE WEINSTEIN COMPANY LLC | SONY WORLDWIDE ACQUISITIONS INC | DIRECTION TO PAY LETTER | 1/23/2012 | $0.00 | $0.00 |
| 21438 | THE WEINSTEIN COMPANY LLC | SONY WORLDWIDE ACQUISITIONS INC | FINANCIER SUBORDINATION AGREEMENT | 1/23/2012 | $0.00 | $0.00 |
| 21439 | THE WEINSTEIN COMPANY LLC | SOO KIM | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 21440 | THE WEINSTEIN COMPANY LLC | SOON, VERNARD LIM AIK | CREW AGREEMENT | 7/1/2014 | $0.00 | $0.00 |
| 21441 | THE WEINSTEIN COMPANY LLC | SOONG, QUAH TAI | CONTRACT FOR SERVICES | 6/30/2014 | $0.00 | $0.00 |
| 21442 | THE WEINSTEIN COMPANY LLC | SOULIERE, ERIC | CASTING SERVICES | 3/28/2014 | $0.00 | $0.00 |
| 21443 | THE WEINSTEIN COMPANY LLC | SOUND ONE CORPORATION | I DON'T KNOW HOW SHE DOES IT / SOUND ONE CORPORATION | 5/18/2011 | $0.00 | $0.00 |
| 21444 | THE WEINSTEIN COMPANY LLC | SOUND ONE CORPORATION | CERTIFICATE OF ENGAGEMENT | 5/18/2011 | $0.00 | $0.00 |
| 21445 | WEINSTEIN GLOBAL FILM CORP | SOUNDSPACE INTERNATIONAL LTD | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT | 5/22/2012 | $0.00 | $0.00 |
| 21446 | WEINSTEIN GLOBAL FILM CORP. | SOUNDSPACE INTERNATIONAL LTD | NOTICE AND ACKNOWLEDGMENT OF ASSIGNMENT | 5/23/2006 | $0.00 | $0.00 |
| 21448 | WEINSTEIN GLOBAL FILM CORP. | SOUNDSPACE INTERNATIONAL LTD | NOTICE OF ASSIGNMENT | 7/16/2012 | $0.00 | $0.00 |
| 21450 | WEINSTEIN GLOBAL FILM CORP | SOUNDSPACE INTERNATIONAL LTD. | ASSIGNMENT OF CLOCK TOWER LICENSE AGREEMENT | 10/24/2008 | $0.00 | $0.00 |
| 21451 | WEINSTEIN GLOBAL FILM CORP. | SOUNDSPACE INTERNATIONAL LTD. | IRREVOCABLE INSTRUCTIONS AND NOTICE OF ACKNOWLEDGEMENT | | $0.00 | $0.00 |
| 21452 | WEINSTEIN GLOBAL FILM CORP | SOUNDSPACE INTERNATIONAL LTD. | NOTICE OF ASSIGNMENT | | $0.00 | $0.00 |
| 21454 | WEINSTEIN GLOBAL FILM CORP | SOUNDSPACE INTERNATIONAL, LTD. | INTERNATIONAL DISTRIBUTION AGREEMENT | 8/16/2021 | $0.00 | $0.00 |
| 21455 | WEINSTEIN GLOBAL FILM CORP | SOUNDSPACE INTERNATIONAL, LTD. | INTERNATIONAL DISTRIBUTION AGREEMENT | 3/26/2024 | $0.00 | $0.00 |
| 21456 | WEINSTEIN GLOBAL FILM CORP | SOUNDSPACE INTERNATIONAL, LTD. | INTERNATIONAL DISTRIBUTION AGREEMENT | 3/27/2023 | $0.00 | $0.00 |
| 21459 | WEINSTEIN GLOBAL FILM CORP | SOUNDSPACE INTERNATIONAL, LTD. | INTERNATIONAL DISTRIBUTION AGREEMENT | 7/17/2017 | $0.00 | $0.00 |
| 21460 | WEINSTEIN GLOBAL FILM CORP | SOUNDSPACE INTERNATIONAL, LTD. | INTERNATIONAL DISTRIBUTION AGREEMENT | 7/30/2023 | $0.00 | $0.00 |
| 21461 | WEINSTEIN GLOBAL FILM CORP | SOUNDSPACE INTERNATIONAL, LTD. | INTERNATIONAL DISTRIBUTION AGREEMENT | 2016 | $0.00 | $0.00 |
| 21463 | WEINSTEIN GLOBAL FILM CORP | SOUNDSPACE INTERNATIONAL, LTD. | INTERNATIONAL DISTRIBUTION AGREEMENT | 5/12/2019 | $0.00 | $0.00 |
| 21466 | WEINSTEIN GLOBAL FILM CORP | SOUNDSPACE INTERNATIONAL, LTD. | INTERNATIONAL DISTRIBUTION AGREEMENT | 9/7/2017 | $0.00 | $0.00 |
| 21469 | WEINSTEIN GLOBAL FILM CORP | SOUNDSPACE INTERNATIONAL, LTD. | INTERNATIONAL DISTRIBUTION AGREEMENT | | $0.00 | $0.00 |
| 21470 | WEINSTEIN GLOBAL FILM CORP | SOUNDSPACE INTERNATIONAL, LTD. | INTERNATIONAL DISTRIBUTION AGREEMENT | 6/10/2023 | $0.00 | $0.00 |
| 21471 | WEINSTEIN GLOBAL FILM CORP | SOUNDSPACE INTERNATIONAL, LTD. | INTERNATIONAL DISTRIBUTION AGREEMENT | 1/24/2023 | $0.00 | $0.00 |
| 21474 | WEINSTEIN GLOBAL FILM CORP | SOUNDSPACE INTERNATIONAL, LTD. | INTERNATIONAL DISTRIBUTION AGREEMENT | 10/5/2021 | $0.00 | $0.00 |
| 21475 | WEINSTEIN GLOBAL FILM CORP | SOUNDSPACE INTERNATIONAL, LTD. | INTERNATIONAL DISTRIBUTION AGREEMENT | 11/14/2023 | $0.00 | $0.00 |
| 21477 | WEINSTEIN GLOBAL FILM CORP | SOUNDSPACE INTERNATIONAL, LTD. | INTERNATIONAL DISTRIBUTION AGREEMENT | 2/13/2023 | $0.00 | $0.00 |
| 21479 | WEINSTEIN GLOBAL FILM CORP | SOUNDSPACE INTERNATIONAL, LTD. | INTERNATIONAL DISTRIBUTION AGREEMENT | 2/21/2023 | $0.00 | $0.00 |
| 21482 | WEINSTEIN GLOBAL FILM CORP | SOUNDSPACE INTERNATIONAL, LTD. | INTERNATIONAL DISTRIBUTION AGREEMENT | 11/15/2021 | $0.00 | $0.00 |
| 21484 | WEINSTEIN GLOBAL FILM CORP | SOUNDSPACE INTERNATIONAL, LTD. | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT | 5/22/2012 | $0.00 | $0.00 |
| 21485 | WEINSTEIN GLOBAL FILM CORP | SOUNDSPACE INTERNATIONAL, LTD. | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT | 11/16/2010 | $0.00 | $0.00 |
| 21486 | WEINSTEIN GLOBAL FILM CORP | SOUNDSPACE INTERNATIONAL, LTD. | NOTICE OF ASSIGNMENT | 2/9/2011 | $0.00 | $0.00 |
| 21487 | WEINSTEIN GLOBAL FILM CORP | SOURCE INVESTMENT BV | NOTICE OF ASSIGNMENT | | $0.00 | $0.00 |
| 21491 | WEINSTEIN GLOBAL FILM CORP | SOURCE INVESTMENTS B.V. (DUTCHFILMWORKS) | INTERNATIONAL DISTRIBUTION AGREEMENT | 7/17/2023 | $0.00 | $0.00 |

| CONTRACT NO. [DOCKET NO. 860] | DEBTOR(S) | CONTRACT COUNTERPARTY | CONTRACT TITLE | EFFECTIVE DATE | ORIGINAL CURE AMOUNT | ADDITIONAL CURE AMOUNT |
|---|---|---|---|---|---|---|
| 21493 | WEINSTEIN GLOBAL FILM CORP | SOURCE INVESTMENTS B.V. (DUTCHFILMWORKS) | INTERNATIONAL DISTRIBUTION AGREEMENT | 9/7/2023 | $0.00 | $0.00 |
| 21494 | WEINSTEIN GLOBAL FILM CORP | SOURCE INVESTMENTS B.V. (DUTCHFILMWORKS) | INTERNATIONAL DISTRIBUTION AGREEMENT | 5/8/2015 | $0.00 | $0.00 |
| 21501 | WEINSTEIN GLOBAL FILM CORP | SOURCE INVESTMENTS B.V. (DUTCHFILMWORKS) | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT | 11/1/2007 | $0.00 | $0.00 |
| 21502 | THE WEINSTEIN COMPANY LLC | SOUTH BRANCH CINEMA 6 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 21503 | THE WEINSTEIN COMPANY LLC | SOUTH BRANCH INN, INC. | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 21504 | THE WEINSTEIN COMPANY LLC | SOUTH CENTRAL IOWA THEATRE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 21505 | THE WEINSTEIN COMPANY LLC | SOUTH COUNTY | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 21506 | THE WEINSTEIN COMPANY LLC | SOUTH DI | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 21507 | THE WEINSTEIN COMPANY LLC | SOUTH HILL CINEMAS | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 21508 | THE WEINSTEIN COMPANY LLC | SOUTH SHORE CINEMAS, LLC | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 21509 | THE WEINSTEIN COMPANY LLC | SOUTH TWIN D/I 2 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 21510 | SMALL SCREEN TRADES LLC | SOUTHEA PICTURES INC | AGREEMENT DTD 5/7/2016 | | $0.00 | $0.00 |
| 21511 | SMALL SCREEN TRADES LLC | SOUTHEA PICTURES, INC. FSO AMANDA SEGEL | AMANDA SEGEL AGREEMENT | 5/7/2016 | $0.00 | $0.00 |
| 21512 | THE WEINSTEIN COMPANY LLC | SOUTHEAST CINEMAS ENTERTAINMENT, INC. | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 21513 | THE WEINSTEIN COMPANY LLC | SOUTHERN NEBRASKA ARTS COUNCIL | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 21514 | THE WEINSTEIN COMPANY LLC | SOUTHGATE 6 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 21515 | THE WEINSTEIN COMPANY LLC | SOUTHSIDE 5 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 21516 | THE WEINSTEIN COMPANY LLC | SOUTHSIDE CINEMA | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 21517 | SMALL SCREEN TRADES LLC | SOUTHTEA PICTURES INC | AMANDA SEGEL AMENDMENT | 10/11/2016 | $0.00 | $0.00 |
| 21518 | SMALL SCREEN TRADES LLC | SOUTHTEA PICTURES INC | AMENDMENT TO THE FREELANCE TELEVISION WRITER AGREEMENT | 10/11/2016 | $0.00 | $0.00 |
| 21519 | SMALL SCREEN TRADES LLC | SOUTHTEA PICTURES INC | FREELANCE TELEVISION WRITER AGREEMENT | 7/8/2016 | $0.00 | $0.00 |
| 21520 | SMALL SCREEN TRADES LLC | SOUTHTEA PICTURES INC | INDUCEMENT | 7/8/2016 | $0.00 | $0.00 |
| 21521 | SMALL SCREEN TRADES, LLC | SOUTHTEA PICTURES, INC. | AMANDA SEGEL AMENDMENT | 10/11/2016 | $0.00 | $0.00 |
| 21522 | WEINSTEIN TELEVISION LLC | SOUTHWEST AIRLINES CO | AGREEMENT DTD 7/18/2017 | | $0.00 | $0.00 |
| 21523 | WEINSTEIN TELEVISION LLC | SOUTHWEST AIRLINES CO | INTEGRATION AGREEMENT | 7/18/2017 | $0.00 | $0.00 |
| 21524 | WEINSTEIN GLOBAL FILM CORP. | SOUTHWEST MARINE | SECOND AMENDMENT TO WHAT MAISIE KNEW | | $0.00 | $0.00 |
| 21525 | THE WEINSTEIN COMPANY LLC | SOUTHWEST THEATRES LLC - ANDREW GOLIN | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 21526 | THE WEINSTEIN COMPANY LLC | SOVEREIGN PICTURES | DISTRIBUTION AGREEMENT | 5/18/1989 | $0.00 | $0.00 |
| 21527 | MARCO POLO PRODUCTIONS ASIA SDN BHD | SOZO VENTURES INC | SERVICE PROVIDER AGREEMENT | 1/25/2014 | $0.00 | $0.00 |
| 21532 | THE WEINSTEIN COMPANY LLC | SPACE GALLERY | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 21533 | THE WEINSTEIN COMPANY LLC | SPACE ROCKET NATION | EXCLUSIVE LICENSE AGREEMENT | 5/26/2014 | $0.00 | $0.00 |
| 21534 | THE WEINSTEIN COMPANY LLC | SPANGENBERG THEATRE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 21536 | THE WEINSTEIN COMPANY LLC | SPANISH PEAKS COMMUNITY FOUNDATION | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 21537 | THE WEINSTEIN COMPANY LLC | SPARROW, BYRON | NON-UNION DEAL MEMO | 6/7/2014 | $0.00 | $0.00 |
| 21538 | MARCO POLO PRODUCTIONS ASIA SDN BHD | SPARROW, BYRON | SERVICE PROVIDER AGREEMENT | 6/7/2014 | $0.00 | $0.00 |
| 21539 | THE WEINSTEIN COMPANY LLC | SPARTA DRIVE-IN | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 21540 | THE WEINSTEIN COMPANY LLC | SPB PRODUCTIONS LTD | CONFIRMATION DEAL MEMO AND AGREEMENT | 7/10/2012 | $0.00 | $0.00 |
| 21541 | THE WEINSTEIN COMPANY LLC | SPB PRODUCTIONS LTD | GUEST JUDGE PANELIST AGREEMENT, RELEASE & ARBITRATION PROVISION | | $0.00 | $0.00 |
| 21542 | THE WEINSTEIN COMPANY LLC | SPB PRODUCTIONS LTD | PETITION AND PARENTAL AGREEMENT | | $0.00 | $0.00 |
| 21543 | THE WEINSTEIN COMPANY LLC | SPEAKEASY THEATRE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 21544 | THE WEINSTEIN COMPANY LLC | SPEAKING FILM LIMITED | ACCEPTANCE OF ASSIGNMENT | 5/11/2009 | $0.00 | $0.00 |
| 21545 | THE WEINSTEIN COMPANY LLC | SPEAKING FILM LIMITED | ACQUISITION AGREEMENT | 5/11/2009 | $0.00 | $0.00 |
| 21546 | THE WEINSTEIN COMPANY LLC | SPEAKING FILM LIMITED | AMENDMENT #1 | 6/29/2010 | $0.00 | $0.00 |
| 21547 | THE WEINSTEIN COMPANY LLC | SPEAKING FILM LIMITED | AMENDMENT #2 | 6/29/2010 | $0.00 | $0.00 |
| 21548 | THE WEINSTEIN COMPANY LLC | SPEAKING FILM LIMITED | DEED OF ACKNOWLEDGEMENT | | $0.00 | $0.00 |
| 21549 | THE WEINSTEIN COMPANY LLC | SPEAKING FILM LIMITED | DEED OF RELEASE | 5/13/2009 | $0.00 | $0.00 |
| 21550 | THE WEINSTEIN COMPANY LLC | SPEAKING FILM LIMITED | DEED OF RELEASE | 5/13/2009 | $0.00 | $0.00 |
| 21551 | THE WEINSTEIN COMPANY LLC | SPEAKING FILM LIMITED | LICENSE | 5/8/2009 | $0.00 | $0.00 |
| 21552 | THE WEINSTEIN COMPANY LLC | SPEAKING FILM LIMITED | NOTICE OF ASSIGNMENT AND IRREVOCABLE AUTHORITY | 5/11/2009 | $0.00 | $0.00 |
| 21553 | THE WEINSTEIN COMPANY LLC | SPEAKING FILM LIMITED | SECURITY ASSIGNMENT AND CHARGE | 5/13/2009 | $0.00 | $0.00 |
| 21554 | THE WEINSTEIN COMPANY LLC | SPEAKING FILM LIMITED | SECURITY ASSIGNMENT AND CHARGE | 12/4/2009 | $0.00 | $0.00 |
| 21555 | THE WEINSTEIN COMPANY LLC | SPEAKING FILM LIMITED | SECURITY ASSIGNMENT AND CHARGE | | $0.00 | $0.00 |
| 21556 | THE WEINSTEIN COMPANY LLC | SPEAKING FILM LTD | SHORT FORM SALES AGREEMENT | 5/8/2009 | $0.00 | $0.00 |
| 21557 | THE WEINSTEIN COMPANY LLC | SPEAKING FILM LIMITED AND | EXCLUSIVE LICENSE AGREEMENT | | $0.00 | $0.00 |
| 21558 | THE WEINSTEIN COMPANY LLC | SPEAKING FILM LTD | KINGS SPEECH AGREEMENT | 5/11/2009 | $0.00 | $0.00 |
| 21559 | THE WEINSTEIN COMPANY LLC | SPEAKING FILM PRODUCTIONS LIMITED | ACCEPTANCE OF ASSIGNMENT | 5/11/2009 | $0.00 | $0.00 |
| 21560 | THE WEINSTEIN COMPANY LLC | SPEAKING FILM PRODUCTIONS LIMITED | DIRECTOR'S AGREEMENT | 11/4/2009 | $0.00 | $0.00 |
| 21561 | THE WEINSTEIN COMPANY LLC | SPEAKING FILM PRODUCTIONS LIMITED | INVESTMENT AGREEMENT | 4/30/2010 | $0.00 | $0.00 |
| 21562 | THE WEINSTEIN COMPANY LLC | SPEAKING FILM PRODUCTIONS LTD | AGREEMENT | 6/24/2010 | $0.00 | $0.00 |
| 21563 | TWC SHORT FILMS LLC | SPECIAL BROADCASTING SERVICES CORPORATION | SBS CONTRACT | 2/11/2017 | $0.00 | $0.00 |
| 21564 | THE WEINSTEIN COMPANY LLC | SPECIALTY MOVIES LIMITED | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 21565 | THE WEINSTEIN COMPANY LLC | SPECTACULAR SPECTACULAR PRODUCTIONS | RIGHTS OPTION/PURCHASE AGMT DATED 3/2/11 BETWEEN TWC AND DANIEL JAMES BROWN. | | $0.00 | $0.00 |
| 21567 | TEAM PLAYERS LLC | SPECTACULAR SPECTACULAR PRODUCTIONS INC | CERTIFICATE OF AUTHORSHIP DTD 2/26/2014 | | $0.00 | $0.00 |
| 21568 | TEAM PLAYERS, LLC | SPECTACULAR SPECTACULAR PRODUCTIONS INC | GET HAPPY AMENDMENT | 10/23/2014 | $0.00 | $0.00 |

| CONTRACT NO. [DOCKET NO. 860] | DEBTOR(S) | CONTRACT COUNTERPARTY | CONTRACT TITLE | EFFECTIVE DATE | ORIGINAL CURE AMOUNT | ADDITIONAL CURE AMOUNT |
|---|---|---|---|---|---|---|
| 21569 | TEAM PLAYERS, LLC | SPECTACULAR SPECTACULAR PRODUCTIONS INC | LETTER AGREEMENT RE "WORE FOR HIRE" WRITING SERVICES BY ARTIST (HARTMERE) IN CONNECTION WITH THE MOTION PICTURE PROJECT "THE INTOUCHABLES" | 2/26/2014 | $0.00 | $0.00 |
| 21570 | TEAM PLAYERS, LLC | SPECTACULAR SPECTACULAR PRODUCTIONS INC | SECOND AMENDMENT TO WRITING SERVICES AGREEMENT | 3/27/2015 | $0.00 | $0.00 |
| 21571 | TEAM PLAYERS, LLC | SPECTACULAR SPECTACULAR PRODUCTIONS INC | SIDE LETTER AGREEMENT DTD 2/6/2014 | | $0.00 | $0.00 |
| 21572 | TEAM PLAYERS, LLC | SPECTACULAR SPECTACULAR PRODUCTIONS INC | SIDE LETTER AGREEMENT DTD 2/6/2014 | 2/26/2014 | $0.00 | $0.00 |
| 21573 | TEAM PLAYERS, LLC | SPECTACULAR SPECTACULAR PRODUCTIONS INC | WRITING SERVICES AGREEMENT | 7/10/2014 | $0.00 | $0.00 |
| 21574 | TEAM PLAYERS, LLC | SPECTACULAR SPECTACULAR PRODUCTIONS INC | WRITING SERVICES AGREEMENT | 6/10/2014 | $0.00 | $0.00 |
| 21575 | TEAM PLAYERS LLC | SPECTACULAR SPECTACULAR PRODUCTIONS INC | WRITING SERVICES AGREEMENT DTD 2/26/2014 | | $0.00 | $0.00 |
| 21576 | TEAM PLAYER LLC | SPECTACULAR SPECTACULAR PRODUCTIONS INC FSO JON HARTMERE | AMENDMENT NO. 1 TO WRITING SERVICES AGREEMENT | 4/20/2016 | $0.00 | $0.00 |
| 21577 | TEAM PLAYER LLC | SPECTACULAR SPECTACULAR PRODUCTIONS INC FSO JON HARTMERE | AMENDMENT NO. 2 TO WRITING SERVICES AGREEMENT | 9/23/2016 | $0.00 | $0.00 |
| 21578 | THE WEINSTEIN COMPANY LLC | SPECTRAL SRO | AGREEMENT FOR PRODUCTIONS SERVICES | 6/8/2015 | $0.00 | $0.00 |
| 21579 | THE WEINSTEIN COMPANY LLC | SPECTRUM EFFECTS, INC. / SPECTRUM F.X. | LEASE/RENTAL AGREEMENT TERMS & CONDITIONS | 4/27/2009 | $0.00 | $0.00 |
| 21590 | THE WEINSTEIN COMPANY LLC | KEATON, MICHAEL | EMPLOYMENT AGREEMENT | 3/15/2015 | $0.00 | $0.00 |
| 21611 | THE WEINSTEIN COMPANY LLC | SPEEDSHAPE 3D | BASIC TERMS FOR DISCUSSION RE A 50/50 JOINT VENTURE | 2/3/2011 | $0.00 | $0.00 |
| 21613 | THE WEINSTEIN COMPANY LLC | SPERRY'S MOVIE HOUSE 12 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 21614 | THE WEINSTEIN COMPANY LLC | SPERRY'S THEATRE OPERATIONS LLC | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 21615 | THE WEINSTEIN COMPANY LLC | SPEYRER, JAMES | CREW DEAL MEMO | 2/21/2013 | $0.00 | $0.00 |
| 21616 | THE WEINSTEIN COMPANY LLC | SPI INTERNATIONAL INC | NOTICE OF ASSIGNMENT | 11/29/2010 | $0.00 | $0.00 |
| 21617 | WEINSTEIN GLOBAL FILM CORP. | SPI INTERNATIONAL NV | INTL DISTRIBUTION LICENSE AGREEMENT | 11/17/2010 | $0.00 | $0.00 |
| 21618 | WEINSTEIN GLOBAL FILM CORP. | SPI INTERNATIONAL NV | NOTICE OF ASSIGNMENT | 1/20/2011 | $0.00 | $0.00 |
| 21619 | WEINSTEIN GLOBAL FILM CORP. | SPI INTERNATIONAL NV | WEINSTEIN GLOBAL FILM CORP INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT | 11/17/2010 | $0.00 | $0.00 |
| 21622 | WEINSTEIN GLOBAL FILM CORP | SPI MEDIA INTERNATIONAL B.V. | INTERNATIONAL DISTRIBUTION AGREEMENT | 7/25/2026 | $0.00 | $0.00 |
| 21623 | WEINSTEIN GLOBAL FILM CORP | SPI MEDIA INTERNATIONAL B.V. | INTERNATIONAL DISTRIBUTION AGREEMENT | 4/5/2021 | $0.00 | $0.00 |
| 21625 | WEINSTEIN GLOBAL FILM CORP | SPI MEDIA INTERNATIONAL B.V. | INTERNATIONAL DISTRIBUTION AGREEMENT | 4/1/2022 | $0.00 | $0.00 |
| 21626 | WEINSTEIN GLOBAL FILM CORP | SPI MEDIA INTERNATIONAL B.V. | INTERNATIONAL DISTRIBUTION AGREEMENT | 3/21/2026 | $0.00 | $0.00 |
| 21629 | THE WEINSTEIN COMPANY LLC | SPICER CINEMA 4 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 21630 | THE WEINSTEIN COMPANY LLC | SPIEGELMAN, IAN | PUBLICATION RIGHTS AGREEMENT | 10/4/2004 | $0.00 | $0.00 |
| 21631 | THE WEINSTEIN COMPANY LLC | SPIKELIGHTS LIMITED | CREW CONTRACT-LOAN OUT | 12/14/2016 | $0.00 | $0.00 |
| 21632 | THE WEINSTEIN COMPANY LLC | SPIN PRODUCTIONS CORPORATION | RE: PIRANHA 3-D - SPIN SETTLEMENT AGREEMENT | 3/7/2011 | $0.00 | $0.00 |
| 21633 | THE WEINSTEIN COMPANY LLC | SPIN PRODUCTIONS CORPORATION | SETTLEMENT AGREEMENT AND MUTUAL RELEASE | 1/13/2011 | $0.00 | $0.00 |
| 21634 | THE WEINSTEIN COMPANY LLC | SPIN VFX | SERVICES AGREEMENT | 5/7/2014 | $0.00 | $0.00 |
| 21635 | THE WEINSTEIN COMPANY LLC | SPINNING REELS LLC | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 21641 | THE WEINSTEIN COMPANY LLC | SPINNING REELS LLC | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 21642 | THE WEINSTEIN COMPANY LLC | SPITFIRE PRODUCTIONS LLC | DIRECTOR/EDITOR/DIRECTOR OF PHOTOGRAPHY/PRODUCER AGREEMENT | 7/27/2009 | $0.00 | $0.00 |
| 21643 | THE WEINSTEIN COMPANY LLC | SPITFIRE PRODUCTIONS LLC | NAME AND LIKENESS RELEASE | | $0.00 | $0.00 |
| 21644 | THE WEINSTEIN COMPANY LLC | SPITFIRE PRODUCTIONS LLC | NAME AND LIKENESS RELEASE | 9/29/2009 | $0.00 | $0.00 |
| 21645 | THE WEINSTEIN COMPANY LLC | SPITFIRE PRODUCTIONS LLC | NAME AND LIKENESS RELEASE | 4/12/2009 | $0.00 | $0.00 |
| 21646 | THE WEINSTEIN COMPANY LLC | SPITFIRE PRODUCTIONS LLC | NAME AND LIKENESS RELEASE | 8/23/2010 | $0.00 | $0.00 |
| 21651 | WEINSTEIN GLOBAL FILM CORP | SPLENDID FILM GMBH | INTERNATIONAL DISTRIBUTION AGREEMENT | 4/12/2031 | $0.00 | $0.00 |
| 21652 | THE WEINSTEIN COMPANY LLC | SPLENDIDO | AGREEMENT TO ASSIGN COPYRIGHT GRAPHIC CREATION DTD 11/20/2010 | | $0.00 | $0.00 |
| 21653 | THE WEINSTEIN COMPANY LLC | SPLENDIDO | AGREEMENT TO ASSIGN RIGHTS FOR A FEATURE LENGTH SCREENPLAY DTD 11/20/2010 | | $0.00 | $0.00 |
| 21654 | THE WEINSTEIN COMPANY LLC | SPLENDIDO | AGREEMENT TO DIRECT A WORK DTD 1/16/2013 | 6/1/2012 | $0.00 | $0.00 |
| 21655 | THE WEINSTEIN COMPANY LLC | SPLENDIDO | ASSIGNEMENT AGREEMENT DTD 8/2/2010 | | $0.00 | $0.00 |
| 21656 | THE WEINSTEIN COMPANY LLC | SPLENDIDO | AUTHOR'S RIGHTS ASSIGNMENT AGREEMENT DTD 11/30/2010 | | $0.00 | $0.00 |
| 21657 | THE WEINSTEIN COMPANY LLC | SPLENDIDO | CERTIFICATE OF REGISTRATION OR PUBLICATION DTD 5/6/2014 | | $0.00 | $0.00 |
| 21658 | THE WEINSTEIN COMPANY LLC | SPLENDIDO | CONTRACT DE CESSION DTD 8/2/2010 | | $0.00 | $0.00 |
| 21659 | THE WEINSTEIN COMPANY LLC | SPLENDIDO | CONTRAT DE CESSION DE DROITS D'AUTEUR CREATION GRAPHIQUE DTD 11/20/2010 | | $0.00 | $0.00 |
| 21660 | THE WEINSTEIN COMPANY LLC | SPLENDIDO | CONTRAT DE CESSION DE DROITS SCENARIO LONG METRAGE DTD 11/20/2010 | | $0.00 | $0.00 |
| 21661 | THE WEINSTEIN COMPANY LLC | SPLENDIDO | CONTRAT DE COPRODUCTION DTD 10/16/2013 | | $0.00 | $0.00 |
| 21662 | THE WEINSTEIN COMPANY LLC | SPLENDIDO | CONTRAT DE COPRODUCTION DTD 5/7/2012 | | $0.00 | $0.00 |
| 21663 | THE WEINSTEIN COMPANY LLC | SPLENDIDO | CONVENTION DE RETROCESSION DU FILM EN COURS DE PRODUCTION DTD 12/31/2014 | | $0.00 | $0.00 |
| 21664 | THE WEINSTEIN COMPANY LLC | SPLENDIDO | COPRODUCTION AGREEMENT DTD 10/16/2013 | | $0.00 | $0.00 |
| 21665 | THE WEINSTEIN COMPANY LLC | SPLENDIDO | COPRODUCTION CONTRACT DTD 5/7/2012 | | $0.00 | $0.00 |
| 21666 | THE WEINSTEIN COMPANY LLC | SPLENDIDO | REASSIGNMENT AGREEMENT FOR A FILM IN PRODUCTION DTD 12/31/2015 | | $0.00 | $0.00 |
| 21668 | THE WEINSTEIN COMPANY LLC | SPLENDIDO | SIDE LETTER DTD 6/15/2016 | | $0.00 | $0.00 |
| 21669 | THE WEINSTEIN COMPANY LLC | SPLENDIDO D/B/A QUAD CINEMA | LETTER RE AGREEMENT DTD 6/20/2013 WITH RESPECT TO TWC'S RIGHT TO PURCHASE THE "RIGHTS" TO THE MOTION PICTURE PROJECT "INTOUCHABLES" | | $0.00 | $0.00 |
| 21670 | THE WEINSTEIN COMPANY LLC | SPLENDIDO D/B/A QUAD CINEMA | REMAKE RIGHTS AGREEMENT DTD 6/20/2013 | | $0.00 | $0.00 |
| 21671 | THE WEINSTEIN COMPANY LLC | SPLENDIDO D/B/A QUAD CINEMA | REMAKE RIGHTS AGREEMENT DTD 6/20/2013 | | $0.00 | $0.00 |
| 21675 | THE WEINSTEIN COMPANY LLC | SPOTLIGHT CINEMAS 7 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 21676 | THE WEINSTEIN COMPANY LLC | SPOTLIGHT OF HORNELL | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 21677 | THE WEINSTEIN COMPANY LLC | SPOTLIGHT THEATRES | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 21678 | THE WEINSTEIN COMPANY LLC | SPRING | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 21679 | THE WEINSTEIN COMPANY LLC | SPRING BROOK CENTER, INC. | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |

| CONTRACT NO. [DOCKET NO. 860] | DEBTOR(S) | CONTRACT COUNTERPARTY | CONTRACT TITLE | EFFECTIVE DATE | ORIGINAL CURE AMOUNT | ADDITIONAL CURE AMOUNT |
|---|---|---|---|---|---|---|
| 21680 | THE WEINSTEIN COMPANY LLC | SPRING CENTER INC | LEASE | | $0.00 | $0.00 |
| 21681 | THE WEINSTEIN COMPANY LLC | SPRING GROVE CINEMA | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 21682 | THE WEINSTEIN COMPANY LLC | SPRING SOPHIA ZUTES - CRESCENT MOON THEATER | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 21683 | THE WEINSTEIN COMPANY LLC | SPRINGFIELD COUNCIL FOR THE ARTS & HUMANITIES | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 21684 | THE WEINSTEIN COMPANY LLC | SPRINGMILL D/I 2 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 21685 | THE WEINSTEIN COMPANY LLC | SPRINGS 4 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 21686 | THE WEINSTEIN COMPANY LLC | SPRINGS CREATIVE PRODUCTS GROUP LLC | MERCHANDISE LICENSE AGREEMENT | 3/7/2011 | $0.00 | $0.00 |
| 21687 | THE WEINSTEIN COMPANY LLC | SPUD DI | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 21688 | SPY KIDS TV BORROWER, LLC | SPY KANADA PRODUCTIONS LIMITED | CANADIAN PRODUCTION SERVICES AGREEMENT | 5/4/2016 | $0.00 | $0.00 |
| 21689 | THE WEINSTEIN COMPANY LLC | SPY KIDS 4 SPV LLC | SPY KIDS 4 - EXCLUSIVE LICENSE AGREEMENT | 3/23/2010 | $0.00 | $0.00 |
| 21690 | THE WEINSTEIN COMPANY LLC | SPY KIDS 4 SPV LLC | AMENDMENT TO THE PRODUCTION SERVICES AGGREEMENT | 11/18/2010 | $0.00 | $0.00 |
| 21691 | THE WEINSTEIN COMPANY LLC | SPY KIDS 4 SPV LLC | ASSIGNMENT OF ALL RIGHTS | 8/30/2010 | $0.00 | $0.00 |
| 21692 | THE WEINSTEIN COMPANY LLC | SPY KIDS 4 SPV LLC | ASSIGNMENT OF ALL RIGHTS | 8/25/2010 | $0.00 | $0.00 |
| 21693 | THE WEINSTEIN COMPANY LLC | SPY KIDS 4 SPV LLC | ASSIGNMENT OF COPYRIGHT/ACKNOWLEDGEMENT AND QUITCLAIM AGREEMENT | 5/11/2011 | $0.00 | $0.00 |
| 21694 | THE WEINSTEIN COMPANY LLC | SPY KIDS 4 SPV LLC | BORROWING CERTIFICATE | | $0.00 | $0.00 |
| 21695 | THE WEINSTEIN COMPANY LLC | SPY KIDS 4 SPV LLC | CANADIAN PRODUCTION SERVICES AGREEMENT | 11/18/2010 | $0.00 | $0.00 |
| 21696 | THE WEINSTEIN COMPANY LLC | SPY KIDS 4 SPV LLC | CONSULTING SERVICES AGREEMENT | 11/18/2010 | $0.00 | $0.00 |
| 21697 | WEINSTEIN GLOBAL FILM CORP. | SPY KIDS 4 SPV LLC | EXCLUSIVE LICENSE AGREEMENT | 3/23/2010 | $0.00 | $0.00 |
| 21698 | THE WEINSTEIN COMPANY LLC | SPY KIDS 4 SPV LLC | LICENSE AND QUITCLAIM AGREEMENT | 5/11/2011 | $0.00 | $0.00 |
| 21699 | W ACQUISITION COMPANY LLC | SPY KIDS 4 SPV LLC | PRODUCTION SERVICES AGREEMENT | 8/29/2010 | $0.00 | $0.00 |
| 21700 | THE WEINSTEIN COMPANY LLC | SPY KIDS 4 SPV LLC | SHORT FORM LICENSE & QUITCLAIM | 3/22/2010 | $0.00 | $0.00 |
| 21701 | THE WEINSTEIN COMPANY LLC | SPY KIDS 4 SPV LLC | SHORT FORM LICENSE AND QUITCLAIM AGREEMENT | 3/22/2010 | $0.00 | $0.00 |
| 21702 | THE WEINSTEIN COMPANY LLC/WEINSTEIN GLOBAL FILM CORP | SPY KIDS 4 SPV, LLC | ACKNOWLEDGMENT OF COMPLETION AND DELIVERY | 10/10/2012 | $0.00 | $0.00 |
| 21703 | THE WEINSTEIN COMPANY LLC/WEINSTEIN GLOBAL FILM CORP | SPY KIDS 4 SPV, LLC | LABORATORY PLEDGEHOLDER AGREEMENT | 1/24/2012 | $0.00 | $0.00 |
| 21704 | WEINSTEIN GLOBAL FILM CORP./THE WEINSTEIN COMPANY LLC | SPY KIDS 4 SPV, LLC | LABORATORY PLEDGEHOLDER AGREEMENT | 3/21/2011 | $0.00 | $0.00 |
| 21705 | SPY KIDS TV BORROWER, LLC | SPY TIME PRODUCTIONS, INC | PRODUCTION SERVICES AGREEMENT | 3/22/2016 | $0.00 | $0.00 |
| 21706 | THE WEINSTEIN COMPANY LLC | SPYTIME PRODUCTIONS INC | CONSULTING AGREEMENT | 10/15/2015 | $0.00 | $0.00 |
| 21707 | THE WEINSTEIN COMPANY LLC | SPYTIME PRODUCTIONS INC | FREELANCE TELEVISION WRITER AGREEMENT | 7/27/2016 | $0.00 | $0.00 |
| 21708 | THE WEINSTEIN COMPANY LLC | SPYTIME PRODUCTIONS INC | FREELANCE TELEVISION WRITER AGREEMENT | 7/7/2016 | $0.00 | $0.00 |
| 21709 | THE WEINSTEIN COMPANY LLC | SPYTIME PRODUCTIONS INC | FREELANCE TELEVISION WRITER AGREEMENT | 9/8/2016 | $0.00 | $0.00 |
| 21710 | THE WEINSTEIN COMPANY LLC | SPYTIME PRODUCTIONS INC | LOANOUT RIDER | 8/25/2016 | $0.00 | $0.00 |
| 21711 | THE WEINSTEIN COMPANY LLC | SPYTIME PRODUCTIONS INC | NEW MEDIA ANIMATION AGREEMENT | 7/26/2016 | $0.00 | $0.00 |
| 21712 | THE WEINSTEIN COMPANY LLC | SPYTIME PRODUCTIONS INC | SECRETARYS CERTIFICATE | | $0.00 | $0.00 |
| 21713 | SMALL SCREEN TRADES LLC | SPYTIME PRODUCTIONS INC | WRITER AGREEMENT | 11/9/2016 | $0.00 | $0.00 |
| 21714 | THE WEINSTEIN COMPANY LLC | SPYTIME PRODUCTIONS INC | WRITER EP AGREEMENT | 3/14/2016 | $0.00 | $0.00 |
| 21715 | THE WEINSTEIN COMPANY LLC | SQUARE CIRCLE FILMS LTD | CREW CONTRACT-LOAN OUT | 8/15/2016 | $0.00 | $0.00 |
| 21716 | THE WEINSTEIN COMPANY LLC | SQUARE KID ENTERTAINMENT, INC. | AMENDMENT TO LOANOUT AGREEMENT | 2/23/2012 | $0.00 | $0.00 |
| 21717 | THE WEINSTEIN COMPANY LLC | SQUARE KID ENTERTAINMENT, INC. | OPTION / PURCHASE AND WRITING SERVICES AGREEMENT | 2/23/2012 | $0.00 | $0.00 |
| 21718 | TEAM PLAYERS, LLC | SQUAREHEAD PICTURES | CERTIFICATE OF AUTHORSHIP | 1/30/2012 | $0.00 | $0.00 |
| 21719 | TEAM PLAYERS LLC | SQUAREHEAD PICTURES INC | CERTIFICATE OF AUTHORSHIP | 1/30/2012 | $0.00 | $0.00 |
| 21720 | TEAM PLAYERS LLC | SQUAREHEAD PICTURES INC | CERTIFICATE OF AUTHORSHIP DTD 1/30/2012 | | $0.00 | $0.00 |
| 21721 | TEAM PLAYERS LLC | SQUAREHEAD PICTURES INC | CERTIFICATE OF AUTHORSHIP DTD 4/4/2012 | | $0.00 | $0.00 |
| 21722 | TEAM PLAYERS LLC | SQUAREHEAD PICTURES INC | CERTIFICATE OF AUTHORSHIP DTD 4/4/2012 | | $0.00 | $0.00 |
| 21723 | TEAM PLAYERS, LLC | SQUAREHEAD PICTURES INC | EXECUTIVE PRODUCER AGREEMENT | 1/30/2012 | $0.00 | $0.00 |
| 21724 | TEAM PLAYERS, LLC | SQUAREHEAD PICTURES INC | FREELANCE TELEVISION WRITER AGREEMENT | 5/15/2012 | $0.00 | $0.00 |
| 21725 | TEAM PLAYERS, LLC | SQUAREHEAD PICTURES INC | FREELANCE TELEVISION WRITER AGREEMENT | 6/25/2012 | $0.00 | $0.00 |
| 21726 | TEAM PLAYERS, LLC | SQUAREHEAD PICTURES INC | FREELANCE TELEVISION WRITER AGREEMENT | 5/15/2012 | $0.00 | $0.00 |
| 21727 | TEAM PLAYERS, LLC | SQUAREHEAD PICTURES INC | FREELANCE TELEVISION WRITER AGREEMENT | 6/25/2012 | $0.00 | $0.00 |
| 21729 | TEAM PLAYERS LLC | SQUAREHEAD PICTURES INC | FREELANCE TELEVISION WRITER AGREEMENT DTD 5/15/2012 | | $0.00 | $0.00 |
| 21729 | TEAM PLAYERS, INC | SQUAREHEAD PICTURES INC | FREELANCE TELEVISION WRITER AGREEMENT DTD 5/15/2012 | | $0.00 | $0.00 |
| 21730 | TEAM PLAYERS LLC | SQUAREHEAD PICTURES INC | FREELANCE TELEVISION WRITER AGREEMENT DTD 5/15/2012 | | $0.00 | $0.00 |
| 21732 | TEAM PLAYERS LLC | SQUAREHEAD PICTURES INC | FREELANCE TELEVISION WRITER AGREEMENT DTD 6/25/2012 | | $0.00 | $0.00 |
| 21732 | TEAM PLAYERS, INC | SQUAREHEAD PICTURES INC | FREELANCE TELEVISION WRITER AGREEMENT DTD 6/25/2012 | | $0.00 | $0.00 |
| 21733 | TEAM PLAYERS LLC | SQUAREHEAD PICTURES INC | FREELANCE TELEVISION WRITER AGREEMENT DTD 6/25/2012 | | $0.00 | $0.00 |
| 21734 | WEINSTEIN GLOBAL FILM CORP | SQUAREONE ENTERTAINMENT GMBH | INTERNATIONAL DISTRIBUTION AGREEMENT | 5/6/2035 | $0.00 | $0.00 |
| 21735 | WEINSTEIN GLOBAL FILM CORP | SQUAREONE ENTERTAINMENT GMBH | INTERNATIONAL DISTRIBUTION AGREEMENT | | $0.00 | $0.00 |
| 21736 | THE WEINSTEIN COMPANY LLC | SQUAREONE ENTERTAINMENT GMBH | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT | 9/8/2014 | $0.00 | $0.00 |
| 21737 | THE WEINSTEIN COMPANY LLC | SQUAREONE ENTERTAINMENT GMBH | NOTICE OF ASSIGNMENT | 9/8/2014 | $0.00 | $0.00 |
| 21738 | THE WEINSTEIN COMPANY LLC | SREETHARA NAIR A/L DIVAKARAM | CONTRACT FOR SERVICES | 6/5/2014 | $0.00 | $0.00 |
| 21739 | THE WEINSTEIN COMPANY LLC | SRIWAHYUNI BINTI SAPINE | CONTRACT FOR SERVICES | 7/16/2014 | $0.00 | $0.00 |
| 21741 | THE WEINSTEIN COMPANY LLC | SSUK DISTRIBUTION LLP | EXCLUSIVE LICENSE AGREEMENT | 9/1/2013 | $0.00 | $0.00 |
| 21742 | THE WEINSTEIN COMPANY LLC | SSUK DISTRIBUTION LLP | FIRST AMENDMENT | 3/5/2014 | $0.00 | $0.00 |
| 21743 | THE WEINSTEIN COMPANY LLC | SSUK DISTRIBUTION LLP | INSTRUMENT OF TRANSFER | 9/1/2013 | $0.00 | $0.00 |
| 21744 | THE WEINSTEIN COMPANY LLC | SSUK DISTRIBUTION LLP | SECOND AMENDMENT | 6/4/2014 | $0.00 | $0.00 |
| 21745 | TEAM PLAYERS, LLC | SSW INC | SHORT CIRCUIT WRITING SERVICES AGREEMENT BRENT MADDOCK AND STEVE WILSON | 3/18/2008 | $0.00 | $0.00 |
| 21746 | TEAM PLAYERS, LLC | SSW INC | SHORT CIRCUIT WRITING SERVICES AGREEMENT BRENT MADDOCK AND STEVE WILSON | 3/1/1985 | $0.00 | $0.00 |
| 21747 | THE WEINSTEIN COMPANY LLC | ST ALBANS DRIVE IN | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 21748 | THE WEINSTEIN COMPANY LLC | ST ANDREWS | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |

| CONTRACT NO. [DOCKET NO. 860] | DEBTOR(S) | CONTRACT COUNTERPARTY | CONTRACT TITLE | EFFECTIVE DATE | ORIGINAL CURE AMOUNT | ADDITIONAL CURE AMOUNT |
|---|---|---|---|---|---|---|
| 21749 | THE WEINSTEIN COMPANY LLC | ST MARTINS PRESS LLC | THE REAPER - OPTION AND ACQUISITION OF RIGHTS AGREEMENT DTD 1/23/2015 | | $0.00 | $0.00 |
| 21750 | THE WEINSTEIN COMPANY LLC | ST MARTINS PRESS LLC | OPTION AND ACQUISITION AGREEMENT DTD 1/23/2015 | 1/23/2015 | $0.00 | $0.00 |
| 21751 | THE WEINSTEIN COMPANY LLC | ST MARTIN'S PRESS LLC | PRODUCER AGREEMENT | 1/23/2015 | $0.00 | $0.00 |
| 21753 | THE WEINSTEIN COMPANY LLC | ST V FILMS 2013 LLC | ST. VINCENT OF VAN NUVS - EXCLUSIVE LICENSE AGREEMENT | 5/7/2013 | $0.00 | $0.00 |
| 21753 | WEINSTEIN GLOBAL FILM CORP. | ST V FILMS 2013 LLC | ST. VINCENT OF VAN NUVS - EXCLUSIVE LICENSE AGREEMENT | 5/7/2013 | $0.00 | $0.00 |
| 21754 | THE WEINSTEIN COMPANY LLC | ST V FILMS 2013 LLC | EXCLUSIVE LICENSE AGREEMENT DTD 5/7/2013 | | $0.00 | $0.00 |
| 21755 | WEINSTEIN GLOBAL FILM CORP | ST V FILMS 2013 LLC | LICENSE AGREEMENT DTD 5/7/2013 | | $0.00 | $0.00 |
| 21756 | THE WEINSTEIN COMPANY LLC | ST V FILMS 2013 LLC | LIMITED LIABILITY COMPANY AGREEMENT | 4/8/2013 | $0.00 | $0.00 |
| 21757 | THE WEINSTEIN COMPANY LLC | ST V FILMS 2013 LLC | ONE PICTURE THEATRICAL MOTION PICTURE LICENSE AGREEMENT | 5/3/2013 | $0.00 | $0.00 |
| 21758 | THE WEINSTEIN COMPANY LLC | ST V FILMS 2013 LLC | ONE PICTURE THEATRICAL MOTION PICTURE LICENSE AGREEMENT DTD 5/3/2013 | | $0.00 | $0.00 |
| 21759 | THE WEINSTEIN COMPANY LLC | ST V FILMS 2013 LLC | PRODUCTION SERVICES AGREEMENT | 5/6/2013 | $0.00 | $0.00 |
| 21760 | DH FILMS INC | ST V FILMS 2013 LLC | PRODUCTION SERVICES AGREEMENT DTD 5/6/2013 | | $0.00 | $0.00 |
| 21761 | THE WEINSTEIN COMPANY LLC/ WEINSTEIN GLOBAL FILM CORP | ST V FILMS2013 LLC | LABORATORY PLEDGEHOLDER AGREEMENT | 9/5/2013 | $0.00 | $0.00 |
| 21762 | THE WEINSTEIN COMPANY LLC | ST V FILMS2013 LLC | PRODUCTION SERVICES AGREEMENT | 5/6/2013 | $0.00 | $0.00 |
| 21764 | THE WEINSTEIN COMPANY LLC | ST. ANTHONY MAIN 5 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 21765 | THE WEINSTEIN COMPANY LLC | ST. CLOUD THEATRE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 21766 | THE WEINSTEIN COMPANY LLC | ST. CROIX FALLS CINEMA, LLC | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 21769 | THE WEINSTEIN COMPANY LLC | ST. JOHNS TWIN CINEMA & PUB (FRMLY SAINT JOHNS I | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 21770 | THE WEINSTEIN COMPANY LLC | ST. MARTIN'S PRESS LLC | OPTION AND ACQUISITION OF RIGHTS AGMT DATED AS OF JANUARY 23, 2015 BETWEEN ST. MARTIN'S PRESS AND TWC. | | $0.00 | $0.00 |
| 21771 | THE WEINSTEIN COMPANY LLC | ST. MICHAEL CINEMA 15 (FORMMETROPOLITAN) | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 21773 | THE WEINSTEIN COMPANY LLC | STABILIS SPLIT ROCK JV LLC | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 21774 | THE WEINSTEIN COMPANY LLC | STACY LILLY | CASTING ADVICE NOTE | | $0.00 | $0.00 |
| 21775 | THE WEINSTEIN COMPANY LLC | STADDON, KATE | CASTING ADVICE NOTE | 1/20/2017 | $0.00 | $0.00 |
| 21776 | THE WEINSTEIN COMPANY LLC | STADIUM 2 THEATRE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 21777 | THE WEINSTEIN COMPANY LLC | STADIUM CINEMAS 7 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 21778 | THE WEINSTEIN COMPANY LLC | STAGE TWO CINEMA PUB | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 21779 | THE WEINSTEIN COMPANY LLC | STAMM, COLE | CONTRACT FOR SERVICES | 7/9/2014 | $0.00 | $0.00 |
| 21780 | THE WEINSTEIN COMPANY LLC | STAMM, DANIEL | DIRECTOR AGREEMENT | 8/16/2011 | $0.00 | $0.00 |
| 21781 | THE WEINSTEIN COMPANY LLC | STAMM, DANIEL | WRITER'S AGREEMENT | 6/16/2011 | $0.00 | $0.00 |
| 21782 | THE WEINSTEIN COMPANY LLC | STAMP, TERENCE | ACTOR AGREEMENT | 1/4/2012 | $0.00 | $0.00 |
| 21783 | THE WEINSTEIN COMPANY LLC | STAN & CAROL BATTEN | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 21784 | THE WEINSTEIN COMPANY LLC | STANDARD BLACK PUMPS INC | CERTIFICATE OF ENGAGEMENT | 6/8/2010 | $0.00 | $0.00 |
| 21785 | THE WEINSTEIN COMPANY LLC | STANDARD BLACK PUMPS INC | CONFIRMATION DEAL MEMO | 4/8/2010 | $0.00 | $0.00 |
| 21786 | THE WEINSTEIN COMPANY LLC | STANDEES AT PRAIRIE VILLAGE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 21787 | THE WEINSTEIN COMPANY LLC | STANDING ROOM ONLY | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 21788 | THE WEINSTEIN COMPANY LLC | STANDING ROOM ONLY INC. | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 21789 | THE WEINSTEIN COMPANY LLC | STANDING ROOM ONLY, LLC | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 21792 | THE WEINSTEIN COMPANY LLC | STANFORD D/I | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 21793 | THE WEINSTEIN COMPANY LLC | STANKOVIC, MILICA | DEAL MEMO | 1/16/2014 | $0.00 | $0.00 |
| 21794 | MARCO POLO PRODUCTIONS ASIA (SDN BHD) | STANKOVIC, MILICA | ENGAGEMENT OF ARTISTE AGREEMENT | 7/27/2015 | $0.00 | $0.00 |
| 21795 | THE WEINSTEIN COMPANY LLC | STANLEY | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 21797 | THE WEINSTEIN COMPANY LLC | STANLEY THEATRE DEVELOPMENT CORP | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 21798 | THE WEINSTEIN COMPANY LLC | STANNARD, JULIA | CERTIFICATE OF ENGAGEMENT | 7/25/2016 | $0.00 | $0.00 |
| 21799 | THE WEINSTEIN COMPANY LLC | STANNARD, JULIA | CONSULTANT AGREEMENT | 2/2/2016 | $0.00 | $0.00 |
| 21800 | THE WEINSTEIN COMPANY LLC | STAPLES (35MM) | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 21801 | THE WEINSTEIN COMPANY LLC | STAR 6 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 21802 | THE WEINSTEIN COMPANY LLC | STAR 6-HILLSBORO | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 21803 | THE WEINSTEIN COMPANY LLC | STAR CINEMA | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 21804 | THE WEINSTEIN COMPANY LLC | STAR CINEMA 3 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 21805 | THE WEINSTEIN COMPANY LLC | STAR CINEMA INC. | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 21806 | THE WEINSTEIN COMPANY LLC | STAR CINEMAS OF ST. JOHNSBURY | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 21807 | THE WEINSTEIN COMPANY LLC | STAR DRIVE IN | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 21808 | THE WEINSTEIN COMPANY LLC | STAR DRIVE IN (W) | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 21809 | THE WEINSTEIN COMPANY LLC | STAR HALL - GRAND COUNTY LIBRARY (UFC/RADIUS) | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 21810 | WEINSTEIN GLOBAL FILM CORP | STAR INDIA PVT LIMITED | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT | 11/8/2011 | $0.00 | $0.00 |
| 21811 | WEINSTEIN GLOBAL FILM CORP | STAR INTERNATIONAL MOVIES LTD | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT | 12/1/2010 | $0.00 | $0.00 |
| 21812 | WEINSTEIN GLOBAL FILM CORP | STAR INTERNATIONAL MOVIES LTD (SIML) | INTERNATIONAL DISTRIBUTION LICENSE AGMT | | $0.00 | $0.00 |
| 21813 | WEINSTEIN GLOBAL FILM CORP | STAR INTERNATIONAL MOVIES LTD (SIML) | NOTICE OF ASSIGNMENT | 8/11/2009 | $0.00 | $0.00 |
| 21815 | THE WEINSTEIN COMPANY LLC | STAR OVERSEAS LTD & UNIVERSE ENTERTAINMENT LTD | ACQUISITION AGREEMENT SIDE LETTER FOR "SHAOLIN SOCCER" | 5/4/2001 | $0.00 | $0.00 |
| 21816 | THE WEINSTEIN COMPANY LLC | STAR PLAYERS | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 21817 | THE WEINSTEIN COMPANY LLC | STAR THEATER OF TRIBUNE INC | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 21818 | THE WEINSTEIN COMPANY LLC | STAR THEATRE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 21819 | THE WEINSTEIN COMPANY LLC | STAR THEATRE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 21820 | THE WEINSTEIN COMPANY LLC | STAR THEATRE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 21821 | THE WEINSTEIN COMPANY LLC | STAR THEATRE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 21822 | THE WEINSTEIN COMPANY LLC | STAR THEATRE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 21823 | THE WEINSTEIN COMPANY LLC | STAR THEATRE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 21824 | THE WEINSTEIN COMPANY LLC | STAR THEATRE INC. | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 21825 | WEINSTEIN GLOBAL FILM CORP | STAR TV S.A. (POLARSTAR) | INTERNATIONAL DISTRIBUTION AGREEMENT | 1/24/2023 | $0.00 | $0.00 |
| 21826 | WEINSTEIN GLOBAL FILM CORP | STAR TV S.A. (POLARSTAR) | INTERNATIONAL DISTRIBUTION AGREEMENT | 7/16/2024 | $0.00 | $0.00 |

| CONTRACT NO. [DOCKET NO. 860] | DEBTOR(S) | CONTRACT COUNTERPARTY | CONTRACT TITLE | EFFECTIVE DATE | ORIGINAL CURE AMOUNT | ADDITIONAL CURE AMOUNT |
|---|---|---|---|---|---|---|
| 21827 | WEINSTEIN GLOBAL FILM CORP | STAR TV S.A. (POLARSTAR) | INTERNATIONAL DISTRIBUTION AGREEMENT | 1/2/2023 | $0.00 | $0.00 |
| 21828 | THE WEINSTEIN COMPANY LLC | STAR VU DRIVE IN | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 21829 | THE WEINSTEIN COMPANY LLC | STAR WORLD ENTERTAINMENT LIMTIED | EXCLUSIVE LICENSE AGREEMENT | | $0.00 | $0.00 |
| 21830 | THE WEINSTEIN COMPANY LLC | STAR WORLD ENTERTAINMENT LIMITED | ACQUISITION AGREEMENT | | $0.00 | $0.00 |
| 21831 | THE WEINSTEIN COMPANY LLC | STAR WORLD ENTERTAINMENT LIMITED | ACQUISTION AGREEMENT | | $0.00 | $0.00 |
| 21832 | THE WEINSTEIN COMPANY LLC | STAR WORLD ENTERTAINMENT LIMITED | AGREEMENT | | $0.00 | $0.00 |
| 21833 | THE WEINSTEIN COMPANY LLC | STAR WORLD ENTERTAINMENT LIMITED | AGREEMENT | 6/16/1994 | $0.00 | $0.00 |
| 21834 | THE WEINSTEIN COMPANY LLC | STARBURST 4.0 INC | CERTIFICATE OF ENGAGEMENT | 10/11/2010 | $0.00 | $0.00 |
| 21835 | THE WEINSTEIN COMPANY LLC | STARBURST 4.0 INC | CONFIRMATION DEAL MEMO | 10/11/2010 | $0.00 | $0.00 |
| 21836 | THE WEINSTEIN COMPANY LLC | STARDUST D/I | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 21837 | THE WEINSTEIN COMPANY LLC | STARGAZERS ENTERTAINMENT | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 21838 | THE WEINSTEIN COMPANY LLC | STARLIGHT CINEMA | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 21839 | THE WEINSTEIN COMPANY LLC | STARLIGHT CINEMA LLC | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 21840 | THE WEINSTEIN COMPANY LLC | STARLIGHT CINEMAS, INC. | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 21841 | THE WEINSTEIN COMPANY LLC | STARLIGHT D/I(FRMLY PIONEER D/I 35MM) | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 21842 | THE WEINSTEIN COMPANY LLC | STARLIGHT DRIVE-IN INC | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 21843 | THE WEINSTEIN COMPANY LLC | STARLIGHT THEATRE & CAFE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 21844 | THE WEINSTEIN COMPANY LLC | STARLITE D/I | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 21845 | THE WEINSTEIN COMPANY LLC | STARLITE DI | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 21846 | THE WEINSTEIN COMPANY LLC | STARLITE DRIVE IN | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 21847 | THE WEINSTEIN COMPANY LLC | STARLITE DRIVE-IN THEATRE CORP | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 21848 | THE WEINSTEIN COMPANY LLC | STARMAX CINEMAS | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 21849 | THE WEINSTEIN COMPANY LLC | STARMAX DEMING | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 21850 | THE WEINSTEIN COMPANY LLC | STARMAX LLC LUNA COUNTRY | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 21851 | THE WEINSTEIN COMPANY LLC | STARNET CINEMAS | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 21852 | THE WEINSTEIN COMPANY LLC | STARS CINEMA 6 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 21853 | THE WEINSTEIN COMPANY LLC | STARSTREAM LLC | SECOND AMENDED AND RESTATED LIMITED LIABILITY COMPANY AGREEMENT | 8/15/2012 | $0.00 | $0.00 |
| 21854 | THE WEINSTEIN COMPANY LLC | STARTSREAM FILMS LLC | SECOND AMENDMENT DTD 9/23/2014 | | $0.00 | $0.00 |
| 21855 | THE WEINSTEIN COMPANY LLC | STAR-VIEW D/I | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 21856 | THE WEINSTEIN COMPANY LLC | STARZ ENTERTAINMENT LLC | AMENDMENT TO SETTLEMENT AGREEMENT AND MUTUAL RELEASE | 9/30/2013 | $0.00 | $0.00 |
| 21857 | THE WEINSTEIN COMPANY LLC | STARZ ENTERTAINMENT LLC | DEAL MEMORANDUM DTD 1/12/18 | 1/12/2018 | $0.00 | $0.00 |
| 21858 | THE WEINSTEIN COMPANY LLC | STARZ ENTERTAINMENT LLC | DEAL MEMORANDUM DTD 12/15/16 | 12/15/2016 | $0.00 | $0.00 |
| 21865 | THE WEINSTEIN COMPANY LLC | STARZ ENTERTAINMENT LLC | SETTLEMENT AGREEMENT & MUTUAL RELEASE DTD 9/30/13 | 9/30/2013 | $0.00 | $0.00 |
| 21869 | THE WEINSTEIN COMPANY LLC | STARZ ENTERTAINMENT, LLC | LIBRARY DEAL MEMORANDUM DTD 11/16/2015 | | $0.00 | $0.00 |
| 21870 | THE WEINSTEIN COMPANY LLC | STARZ ENTERTAINMENT, LLC | LIBRARY DEAL MEMORANDUM DTD 11/16/2015 | | $0.00 | $0.00 |
| 21874 | THE WEINSTEIN COMPANY LLC | STARZ ENTERTAINMENT, LLC | LIBRARY DEAL MEMORANDUM DTD 11/16/2015 (32 PICTURES) | | $0.00 | $0.00 |
| 21876 | THE WEINSTEIN COMPANY LLC | STARZ ENTERTAINMENT, LLC | STARZ ALLOCATIONS DTD 10/20/2017 | | $0.00 | $0.00 |
| 21879 | THE WEINSTEIN COMPANY LLC | STARZ THEATRE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 21880 | THE WEINSTEIN COMPANY LLC | STASHOWER, DANIEL | THE HOUR OF PERIL; THE SECRET PLOT TO MURDER LINCOLN BEFORE THE CIVIL WAR OPTION AND ACQUISITION OF RIGHTS | 4/3/2013 | $0.00 | $0.00 |
| 21881 | TEAM PLAYERS, LLC | STASSEN, DAVID | SCARY MOVIE 5 - ROUNTABLE WRITING SERVICES - DAVID STASSEN | 5/25/2012 | $0.00 | $0.00 |
| 21882 | THE WEINSTEIN COMPANY LLC | STATE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 21883 | THE WEINSTEIN COMPANY LLC | STATE 3 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 21884 | THE WEINSTEIN COMPANY LLC | STATE 3 THEATRE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 21885 | THE WEINSTEIN COMPANY LLC | STATE CINEMA | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 21886 | THE WEINSTEIN COMPANY LLC | STATE CINEMA (FRMLY COTTONWOOD CINEMA ) | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 21888 | THE WEINSTEIN COMPANY LLC | STATE OF THE ART AUDIO/VISUAL | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 21889 | THE WEINSTEIN COMPANY LLC | STATE THEATER | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 21890 | THE WEINSTEIN COMPANY LLC | STATE THEATER FOUNDATION | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 21891 | THE WEINSTEIN COMPANY LLC | STATE THEATRE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 21892 | THE WEINSTEIN COMPANY LLC | STATE THEATRE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 21893 | THE WEINSTEIN COMPANY LLC | STATE THEATRE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 21894 | THE WEINSTEIN COMPANY LLC | STATE THEATRE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 21895 | THE WEINSTEIN COMPANY LLC | STATE THEATRE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 21896 | THE WEINSTEIN COMPANY LLC | STATE THEATRE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 21897 | THE WEINSTEIN COMPANY LLC | STATE THEATRE CENTER FOR THE ARTS | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 21898 | THE WEINSTEIN COMPANY LLC | STATE THEATRE OF MODESTO | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 21899 | THE WEINSTEIN COMPANY LLC | STATE THEATRES, LLC | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 21900 | THE WEINSTEIN COMPANY LLC | STATE TWIN | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 21901 | THE WEINSTEIN COMPANY LLC | STATE WAYNE 4 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 21902 | THE WEINSTEIN COMPANY LLC | STATLINE D/I THEATRE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 21903 | THE WEINSTEIN COMPANY LLC | STEAU LTD | STANDARD FORM OF ENGAGEMENT | 1/21/2017 | $0.00 | $0.00 |
| 21904 | CURRENT WAR SPV, LLC / CURRENT FILMS UK LTD | STEAU LTD FSO STANLEY TOWNSEND | PACT/EQUITY CINEMA AGREEMENT | 1/21/2017 | $0.00 | $0.00 |
| 21905 | THE WEINSTEIN COMPANY LLC | STECCATO, JESSE | STUNT PERFORMER CONTRACT | 2/28/2013 | $0.00 | $0.00 |
| 21906 | CURRENT WAR SPV, LLC / CURRENT FILMS UK LTD | STEED, TIM | CASTING ADVICE NOTICE | 1/5/2017 | $0.00 | $0.00 |
| 21907 | THE WEINSTEIN COMPANY LLC | STEED, TIM | DAILY PERFORMANCE SALARY | 1/5/2017 | $0.00 | $0.00 |
| 21908 | CURRENT WAR SPV, LLC / CURRENT FILMS UK LTD | STEED, TIM | PACT/EQUITY CINEMA AGREEMENT | 1/23/2017 | $0.00 | $0.00 |
| 21909 | THE WEINSTEIN COMPANY LLC | STEED, TIM | SPECIAL STIPULATIONS AGREEMENT | 1/4/2016 | $0.00 | $0.00 |
| 21910 | THE WEINSTEIN COMPANY LLC | STEED, TIM | STANDARD FORM OF ENGAGEMENT | 1/23/2017 | $0.00 | $0.00 |
| 21911 | CURRENT WAR SPV, LLC / CURRENT FILMS UK LTD | STEED, TIM | STANDARD LIST OF SPECIAL STIPULATIONS FOR CINEMA | | $0.00 | $0.00 |
| 21912 | THE WEINSTEIN COMPANY LLC | STEEL MILL (MARION DISTRIBUTION) LIMITED | ACQUISITION DEAL MEMO | 10/28/2011 | $0.00 | $0.00 |
| 21913 | THE WEINSTEIN COMPANY LLC | STEEL MILL (MARION DISTRIBUTION) LIMITED | ADMENDMENT TO SALES AGENCY AGREEMENT | 11/6/2011 | $0.00 | $0.00 |

| CONTRACT NO. [DOCKET NO. 860] | DEBTOR(S) | CONTRACT COUNTERPARTY | CONTRACT TITLE | EFFECTIVE DATE | ORIGINAL CURE AMOUNT | ADDITIONAL CURE AMOUNT |
|---|---|---|---|---|---|---|
| 21914 | THE WEINSTEIN COMPANY LLC | STEEL MILL (MARION DISTRIBUTION) LIMITED | AMENDMENT TO LONG FORM DISTRIBUTION AGREEMENT | 11/6/2011 | $0.00 | $0.00 |
| 21915 | THE WEINSTEIN COMPANY LLC | STEEL MILL (MARION DISTRIBUTION) LIMITED | SONG FOR MARION | 10/28/2011 | $0.00 | $0.00 |
| 21916 | THE WEINSTEIN COMPANY LLC | STEEL MILL (MARION DISTRIBUTION) LIMITED | SONG FOR MARION ACQUISITION AGREEMENT | 10/28/2011 | $0.00 | $0.00 |
| 21917 | THE WEINSTEIN COMPANY LLC | STEEL MILL (MARION DISTRIBUTION) LIMITED | SONG FOR MARION ACQUISITION AGREEMENT | 10/28/2013 | $0.00 | $0.00 |
| 21918 | THE WEINSTEIN COMPANY LLC | STEEL MILL (MARION DISTRIBUTION) LIMITED | STAGE RIGHTS RELEASE AGREEMENT | 7/19/2007 | $0.00 | $0.00 |
| 21919 | THE WEINSTEIN COMPANY LLC | STEELES PRODUCTIONS LLC (TIM BURTON ENTITY) | AGREEMENT | 4/2/2013 | $0.00 | $0.00 |
| 21920 | THE WEINSTEIN COMPANY LLC | STEELES PRODUCTIONS, LLC | BIG EYES / TIM BURTON / DIRECTING AND PRODUCING SERVICES AGREEMENT | 4/2/2013 | $0.00 | $0.00 |
| 21921 | THE WEINSTEIN COMPANY LLC | STEELES PRODUCTIONS, LLC | NOTICE OF IRREVOCABLE AUTHORITY AND ASSIGNMENT | 4/2/2013 | $0.00 | $0.00 |
| 21922 | THE WEINSTEIN COMPANY LLC | STEEPLE CITY CINEMAS, INC. | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 21925 | THE WEINSTEIN COMPANY LLC | STEPHANIE SLOAN - PAGE MESA THEATRE LLC | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 21926 | THE WEINSTEIN COMPANY LLC | STEPHANIE SOECHTIG | EXCLUSIVE LICENSE AGREEMENT | | $0.00 | $0.00 |
| 21927 | THE WEINSTEIN COMPANY LLC | STEPHANIE WONG MEI HUI | CONTRACT FOR SERVICES | 4/25/2014 | $0.00 | $0.00 |
| 21928 | THE WEINSTEIN COMPANY LLC | STEPHEN AND LISA SCHOAPS | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 21930 | THE WEINSTEIN COMPANY LLC | STEPHEN JANSON, INC. | EXCLUSIVE LICENSE AGREEMENT | | $0.00 | $0.00 |
| 21937 | THE WEINSTEIN COMPANY LLC | STEPHEN LEACKFELDT | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 21939 | THE WEINSTEIN COMPANY LLC | STEPHEN MINTZ | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 21940 | THE WEINSTEIN COMPANY LLC | STEPHEN MIRRIONE INC | EDITOR AGREEMENT | 7/14/2012 | $0.00 | $0.00 |
| 21941 | THE WEINSTEIN COMPANY LLC | STEPHEN MORRIS | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 21943 | THE WEINSTEIN COMPANY LLC | STEPHEN, MARK | DEAL MEMO | | $0.00 | $0.00 |
| 21944 | THE WEINSTEIN COMPANY LLC | STEPHENS, JAYNE KATRINNA | DEAL MEMO | 4/11/2013 | $0.00 | $0.00 |
| 21945 | WEINSTEIN GLOBAL FILM CORP. | STER KINEKOR ENT | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT | 5/30/2013 | $0.00 | $0.00 |
| 21946 | WEINSTEIN GLOBAL FILM CORP. | STER KINEKOR ENTERAINMENT | NOTICE OF ASSIGNMENT | 11/6/2012 | $0.00 | $0.00 |
| 21947 | WEINSTEIN GLOBAL FILM CORP. | STER KINEKOR ENTERTAINMENT | NOTICE OF ASSIGNMENT | 11/11/2013 | $0.00 | $0.00 |
| 21948 | WEINSTEIN GLOBAL FILM CORP. | STER-KINEKOR ENTERTAINMENT | WEINSTEIN GLOBAL FILM CORP INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT | 11/11/2013 | $0.00 | $0.00 |
| 21949 | WEINSTEIN GLOBAL FILM CORP. | STER-KINEKOR (PTY) LTD. | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT | 1/11/2008 | $0.00 | $0.00 |
| 21950 | WEINSTEIN GLOBAL FILM CORP. | STER-KINEKOR (PTY) LTD. | NOTICE OF ASSIGNMENT | 6/5/2007 | $0.00 | $0.00 |
| 21951 | WEINSTEIN GLOBAL FILM CORP. | STER-KINEKOR DISTRIBUTIONS | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT | 5/21/2008 | $0.00 | $0.00 |
| 21952 | WEINSTEIN GLOBAL FILM CORP. | STER-KINEKOR DISTRIBUTIONS | NOTICE OF ASSIGNMENT | 3/23/2008 | $0.00 | $0.00 |
| 21954 | WEINSTEIN GLOBAL FILM CORP | STER-KINEKOR ENTERTAINMENT | INTERNATIONAL DISTRIBUTION AGREEMENT | 6/10/2020 | $0.00 | $0.00 |
| 21955 | WEINSTEIN GLOBAL FILM CORP | STER-KINEKOR ENTERTAINMENT | INTERNATIONAL DISTRIBUTION AGREEMENT | 6/10/2022 | $0.00 | $0.00 |
| 21956 | WEINSTEIN GLOBAL FILM CORP | STER-KINEKOR ENTERTAINMENT | INTERNATIONAL DISTRIBUTION AGREEMENT | 9/9/2020 | $0.00 | $0.00 |
| 21958 | WEINSTEIN GLOBAL FILM CORP | STER-KINEKOR ENTERTAINMENT | INTERNATIONAL DISTRIBUTION AGREEMENT | 4/17/2020 | $0.00 | $0.00 |
| 21960 | WEINSTEIN GLOBAL FILM CORP | STER-KINEKOR ENTERTAINMENT | INTERNATIONAL DISTRIBUTION AGREEMENT | 3/27/2020 | $0.00 | $0.00 |
| 21961 | WEINSTEIN GLOBAL FILM CORP | STER-KINEKOR ENTERTAINMENT | INTERNATIONAL DISTRIBUTION AGREEMENT | 6/8/2027 | $0.00 | $0.00 |
| 21962 | WEINSTEIN GLOBAL FILM CORP | STER-KINEKOR ENTERTAINMENT | INTERNATIONAL DISTRIBUTION AGREEMENT | 3/22/2017 | $0.00 | $0.00 |
| 21963 | WEINSTEIN GLOBAL FILM CORP | STER-KINEKOR ENTERTAINMENT | INTERNATIONAL DISTRIBUTION AGREEMENT | 7/30/2020 | $0.00 | $0.00 |
| 21964 | WEINSTEIN GLOBAL FILM CORP | STER-KINEKOR ENTERTAINMENT | INTERNATIONAL DISTRIBUTION AGREEMENT | 3/19/2021 | $0.00 | $0.00 |
| 21965 | WEINSTEIN GLOBAL FILM CORP | STER-KINEKOR ENTERTAINMENT | INTERNATIONAL DISTRIBUTION AGREEMENT | 3/17/2022 | $0.00 | $0.00 |
| 21966 | WEINSTEIN GLOBAL FILM CORP | STER-KINEKOR ENTERTAINMENT | INTERNATIONAL DISTRIBUTION AGREEMENT | 2016 | $0.00 | $0.00 |
| 21967 | WEINSTEIN GLOBAL FILM CORP | STER-KINEKOR ENTERTAINMENT | INTERNATIONAL DISTRIBUTION AGREEMENT | 2015 | $0.00 | $0.00 |
| 21968 | WEINSTEIN GLOBAL FILM CORP | STER-KINEKOR ENTERTAINMENT | INTERNATIONAL DISTRIBUTION AGREEMENT | 3/22/2018 | $0.00 | $0.00 |
| 21969 | WEINSTEIN GLOBAL FILM CORP | STER-KINEKOR ENTERTAINMENT | INTERNATIONAL DISTRIBUTION AGREEMENT | 8/21/2020 | $0.00 | $0.00 |
| 21972 | WEINSTEIN GLOBAL FILM CORP | STER-KINEKOR ENTERTAINMENT | INTERNATIONAL DISTRIBUTION AGREEMENT | 9/23/2018 | $0.00 | $0.00 |
| 21973 | WEINSTEIN GLOBAL FILM CORP | STER-KINEKOR ENTERTAINMENT | INTERNATIONAL DISTRIBUTION AGREEMENT | 9/22/2020 | $0.00 | $0.00 |
| 21974 | WEINSTEIN GLOBAL FILM CORP | STER-KINEKOR ENTERTAINMENT | INTERNATIONAL DISTRIBUTION AGREEMENT | 9/18/2021 | $0.00 | $0.00 |
| 21975 | WEINSTEIN GLOBAL FILM CORP | STER-KINEKOR ENTERTAINMENT | INTERNATIONAL DISTRIBUTION AGREEMENT | 7/25/2018 | $0.00 | $0.00 |
| 21976 | WEINSTEIN GLOBAL FILM CORP | STER-KINEKOR ENTERTAINMENT | INTERNATIONAL DISTRIBUTION AGREEMENT | 8/30/2018 | $0.00 | $0.00 |
| 21977 | WEINSTEIN GLOBAL FILM CORP | STER-KINEKOR ENTERTAINMENT | INTERNATIONAL DISTRIBUTION AGREEMENT | 7/16/2021 | $0.00 | $0.00 |
| 21978 | WEINSTEIN GLOBAL FILM CORP | STER-KINEKOR ENTERTAINMENT | INTERNATIONAL DISTRIBUTION AGREEMENT | 8/2/2019 | $0.00 | $0.00 |
| 21979 | WEINSTEIN GLOBAL FILM CORP | STER-KINEKOR ENTERTAINMENT | INTERNATIONAL DISTRIBUTION AGREEMENT | 8/16/2018 | $0.00 | $0.00 |
| 21980 | WEINSTEIN GLOBAL FILM CORP | STER-KINEKOR ENTERTAINMENT | INTERNATIONAL DISTRIBUTION AGREEMENT | 8/1/2017 | $0.00 | $0.00 |
| 21982 | WEINSTEIN GLOBAL FILM CORP | STER-KINEKOR ENTERTAINMENT | INTERNATIONAL DISTRIBUTION AGREEMENT | 7/29/2019 | $0.00 | $0.00 |
| 21983 | WEINSTEIN GLOBAL FILM CORP | STER-KINEKOR ENTERTAINMENT | INTERNATIONAL DISTRIBUTION AGREEMENT | 7/20/2021 | $0.00 | $0.00 |
| 21984 | WEINSTEIN GLOBAL FILM CORP | STER-KINEKOR ENTERTAINMENT | INTERNATIONAL DISTRIBUTION AGREEMENT | 8/31/2021 | $0.00 | $0.00 |
| 21985 | WEINSTEIN GLOBAL FILM CORP | STER-KINEKOR ENTERTAINMENT | INTERNATIONAL DISTRIBUTION AGREEMENT | 1/27/2020 | $0.00 | $0.00 |
| 21986 | WEINSTEIN GLOBAL FILM CORP | STER-KINEKOR ENTERTAINMENT | INTERNATIONAL DISTRIBUTION AGREEMENT | 11/14/2020 | $0.00 | $0.00 |
| 21987 | WEINSTEIN GLOBAL FILM CORP | STER-KINEKOR ENTERTAINMENT | INTERNATIONAL DISTRIBUTION AGREEMENT | 10/8/2017 | $0.00 | $0.00 |
| 21989 | WEINSTEIN GLOBAL FILM CORP | STER-KINEKOR ENTERTAINMENT | INTERNATIONAL DISTRIBUTION AGREEMENT | 10/4/2022 | $0.00 | $0.00 |
| 21991 | WEINSTEIN GLOBAL FILM CORP | STER-KINEKOR ENTERTAINMENT | INTERNATIONAL DISTRIBUTION AGREEMENT | 11/20/2020 | $0.00 | $0.00 |
| 21992 | WEINSTEIN GLOBAL FILM CORP | STER-KINEKOR ENTERTAINMENT | INTERNATIONAL DISTRIBUTION AGREEMENT | 1/28/2026 | $0.00 | $0.00 |
| 21993 | WEINSTEIN GLOBAL FILM CORP | STER-KINEKOR ENTERTAINMENT | INTERNATIONAL DISTRIBUTION AGREEMENT | 1/28/2017 | $0.00 | $0.00 |
| 21995 | WEINSTEIN GLOBAL FILM CORP | STER-KINEKOR ENTERTAINMENT | INTERNATIONAL DISTRIBUTION AGREEMENT | 1/24/2019 | $0.00 | $0.00 |
| 21996 | WEINSTEIN GLOBAL FILM CORP | STER-KINEKOR ENTERTAINMENT | INTERNATIONAL DISTRIBUTION AGREEMENT | 1/16/2021 | $0.00 | $0.00 |
| 21997 | WEINSTEIN GLOBAL FILM CORP | STER-KINEKOR ENTERTAINMENT | INTERNATIONAL DISTRIBUTION AGREEMENT | 1/11/2018 | $0.00 | $0.00 |
| 21998 | WEINSTEIN GLOBAL FILM CORP | STER-KINEKOR ENTERTAINMENT | INTERNATIONAL DISTRIBUTION AGREEMENT | | $0.00 | $0.00 |
| 21999 | WEINSTEIN GLOBAL FILM CORP | STER-KINEKOR ENTERTAINMENT | INTERNATIONAL DISTRIBUTION AGREEMENT | 6/4/2024 | $0.00 | $0.00 |
| 22000 | WEINSTEIN GLOBAL FILM CORP | STER-KINEKOR ENTERTAINMENT | INTERNATIONAL DISTRIBUTION AGREEMENT | 10/15/2019 | $0.00 | $0.00 |
| 22001 | WEINSTEIN GLOBAL FILM CORP | STER-KINEKOR ENTERTAINMENT | INTERNATIONAL DISTRIBUTION AGREEMENT | 12/29/2020 | $0.00 | $0.00 |
| 22002 | WEINSTEIN GLOBAL FILM CORP | STER-KINEKOR ENTERTAINMENT | INTERNATIONAL DISTRIBUTION AGREEMENT | 1/24/2020 | $0.00 | $0.00 |
| 22004 | WEINSTEIN GLOBAL FILM CORP | STER-KINEKOR ENTERTAINMENT | INTERNATIONAL DISTRIBUTION AGREEMENT | 2/23/2019 | $0.00 | $0.00 |
| 22005 | WEINSTEIN GLOBAL FILM CORP | STER-KINEKOR ENTERTAINMENT | INTERNATIONAL DISTRIBUTION AGREEMENT | 2/21/2020 | $0.00 | $0.00 |
| 22006 | WEINSTEIN GLOBAL FILM CORP | STER-KINEKOR ENTERTAINMENT | INTERNATIONAL DISTRIBUTION AGREEMENT | 2/20/2020 | $0.00 | $0.00 |

| CONTRACT NO. [DOCKET NO. 860] | DEBTOR(S) | CONTRACT COUNTERPARTY | CONTRACT TITLE | EFFECTIVE DATE | ORIGINAL CURE AMOUNT | ADDITIONAL CURE AMOUNT |
|---|---|---|---|---|---|---|
| 22007 | WEINSTEIN GLOBAL FILM CORP. | STER-KINEKOR ENTERTAINMENT | INTERNATIONAL DISTRIBUTION AGREEMENT | 12/8/2020 | $0.00 | $0.00 |
| 22008 | WEINSTEIN GLOBAL FILM CORP. | STER-KINEKOR ENTERTAINMENT | INTERNATIONAL DISTRIBUTION AGREEMENT | 12/17/2021 | $0.00 | $0.00 |
| 22009 | WEINSTEIN GLOBAL FILM CORP. | STER-KINEKOR ENTERTAINMENT | INTERNATIONAL DISTRIBUTION AGREEMENT | 11/3/2018 | $0.00 | $0.00 |
| 22010 | WEINSTEIN GLOBAL FILM CORP. | STER-KINEKOR ENTERTAINMENT | INTERNATIONAL DISTRIBUTION AGREEMENT | 11/24/2021 | $0.00 | $0.00 |
| 22011 | WEINSTEIN GLOBAL FILM CORP. | STER-KINEKOR ENTERTAINMENT | INTERNATIONAL DISTRIBUTION AGREEMENT | 2/13/2019 | $0.00 | $0.00 |
| 22012 | WEINSTEIN GLOBAL FILM CORP. | STER-KINEKOR ENTERTAINMENT | INTERNATIONAL DISTRIBUTION AGREEMENT | 11/3/2017 | $0.00 | $0.00 |
| 22013 | WEINSTEIN GLOBAL FILM CORP. | STER-KINEKOR ENTERTAINMENT | INTERNATIONAL DISTRIBUTION AGREEMENT | 12/17/2020 | $0.00 | $0.00 |
| 22014 | WEINSTEIN GLOBAL FILM CORP. | STER-KINEKOR ENTERTAINMENT | INTERNATIONAL DISTRIBUTION AGREEMENT | 11/3/2026 | $0.00 | $0.00 |
| 22015 | WEINSTEIN GLOBAL FILM CORP. | STER-KINEKOR ENTERTAINMENT | INTERNATIONAL DISTRIBUTION AGREEMENT | 11/4/2018 | $0.00 | $0.00 |
| 22016 | WEINSTEIN GLOBAL FILM CORP. | STER-KINEKOR ENTERTAINMENT | INTERNATIONAL DISTRIBUTION AGREEMENT | 12/1/2025 | $0.00 | $0.00 |
| 22017 | WEINSTEIN GLOBAL FILM CORP. | STER-KINEKOR ENTERTAINMENT | INTERNATIONAL DISTRIBUTION AGREEMENT | 11/29/2026 | $0.00 | $0.00 |
| 22018 | WEINSTEIN GLOBAL FILM CORP. | STER-KINEKOR ENTERTAINMENT | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT | 7/27/2010 | $0.00 | $0.00 |
| 22019 | WEINSTEIN GLOBAL FILM CORP. | STER-KINEKOR ENTERTAINMENT | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT | 1/7/2011 | $0.00 | $0.00 |
| 22020 | WEINSTEIN GLOBAL FILM CORP. | STER-KINEKOR ENTERTAINMENT | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT | 6/20/2014 | $0.00 | $0.00 |
| 22021 | WEINSTEIN GLOBAL FILM CORP. | STER-KINEKOR ENTERTAINMENT | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT | 7/27/2010 | $0.00 | $0.00 |
| 22022 | WEINSTEIN GLOBAL FILM CORP. | STER-KINEKOR ENTERTAINMENT | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT | 5/30/2013 | $0.00 | $0.00 |
| 22023 | WEINSTEIN GLOBAL FILM CORP. | STER-KINEKOR ENTERTAINMENT | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT | 5/20/2011 | $0.00 | $0.00 |
| 22024 | WEINSTEIN GLOBAL FILM CORP. | STER-KINEKOR ENTERTAINMENT | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT | 5/18/2012 | $0.00 | $0.00 |
| 22026 | WEINSTEIN GLOBAL FILM CORP. | STER-KINEKOR ENTERTAINMENT | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT | 5/30/2013 | $0.00 | $0.00 |
| 22027 | WEINSTEIN GLOBAL FILM CORP. | STER-KINEKOR ENTERTAINMENT | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT | 5/20/2013 | $0.00 | $0.00 |
| 22028 | WEINSTEIN GLOBAL FILM CORP. | STER-KINEKOR ENTERTAINMENT | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT | 5/20/2011 | $0.00 | $0.00 |
| 22029 | WEINSTEIN GLOBAL FILM CORP. | STER-KINEKOR ENTERTAINMENT | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT | 5/18/2012 | $0.00 | $0.00 |
| 22030 | WEINSTEIN GLOBAL FILM CORP. | STER-KINEKOR ENTERTAINMENT | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT | 3/5/2015 | $0.00 | $0.00 |
| 22031 | WEINSTEIN GLOBAL FILM CORP. | STER-KINEKOR ENTERTAINMENT | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT | 11/9/2015 | $0.00 | $0.00 |
| 22032 | WEINSTEIN GLOBAL FILM CORP. | STER-KINEKOR ENTERTAINMENT | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT | 11/17/2010 | $0.00 | $0.00 |
| 22033 | WEINSTEIN GLOBAL FILM CORP. | STER-KINEKOR ENTERTAINMENT | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT | 11/6/2012 | $0.00 | $0.00 |
| 22034 | WEINSTEIN GLOBAL FILM CORP. | STER-KINEKOR ENTERTAINMENT | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT | 2/20/2013 | $0.00 | $0.00 |
| 22035 | WEINSTEIN GLOBAL FILM CORP. | STER-KINEKOR ENTERTAINMENT | INTL. DISTRIBUTION LICENSE AGREEMENT | 11/6/2012 | $0.00 | $0.00 |
| 22036 | WEINSTEIN GLOBAL FILM CORP. | STER-KINEKOR ENTERTAINMENT | INTL DISTRIBUTION LICENSE AGREEMENT | 11/17/2010 | $0.00 | $0.00 |
| 22037 | WEINSTEIN GLOBAL FILM CORP. | STER-KINEKOR ENTERTAINMENT | IRREVOCABLE INSTRUCTIONS TO NOTICE OF ACKNOWLEDGEMENT | | $0.00 | $0.00 |
| 22038 | WEINSTEIN GLOBAL FILM CORP. | STER-KINEKOR ENTERTAINMENT | IRREVOCABLE INSTRUCTIONS TO NOTICE OF ACKNOWLEDGEMENT BY DISTRIBUTOR | | $0.00 | $0.00 |
| 22039 | WEINSTEIN GLOBAL FILM CORP. | STER-KINEKOR ENTERTAINMENT | NOTICE AND ACCEPTANCE OF ASSIGNMENT | 5/30/2013 | $0.00 | $0.00 |
| 22040 | WEINSTEIN GLOBAL FILM CORP. | STER-KINEKOR ENTERTAINMENT | NOTICE OF ASSIGNMENT | 6/20/2014 | $0.00 | $0.00 |
| 22041 | WEINSTEIN GLOBAL FILM CORP. | STER-KINEKOR ENTERTAINMENT | NOTICE OF ASSIGNMENT | 7/16/2012 | $0.00 | $0.00 |
| 22042 | WEINSTEIN GLOBAL FILM CORP. /TWC DOMESTIC LLC | STER-KINEKOR ENTERTAINMENT | NOTICE OF ASSIGNMENT | 10/13/2016 | $0.00 | $0.00 |
| 22043 | WEINSTEIN GLOBAL FILM CORP. | STER-KINEKOR ENTERTAINMENT | NOTICE OF ASSIGNMENT | 1/20/2011 | $0.00 | $0.00 |
| 22044 | WEINSTEIN GLOBAL FILM CORP. | STER-KINEKOR ENTERTAINMENT | NOTICE OF ASSIGNMENT | 7/26/2012 | $0.00 | $0.00 |
| 22045 | WEINSTEIN GLOBAL FILM CORP. | STER-KINEKOR ENTERTAINMENT | NOTICE OF ASSIGNMENT | 3/5/2015 | $0.00 | $0.00 |
| 22046 | WEINSTEIN GLOBAL FILM CORP. | STER-KINEKOR ENTERTAINMENT | NOTICE OF ASSIGNMENT | 2/9/2011 | $0.00 | $0.00 |
| 22047 | WEINSTEIN GLOBAL FILM CORP. | STER-KINEKOR ENTERTAINMENT | NOTICE OF ASSIGNMENT | 11/6/2012 | $0.00 | $0.00 |
| 22049 | WEINSTEIN GLOBAL FILM CORP. | STER-KINEKOR ENTERTAINMENT | NOTICE OF ASSIGNMENT | 10/22/2010 | $0.00 | $0.00 |
| 22050 | WEINSTEIN GLOBAL FILM CORP. | STER-KINEKOR ENTERTAINMENT | NOTICE OF ASSIGNMENT | | $0.00 | $0.00 |
| 22051 | WEINSTEIN GLOBAL FILM CORP. | STER-KINEKOR ENTERTAINMENT | NOTICE OF ASSIGNMENT | 11/9/2015 | $0.00 | $0.00 |
| 22052 | WEINSTEIN GLOBAL FILM CORP. | STER-KINEKOR ENTERTAINMENT | PARAMOUNT PICTURES CORPORATION INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT | 11/6/2012 | $0.00 | $0.00 |
| 22053 | WEINSTEIN GLOBAL FILM CORP. | STER-KINEKOR ENTERTAINMENT | WEINSTEIN GLOBAL FILM CORP INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT | 4/27/2010 | $0.00 | $0.00 |
| 22054 | WEINSTEIN GLOBAL FILM CORP. | STER-KINEKOR ENTERTAINMENT A DIVISION OF PRIMEDIA (PTY) LTD | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT | 5/18/2012 | $0.00 | $0.00 |
| 22055 | WEINSTEIN GLOBAL FILM CORP. | STER-KINEKOR ENTERTAINMENT A DIVISION OF PRIMEDIA (PTY) LTD | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT | 2/27/2015 | $0.00 | $0.00 |
| 22056 | WEINSTEIN GLOBAL FILM CORP. | STER-KINEKOR ENTERTAINMENT A DIVISION OF PRIMEDIA (PTY) LTD | NOTICE OF ASSIGNMENT | 10/21/2011 | $0.00 | $0.00 |
| 22057 | WEINSTEIN GLOBAL FILM CORP. | STER-KINEKOR ENTERTAINMENT A DIVISION OF PRIMEDIA (PTY) LTD | NOTICE OF ASSIGNMENT | 11/6/2012 | $0.00 | $0.00 |
| 22059 | WEINSTEIN GLOBAL FILM CORP. | STER-KINEKOR ENTERTAINMENT A DIVISION OF PRIMEDIA (PTY) LTD | NOTICE OF ASSIGNMENT | 5/30/2013 | $0.00 | $0.00 |
| 22060 | WEINSTEIN GLOBAL FILM CORP. | STER-KINEKOR PTY LTD | NOTICE AND ACKNOWLEDGMENT OF ASSIGNMENT | 5/25/2006 | $0.00 | $0.00 |
| 22061 | WEINSTEIN GLOBAL FILM CORP. | STER-KINEKOR PTY LTD. | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT | 6/5/2007 | $0.00 | $0.00 |
| 22062 | WEINSTEIN GLOBAL FILM CORP. | STER-KINKOR ENTERTAINMENT | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT | 11/6/2012 | $0.00 | $0.00 |
| 22063 | THE WEINSTEIN COMPANY LLC | STERLING THEATER INC | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 22064 | THE WEINSTEIN COMPANY LLC | STERLING THEATRE 2 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 22065 | THE WEINSTEIN COMPANY LLC | STERN ALTOONA ENTERPRISES, INC. | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 22066 | THE WEINSTEIN COMPANY LLC | STETSON, JARED | TALENT AGREEMENT | 7/3/2012 | $0.00 | $0.00 |
| 22067 | THE WEINSTEIN COMPANY LLC | STEVE & CINDY LOHRDING | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 22068 | THE WEINSTEIN COMPANY LLC | STEVE & HELGA ANDREWS | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 22069 | THE WEINSTEIN COMPANY LLC | STEVE & LANITH WHETSTONE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 22070 | THE WEINSTEIN COMPANY LLC | STEVE BARTON | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 22071 | THE WEINSTEIN COMPANY LLC | STEVE GLOYD - OSGOOD DAMN THEATRE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 22072 | THE WEINSTEIN COMPANY LLC | STEVE GRAY, JR. | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 22073 | THE WEINSTEIN COMPANY LLC | STEVE HALLOWELL & RICHARD LEAKE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 22075 | THE WEINSTEIN COMPANY LLC | STEVE KURSINSKY | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 22076 | THE WEINSTEIN COMPANY LLC | STEVE LINDSTROM & PEGGY FORKEN | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 22077 | THE WEINSTEIN COMPANY LLC | STEVE MCDONOUGH - VILLAGE FAMILY THEATER INC | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 22078 | THE WEINSTEIN COMPANY LLC | STEVE RODMAN | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 22079 | THE WEINSTEIN COMPANY LLC | STEVE SETSER | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 22080 | THE WEINSTEIN COMPANY LLC | STEVE SMALL | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 22081 | THE WEINSTEIN COMPANY LLC | STEVE SOWIN | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |

| CONTRACT NO. [DOCKET NO. 860] | DEBTOR(S) | CONTRACT COUNTERPARTY | CONTRACT TITLE | EFFECTIVE DATE | ORIGINAL CURE AMOUNT | ADDITIONAL CURE AMOUNT |
|---|---|---|---|---|---|---|
| 22082 | THE WEINSTEIN COMPANY LLC | STEVE WAKHAM | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 22083 | THE WEINSTEIN COMPANY LLC | STEVE WESTON DBA 21STCENTURYCINEMA | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 22084 | THE WEINSTEIN COMPANY LLC | STEVE WHITE FILMS INC | OPTION EXTENSION CHECKS | | $0.00 | $0.00 |
| 22085 | SMALL SCREEN TRADES LLC | STEVE YOCKEY INC | CERTIFICATE OF AUTHORSHIP | | $0.00 | $0.00 |
| 22086 | SMALL SCREEN TRADES LLC | STEVE YOCKEY INC F/S/O STEVE YOCKEY | WRITER AGREEMENT | 10/30/2015 | $0.00 | $0.00 |
| 22087 | THE WEINSTEIN COMPANY LLC | STEVEN ADAMI | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 22088 | THE WEINSTEIN COMPANY LLC | STEVEN DOUGHERTY | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 22089 | THE WEINSTEIN COMPANY LLC | STEVEN M KALB, PLC | NOTICE OF ESSENTIAL DELIVERY HAS BEEN ACCEPTED | 12/10/2009 | $0.00 | $0.00 |
| 22090 | THE WEINSTEIN COMPANY LLC | STEVEN R. MCQUEEN | CERTIFICATE OF ENGAGEMENT | 5/7/2009 | $0.00 | $0.00 |
| 22091 | THE WEINSTEIN COMPANY LLC | STEVEN R. MCQUEEN | CONFIRMATION DEAL MEMO | 5/7/2009 | $0.00 | $0.00 |
| 22092 | THE WEINSTEIN COMPANY LLC | STEVEN SIIG | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 22093 | THE WEINSTEIN COMPANY LLC | STEVEN TRUMBLE - FINE ARTS THEATRE PLACE LLC | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 22094 | THE WEINSTEIN COMPANY LLC | STEVEN TSAO | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 22095 | THE WEINSTEIN COMPANY LLC | STEVENS, DAVID | CREW DEAL MEMO | 2/20/2013 | $0.00 | $0.00 |
| 22096 | THE WEINSTEIN COMPANY LLC | STEVENS, JAIMIE | NON-UNION DEAL MEMO - GENERAL CREW | 1/14/2014 | $0.00 | $0.00 |
| 22097 | THE WEINSTEIN COMPANY LLC | STEVENSON, DESIREE | DEAL MEMO | 4/6/2015 | $0.00 | $0.00 |
| 22098 | SMALL SCREEN TRADES LLC | STEWART, DANIEL | CERTIFICATE OF AUTHORSHIP | | $0.00 | $0.00 |
| 22099 | SMALL SCREEN TRADES LLC | STEWART, DANIEL | CERTIFICATE OF AUTHORSHIP DTD 5/6/2016 | | $0.00 | $0.00 |
| 22100 | SMALL SCREEN TRADES LLC | STEWART, DANIEL | FREELANCE TELEVISION WRITER AGREEMENT | 7/8/2016 | $0.00 | $0.00 |
| 22101 | SMALL SCREEN TRADES LLC | STEWART, DANIEL | WRITER AGREEMENT | 7/8/2016 | $0.00 | $0.00 |
| 22102 | SMALL SCREEN TRADES LLC | STEWART, DANIEL AND GRIFFITH, NOAH | WRITER AGREEMENT | 5/6/2016 | $0.00 | $0.00 |
| 22103 | SMALL SCREEN TRADES LLC | STEWART, DANIEL; GRIFFITH, NOAH | CERTIFICATE OF AUTHORSHIP | 7/8/2016 | $0.00 | $0.00 |
| 22104 | THE WEINSTEIN COMPANY LLC | STEWART, PAUL | DEAL MEMO | 2/12/2013 | $0.00 | $0.00 |
| 22105 | TEAM PLAYERS, LLC | STIBER, INC. F/S/O STEVE LEFF | AMENDMENT TO BLIND SCRIPT AGREEMENT DTD 3/29/12 | | $0.00 | $0.00 |
| 22106 | WEINSTEIN GLOBAL FILM CORP | STICHTING FREEWAY CUSTODY | AMENDED AND RESTATED COLLECTION ACCOUNT MANAGEMENT AGREEMENT | | $0.00 | $0.00 |
| 22108 | WEINSTEIN GLOBAL FILM CORP | STICHTING FREEWAY CUSTODY | COLLECTION ACCOUNT MANAGEMENT AGREEMENT | 6/13/2013 | $0.00 | $0.00 |
| 22111 | WEINSTEIN TELEVISION LLC | STICKY PICTURES PTY LTD | DEAL MEMO | 10/14/2016 | $0.00 | $0.00 |
| 22112 | THE WEINSTEIN COMPANY LLC | STILES, JULIA | CERTIFICATE OF ENGAGEMENT | | $0.00 | $0.00 |
| 22113 | THE WEINSTEIN COMPANY LLC | STINTON COLIN | PACT/EQUITY CINEMA AGREEMENT OF 4 JANUARY 2016 STANDARD FORM OF ENGAGEMENT FOR ARTISTS IN CINEMA FILMS | 2/13/2017 | $0.00 | $0.00 |
| 22114 | THE WEINSTEIN COMPANY LLC | STINTON, COLIN | CASTING ADVICE NOTE | 1/20/2017 | $0.00 | $0.00 |
| 22115 | CURRENT WAR SPV, LLC / CURRENT FILMS UK LTD | STINTON, COLIN | CASTING ADVICE NOTICE | 1/20/2017 | $0.00 | $0.00 |
| 22116 | CURRENT WAR SPV, LLC / CURRENT FILMS UK LTD | STINTON, COLIN | PACT/EQUITY CINEMA AGREEMENT | 2/13/2017 | $0.00 | $0.00 |
| 22117 | THE WEINSTEIN COMPANY LLC | STINTON, COLIN | STANDARD FORM OF ENGAGEMENT | | $0.00 | $0.00 |
| 22118 | CURRENT WAR SPV, LLC / CURRENT FILMS UK LTD | STINTON, COLIN | STANDARD LIST OF SPECIAL STIPULATIONS FOR CINEMA | | $0.00 | $0.00 |
| 22121 | THE WEINSTEIN COMPANY LLC | STOCKHAUSEN, ADAM | PRODUCTION DESIGNER AGREEMENT | 3/24/2010 | $0.00 | $0.00 |
| 22122 | THE WEINSTEIN COMPANY LLC | STOCKTONS PLAZA (NEW OWNER, NEED PPWK) | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 22123 | THE WEINSTEIN COMPANY LLC | STOFF, ERWIN | AGREEMENT DTD 6/22/2004 | | $0.00 | $0.00 |
| 22124 | THE WEINSTEIN COMPANY LLC | STOFF, ERWIN | CERTIFICATE OF OWNERSHIP DTD 6/22/2004 | | $0.00 | $0.00 |
| 22125 | THE WEINSTEIN COMPANY LLC | STOFF, ERWIN | CHEF PROJECT AGREEMENT DTD 1/19/2007 | | $0.00 | $0.00 |
| 22126 | THE WEINSTEIN COMPANY LLC | STOLBERG, JOSH | AUTHOR CERTIFICATE | 7/20/2010 | $0.00 | $0.00 |
| 22127 | THE WEINSTEIN COMPANY LLC | STONE ANGELS | CONTRAT DE COPRODUCTION | 9/18/2012 | $0.00 | $0.00 |
| 22128 | THE WEINSTEIN COMPANY LLC | STONE ANGELS | CONTRAT TECHNICIEN/METTEUR EN SCENE LONG METRAGE | 9/18/2012 | $0.00 | $0.00 |
| 22129 | THE WEINSTEIN COMPANY LLC | STONE ANGELS SAS | GRACE DE MONACO - FIRST AMENDMENT | 9/20/2013 | $0.00 | $0.00 |
| 22130 | THE WEINSTEIN COMPANY LLC | STONE ANGELS SAS | GRACE OF MONACO - SECOND AMENDMENT | 5/6/2014 | $0.00 | $0.00 |
| 22131 | THE WEINSTEIN COMPANY LLC | STONE ANGELS SAS | GRACE OF MONACO - SIDE LETTER AGREEMENT | 5/6/2014 | $0.00 | $0.00 |
| 22132 | THE WEINSTEIN COMPANY LLC | STONE ANGELS SAS | CONTRAT DE CESSION DE DROITS AUTEUR REALISATEUR LONG METRAGE | 9/18/2012 | $0.00 | $0.00 |
| 22133 | THE WEINSTEIN COMPANY LLC | STONE ANGELS SAS | DEAL MEMO FOR "GRACE OF MONACO" | 2/27/2013 | $0.00 | $0.00 |
| 22134 | THE WEINSTEIN COMPANY LLC | STONE ANGELS SAS | EXCLUSIVE LICENSE AGREEMENT | 2/27/2013 | $0.00 | $0.00 |
| 22135 | THE WEINSTEIN COMPANY LLC | STONE ANGELS SAS | INSTRUMENT OF TRANSFER FOR "GRACE OF MONACO" | 2/27/2013 | $0.00 | $0.00 |
| 22136 | THE WEINSTEIN COMPANY LLC | STONE ANGELS SAS | MORTGAGE OF COPYRIGHT AND SECURITY AGREEMENT FOR "GRACE OF MONACO" | | $0.00 | $0.00 |
| 22137 | THE WEINSTEIN COMPANY LLC | STONE ANGELS SAS | SHORT FORM INSTRUMENT OF ASSIGNMENT | 7/12/2012 | $0.00 | $0.00 |
| 22138 | THE WEINSTEIN COMPANY LLC | STONE DRIVE IN | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 22139 | THE WEINSTEIN COMPANY LLC | STONE HARBOR 4 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 22140 | THE WEINSTEIN COMPANY LLC | STONE HARBOR THEATRE LLC | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 22141 | THE WEINSTEIN COMPANY LLC | STONE MANAGEMENT | PRODUCT PLACEMENT AGREEMENT | 7/16/2012 | $0.00 | $0.00 |
| 22142 | WEINSTEIN TELEVISION LLC | STONE MANAGEMENT INC | LETTER AGREEMENT DTD 2/28/2017 | | $0.00 | $0.00 |
| 22143 | WEINSTEIN TELEVISION LLC | STONE MANAGEMENT INC | LETTER AGREEMENT REGARDING PAYMENT TERMS IN CONNECTION WITH DIXIE CUPS/"PROJECT RUNAWAY" INTERGRATION DTD 2/28/2017 | | $0.00 | $0.00 |
| 22144 | THE WEINSTEIN COMPANY LLC | STONE MANAGEMENT OMC | RE: "SPY KIDS 4" STONE MANAGEMENT INC | 5/9/2011 | $0.00 | $0.00 |
| 22145 | THE WEINSTEIN COMPANY LLC | STONE THEATRES MANAGEMENT - HERMAN STONE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 22146 | THE WEINSTEIN COMPANY LLC | STONE VILLAGE PICTURES LLC | SETTLEMENT AGREEMENT | 9/1/2007 | $0.00 | $0.00 |
| 22148 | WEINSTEIN GLOBAL FILM CORP | STONE WALL ENTERTAINMENT | NOTICE OF ASSIGNMENT AND IRREVOCABLE AUTHORITY | | $0.00 | $0.00 |
| 22149 | THE WEINSTEIN COMPANY LLC | STONE, DOUG | COVER LETTER FOR OPTION PURCHASE AGREEMENT | 11/16/2011 | $0.00 | $0.00 |
| 22151 | WEINSTEIN TELEVISION LLC | STONE, OLIVER | MEMORANDUM OF AGREEMENT DTD 5/22/2017 | | $0.00 | $0.00 |
| 22152 | THE WEINSTEIN COMPANY LLC | STONE, TERRANCE | PERFORMER AGREEMENT | 4/11/2017 | $0.00 | $0.00 |
| 22154 | THE WEINSTEIN COMPANY LLC | STONEHENGE FINANCIAL SERVICES CORP | TAX CREDIT PURCHASE AND SALE AGREEMENT | 1/17/2014 | $0.00 | $0.00 |

EXHIBIT 1

| CONTRACT NO. [DOCKET NO. 860] | DEBTOR(S) | CONTRACT COUNTERPARTY | CONTRACT TITLE | EFFECTIVE DATE | ORIGINAL CURE AMOUNT | ADDITIONAL CURE AMOUNT |
|---|---|---|---|---|---|---|
| 22155 | WEINSTEIN PRODUCTIONS LLC/THE WEINSTEIN COMPANY LLC | STONEHENGE FINANCIAL SERVICES CORP | TAX CREDIT SERVICES AGREEMENT | 2/1/2012 | $0.00 | $0.00 |
| 22156 | WEINSTEIN PRODUCTIONS LLC | STONEHENGE FINANCIAL SERVICES CORPORATION | TAX CREDIT SERVICES AGREEMENT | 2/1/2012 | $0.00 | $0.00 |
| 22157 | THE WEINSTEIN COMPANY LLC | STONEWOOD CINEMA, LLC | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 22158 | THE WEINSTEIN COMPANY LLC | STONINGTON OPERA HOUSE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 22159 | WEINSTEIN GLOBAL FILM CORP | STORM WALL ENTERTAINMENT LIMITED | DIRECTOR REPLACEMENT AGREEMENT | | $0.00 | $0.00 |
| 22160 | THE WEINSTEIN COMPANY LLC | STORY AND FILM INC | AMENDMENT TO PRODUCER AGREEMENT | 12/6/2006 | $0.00 | $0.00 |
| 22161 | THE WEINSTEIN COMPANY LLC | STORY AND FILM INC | AMENDMENT TO PURCHASE AGREEMENT AND PRODUCER AGREEMENT | 8/15/2009 | $0.00 | $0.00 |
| 22162 | THE WEINSTEIN COMPANY LLC | STORY AND FILM INC | AMENDMENT TO PURCHASE AGREEMENT AND PRODUCER AGREEMENT | 9/2/2015 | $0.00 | $0.00 |
| 22163 | THE WEINSTEIN COMPANY LLC | STORY AND FILM INC | LETTER AGREEMENT | 12/6/2006 | $0.00 | $0.00 |
| 22164 | THE WEINSTEIN COMPANY LLC | STORY AND FILM INC | PRODUCER AGREEMENT | 8/15/2009 | $0.00 | $0.00 |
| 22165 | THE WEINSTEIN COMPANY LLC | STORY AND FILM INC | PURCHASE AGREEMENT AND PRODUCER AGREEMENT | 8/15/2009 | $0.00 | $0.00 |
| 22166 | THE WEINSTEIN COMPANY LLC | STORY AND FILM INC | SECOND AMENDMENT TO PRODUCER AGREEMENT | 11/1/2016 | $0.00 | $0.00 |
| 22167 | THE WEINSTEIN COMPANY LLC | STORY AND FILM INC | SETTLEMENT AGREEMENT AND MUTUAL RELEASE | 1/15/2008 | $0.00 | $0.00 |
| 22168 | THE WEINSTEIN COMPANY LLC | STORY AND FILM, INC | 2011 2ND AMENDMENT | 11/28/2011 | $0.00 | $0.00 |
| 22169 | THE WEINSTEIN COMPANY LLC | STORY AND FILM, INC | 2011 AMENDMENT | 4/26/2011 | $0.00 | $0.00 |
| 22170 | THE WEINSTEIN COMPANY LLC | STORY AND FILM, INC | SECOND AMENDMENT TO LETTER AGREEMENT | 1/17/2007 | $0.00 | $0.00 |
| 22171 | THE WEINSTEIN COMPANY LLC | STORY AND FILM, INC | SETTLEMENT AGREEMENT AND MUTUAL RELEASE | 1/15/2008 | $0.00 | $0.00 |
| 22172 | THE WEINSTEIN COMPANY LLC | STORY FACTORY, THE | COMPOSER AGREEMENT | 2/25/2011 | $0.00 | $0.00 |
| 22173 | THE WEINSTEIN COMPANY LLC | STORY FACTORY, THE | DEAL MEMO | 2/21/2013 | $0.00 | $0.00 |
| 22174 | THE WEINSTEIN COMPANY LLC | STORY THEATRE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 22175 | THE WEINSTEIN COMPANY LLC | STORYTELLER DISTIBUTION CO LLC | TERMINATION CONFIRMATION | 1/22/2016 | $0.00 | $0.00 |
| 22176 | THE WEINSTEIN COMPANY LLC | STORYVILLE CINEMA | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 22177 | THE WEINSTEIN COMPANY LLC | STOUGHTON CAFE 4 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 22178 | THE WEINSTEIN COMPANY LLC | STOWE CINEMA 3 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 22179 | THE WEINSTEIN COMPANY LLC | STRAND | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 22180 | THE WEINSTEIN COMPANY LLC | STRAND THEATRE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 22181 | THE WEINSTEIN COMPANY LLC | STRAND 2 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 22182 | THE WEINSTEIN COMPANY LLC | STRAND 2 (NEW OWNER, NEED PPWK) | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 22183 | THE WEINSTEIN COMPANY LLC | STRAND 3 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 22184 | THE WEINSTEIN COMPANY LLC | STRAND 4 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 22185 | THE WEINSTEIN COMPANY LLC | STRAND CAPITOL PERFORMING ARTS CENTER | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 22186 | THE WEINSTEIN COMPANY LLC | STRAND CINEMA 2 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 22187 | THE WEINSTEIN COMPANY LLC | STRAND THEATER | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 22188 | THE WEINSTEIN COMPANY LLC | STRAND THEATRE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 22189 | THE WEINSTEIN COMPANY LLC | STRAND THEATRE AND CULTURAL ARTS ASSOCIATION | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 22190 | THE WEINSTEIN COMPANY LLC | STRATEGIC COMMUNITY INVESTMENTS GR | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 22191 | THE WEINSTEIN COMPANY LLC | STRATEGIC MOTION VENTURES LLC | DEAL MEMO | 2/1/2012 | $0.00 | $0.00 |
| 22192 | THE WEINSTEIN COMPANY LLC | STRATEGY PR CONSULTING LLC | CONSULTING SERVICES AGREEMENT | 8/1/2014 | $0.00 | $0.00 |
| 22194 | THE WEINSTEIN COMPANY LLC | STRATUS FILM COMPANY LLC | EXCLUSIVE LICENSE AGREEMENT DTD 01/23/2005 | | $0.00 | $0.00 |
| 22195 | THE WEINSTEIN COMPANY LLC | STRATUS FILM COMPANY LLC | EXCLUSIVE LICENSE AGREEMENT DTD 1/23/2005 | | $0.00 | $0.00 |
| 22196 | THE WEINSTEIN COMPANY LLC | STRATUS FILM COMPANY LLC | RIGHTS LICENSE AGREEMENT | 1/23/2005 | $0.00 | $0.00 |
| 22199 | THE WEINSTEIN COMPANY LLC | STREAMLINE SOUND, INC | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 22209 | THE WEINSTEIN COMPANY LLC | STREVENS, HELEN | NON-UNION DEAL MEMO-GENERAL CREW | | $0.00 | $0.00 |
| 22210 | THE WEINSTEIN COMPANY LLC | STRIPED ZEBRA PRODUCTIONS | CONTESTANT AGREEMENT AND RELEASE PROVISIONS | 12/17/2012 | $0.00 | $0.00 |
| 22211 | THE WEINSTEIN COMPANY LLC | STROBEL, JOERG | DEAL MEMO | 5/16/2014 | $0.00 | $0.00 |
| 22212 | THE WEINSTEIN COMPANY LLC | STROCCHI, ELISA | NON-UNION DEAL MEMO | 5/2/2014 | $0.00 | $0.00 |
| 22213 | THE WEINSTEIN COMPANY LLC | STRONG MANAGEMENT | PERFORMER AGREEMENT | 5/29/2014 | $0.00 | $0.00 |
| 22214 | THE WEINSTEIN COMPANY LLC | STRONG, DANIEL | WHITE HOUSE BUTLER DANIEL STRONG WRITER DTD 3/31/2010 | | $0.00 | $0.00 |
| 22215 | THE WEINSTEIN COMPANY LLC | STRONG, DANIEL | WHITE HOUSE BUTLER DANIEL STRONG WRITER DTD 8/24/2010 | | $0.00 | $0.00 |
| 22216 | TEAM PLAYERS, LLC | STRONG, JAMES | CERTIFICATE OF ENGAGEMENT | | $0.00 | $0.00 |
| 22217 | THE WEINSTEIN COMPANY LLC | STROTHERS TWIN | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 22218 | THE WEINSTEIN COMPANY LLC | STROUD, JONATHAN | LITERARY RIGHTS ACQUISITION AGREEMENT FOR "THE BARTIMAEUS TRILOGY" | 7/3/2002 | $0.00 | $0.00 |
| 22219 | THE WEINSTEIN COMPANY LLC | STROUD, JONATHAN | MIRAMAX BOOKS AGREEMENT | 7/12/2002 | $0.00 | $0.00 |
| 22220 | THE WEINSTEIN COMPANY LLC | STRUKOVA, IVINA | NON-UNION DEAL MEMO - GENERAL CREW | 5/3/2014 | $0.00 | $0.00 |
| 22221 | THE WEINSTEIN COMPANY LLC | STRUTH, SUSAN | SERVICE PROVIDER DEAL MEMO | 3/5/2014 | $0.00 | $0.00 |
| 22222 | THE WEINSTEIN COMPANY LLC | STRUTHERS, CRISPIN | EDITOR AGREEMENT | 10/31/2011 | $0.00 | $0.00 |
| 22223 | THE WEINSTEIN COMPANY LLC | STRUTHERS, CRISPIN | RE: "SILVER LININGS PLAYBOOK" - CRISIN STRUTHERS - AMENDMENT TO EDITOR AGREEMENT | 7/25/2012 | $0.00 | $0.00 |
| 22224 | THE WEINSTEIN COMPANY LLC | STU RAMUSSEN | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 22225 | THE WEINSTEIN COMPANY LLC | STU SOFFER | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 22226 | THE WEINSTEIN COMPANY LLC | STUART CLARK | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 22227 | THE WEINSTEIN COMPANY LLC | STUART DEVELOPMENT CORP. / DBA THE MURPHY THE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 22228 | THE WEINSTEIN COMPANY LLC | STUART DRYBURGH PRODUCTIONS, INC. F/S/O STUART DRYBURGH | NO QUOTE DEAL, DIRECTOR OF PHOTOGRAPHY AGREEMENT W/INDUCEMENT | 9/9/2016 | $0.00 | $0.00 |
| 22229 | THE WEINSTEIN COMPANY LLC | STUART DRYBURGH PRODUCTIONS, INC. F/S/O STUART DRYBURGH | NO QUOTE DEAL, EXHIBIT "B", INDUCEMENT | 9/9/2016 | $0.00 | $0.00 |
| 22230 | THE WEINSTEIN COMPANY LLC | STUDIO 35 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 22231 | THE WEINSTEIN COMPANY LLC | STUDIO 37 | ARTIST AGREEMENT | 4/1/2011 | $0.00 | $0.00 |
| 22254 | THE WEINSTEIN COMPANY LLC | STUDIO CINEMA | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 22255 | THE WEINSTEIN COMPANY LLC | STUDIO LAMBERT USA INC | SUPERMARKET SUPERSTAR | 4/18/2012 | $0.00 | $0.00 |
| 22256 | THE WEINSTEIN COMPANY LLC | STUDIO LAMBERT USA INC | SUPERMARKET SUPERSTAR | 4/19/2012 | $0.00 | $0.00 |
| 22257 | THE WEINSTEIN COMPANY LLC | STUDIO LAMBERT USA INC | SUPERMARKET SUPERSTAR | 5/1/2012 | $0.00 | $0.00 |
| 22258 | THE WEINSTEIN COMPANY LLC | STUDIO LAMBERT USA INC | SUPERMARKET SUPERSTAR / DEBBI FIELDS | 4/18/2012 | $0.00 | $0.00 |

| CONTRACT NO. [DOCKET NO. 860] | DEBTOR(S) | CONTRACT COUNTERPARTY | CONTRACT TITLE | EFFECTIVE DATE | ORIGINAL CURE AMOUNT | ADDITIONAL CURE AMOUNT |
|---|---|---|---|---|---|---|
| 22259 | THE WEINSTEIN COMPANY LLC | STUDIO LAMBERT USA INC | AGREEMENT | 1/28/2013 | $0.00 | $0.00 |
| 22260 | THE WEINSTEIN COMPANY LLC | STUDIO LAMBERT USA INC | AGREEMENT | 1/11/2013 | $0.00 | $0.00 |
| 22261 | THE WEINSTEIN COMPANY LLC | STUDIO LAMBERT USA INC | NON-PRECEDENT - NO QUOTE BASIS | 4/24/2012 | $0.00 | $0.00 |
| 22263 | THE WEINSTEIN COMPANY LLC | STUDIO LAMBERT USA INC | STACY KEIBLER AGREEMENT | 4/24/2012 | $0.00 | $0.00 |
| 22264 | THE WEINSTEIN COMPANY LLC | STUDIO LAMBERT USA INC | SUPERMARKET SUPERSTAR AGREEMENT | 4/18/2012 | $0.00 | $0.00 |
| 22265 | THE WEINSTEIN COMPANY LLC | STUDIO LAMBERT USA INC | SUPERMARKET SUPERSTAR AGREEMENT | 4/24/2012 | $0.00 | $0.00 |
| 22266 | THE WEINSTEIN COMPANY LLC | STUDIO LAMBERT USA INC | SUPERSTARS AMENDMENT | 10/24/2012 | $0.00 | $0.00 |
| 22267 | THE WEINSTEIN COMPANY LLC | STUDIO LAMBERT USA, INC | CONFIDENTIAL PILOT PRODUCTION AGREEMENT PAC ID# 20367 | 10/6/2011 | $0.00 | $0.00 |
| 22268 | THE WEINSTEIN COMPANY LLC | STUDIO MOVIE GRILL | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 22269 | WEINSTEIN GLOBAL FILM CORP. | STUDIO SOLUTIONS GROUP | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT | 11/4/2010 | $0.00 | $0.00 |
| 22270 | WEINSTEIN GLOBAL FILM CORP. | STUDIO SOLUTIONS GROUP | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT | 5/19/2012 | $0.00 | $0.00 |
| 22271 | WEINSTEIN GLOBAL FILM CORP. | STUDIO SOLUTIONS GROUP | NOTICE OF ASSIGNMENT | 3/28/2011 | $0.00 | $0.00 |
| 22273 | WEINSTEIN GLOBAL FILM CORP. | STUDIO SOLUTIONS GROUP | NOTICE OF ASSIGNMENT | 10/21/2011 | $0.00 | $0.00 |
| 22277 | WEINSTEIN GLOBAL FILM CORP. | STUDIO SOLUTIONS GROUP, INC | INTERNATIONAL DISTRIBUTION AGREEMENT | 9/23/2023 | $0.00 | $0.00 |
| 22278 | WEINSTEIN GLOBAL FILM CORP. | STUDIO SOLUTIONS GROUP, INC | INTERNATIONAL DISTRIBUTION AGREEMENT | 8/30/2023 | $0.00 | $0.00 |
| 22279 | WEINSTEIN GLOBAL FILM CORP. | STUDIO SOLUTIONS GROUP, INC | INTERNATIONAL DISTRIBUTION AGREEMENT | 8/2/2024 | $0.00 | $0.00 |
| 22280 | WEINSTEIN GLOBAL FILM CORP. | STUDIO SOLUTIONS GROUP, INC | INTERNATIONAL DISTRIBUTION AGREEMENT | 8/16/2023 | $0.00 | $0.00 |
| 22283 | WEINSTEIN GLOBAL FILM CORP. | STUDIO SOLUTIONS GROUP, INC | INTERNATIONAL DISTRIBUTION AGREEMENT | 6/18/2023 | $0.00 | $0.00 |
| 22284 | WEINSTEIN GLOBAL FILM CORP. | STUDIO SOLUTIONS GROUP, INC | INTERNATIONAL DISTRIBUTION AGREEMENT | 3/21/2023 | $0.00 | $0.00 |
| 22285 | WEINSTEIN GLOBAL FILM CORP. | STUDIO SOLUTIONS GROUP, INC | INTERNATIONAL DISTRIBUTION AGREEMENT | 2016 | $0.00 | $0.00 |
| 22286 | WEINSTEIN GLOBAL FILM CORP. | STUDIO SOLUTIONS GROUP, INC | INTERNATIONAL DISTRIBUTION AGREEMENT | 2/23/2024 | $0.00 | $0.00 |
| 22287 | WEINSTEIN GLOBAL FILM CORP. | STUDIO SOLUTIONS GROUP, INC | INTERNATIONAL DISTRIBUTION AGREEMENT | 10/5/2023 | $0.00 | $0.00 |
| 22288 | WEINSTEIN GLOBAL FILM CORP. | STUDIO SOLUTIONS GROUP, INC | INTERNATIONAL DISTRIBUTION AGREEMENT | 10/15/2024 | $0.00 | $0.00 |
| 22289 | WEINSTEIN GLOBAL FILM CORP. | STUDIO SOLUTIONS GROUP, INC | INTERNATIONAL DISTRIBUTION AGREEMENT | 1/4/2023 | $0.00 | $0.00 |
| 22290 | WEINSTEIN GLOBAL FILM CORP. | STUDIO SOLUTIONS GROUP, INC | INTERNATIONAL DISTRIBUTION AGREEMENT | | $0.00 | $0.00 |
| 22291 | WEINSTEIN GLOBAL FILM CORP. | STUDIO SOLUTIONS GROUP, INC | INTERNATIONAL DISTRIBUTION AGREEMENT | 7/28/2018 | $0.00 | $0.00 |
| 22293 | WEINSTEIN GLOBAL FILM CORP. | STUDIO SOLUTIONS GROUP, INC | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT | 11/17/2010 | $0.00 | $0.00 |
| 22294 | WEINSTEIN GLOBAL FILM CORP. | STUDIO SOLUTIONS GROUP, INC | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT | 5/19/2012 | $0.00 | $0.00 |
| 22295 | WEINSTEIN GLOBAL FILM CORP. | STUDIO SOLUTIONS GROUP, INC | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT | 5/10/2010 | $0.00 | $0.00 |
| 22296 | WEINSTEIN GLOBAL FILM CORP. | STUDIO SOLUTIONS GROUP, INC | NOTICE & ACCEPTANCE OF ASSIGNMENT | 5/31/2012 | $0.00 | $0.00 |
| 22297 | WEINSTEIN GLOBAL FILM CORP. | STUDIO SOLUTIONS GROUP, INC | NOTICE OF ASSIGNMENT | 2/9/2011 | $0.00 | $0.00 |
| 22298 | WEINSTEIN GLOBAL FILM CORP. | STUDIO SOLUTIONS GROUP, INC | NOTICE OF ASSIGNMENT | 5/22/2009 | $0.00 | $0.00 |
| 22299 | WEINSTEIN GLOBAL FILM CORP. | STUDIO SOLUTIONS GROUP, INC | NOTICE OF ASSIGNMENT | 7/26/2012 | $0.00 | $0.00 |
| 22300 | WEINSTEIN GLOBAL FILM CORP. | STUDIO SOLUTIONS GROUP, INC | NOTICE OF ASSIGNMENT | 11/4/2010 | $0.00 | $0.00 |
| 22301 | THE WEINSTEIN COMPANY LLC | STUDIO SOLUTIONS GROUP, INC | OUTPUT AGREEMENT TERM SHEET | 11/11/2008 | $0.00 | $0.00 |
| 22302 | WEINSTEIN GLOBAL FILM CORP. | STUDIO SOUTIONS GROUP | WEINSTEIN GLOBAL FILM CORP INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT | 5/10/2010 | $0.00 | $0.00 |
| 22323 | THE WEINSTEIN COMPANY LLC | STUGGART TOWN CINEMA (WILLIAM E. GARDNER) | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 22324 | WEINSTEIN GLOBAL FILM CORP. | STUDO SOLUTIONS GROUP | NOTICE OF ASSIGNMENT | 7/16/2012 | $0.00 | $0.00 |
| 22325 | THE WEINSTEIN COMPANY LLC | STUNT EQUIPMENT INC F/S/O MARK CHADWICK | LOANOUT AGREEMENT | 1/7/2013 | $0.00 | $0.00 |
| 22326 | THE WEINSTEIN COMPANY LLC | STURRIDGE, CHARLES | CERTIFICATE OF ENGAGEMENT | | $0.00 | $0.00 |
| 22327 | THE WEINSTEIN COMPANY LLC | STURRIDGE, CHARLES | DIRECTOR AGREEMENT | 7/1/2008 | $0.00 | $0.00 |
| 22328 | THE WEINSTEIN COMPANY LLC | STUTTGART 2 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 22329 | THE WEINSTEIN COMPANY LLC | STYGIAN STREET INCORPORATED | ASSIGNMENT AND ASSUMPTION AGREEMENT | | $0.00 | $0.00 |
| 22330 | THE WEINSTEIN COMPANY LLC | STYGIAN STREET INCORPORATED | ASSIGNMENT AND ASSUMPTION AGREMENT | 8/26/2010 | $0.00 | $0.00 |
| 22331 | THE WEINSTEIN COMPANY LLC | STYGIAN STREET INCORPORATED | WRITER AGREEMENT | 8/26/2010 | $0.00 | $0.00 |
| 22333 | THE WEINSTEIN COMPANY LLC | SUBMERSIVE MEDIA | SOCIAL MEDIA STRATEGY AND MANAGEMENT FOR "THE CURRENT WAR" | 8/29/2017 | $0.00 | $0.00 |
| 22334 | THE WEINSTEIN COMPANY LLC | SUBRAMANIAM, SANGABALAN | CONTRACT FOR SERVICES | 8/14/2014 | $0.00 | $0.00 |
| 22335 | THE WEINSTEIN COMPANY LLC | SUBTERRESTRIAL DISTRIBUTION LIMITED | ACCEPTANCE OF ASSIGNMENT | | $0.00 | $0.00 |
| 22336 | THE WEINSTEIN COMPANY LLC | SUBTERRESTRIAL DISTRIBUTION LIMITED | EXCLUSIVE LICENSE AGREEMENT | 11/9/2012 | $0.00 | $0.00 |
| 22337 | THE WEINSTEIN COMPANY LLC | SUBTERRESTRIAL LIMITED | ACCEPTANCE OF ASSIGNMENT | | $0.00 | $0.00 |
| 22338 | THE WEINSTEIN COMPANY LLC | SUBY, MIKE | COMPOSER AGREEMENT | 8/8/2012 | $0.00 | $0.00 |
| 22339 | THE WEINSTEIN COMPANY LLC | SUCCESSFUL PICTURES INC | AGREEMENT DTD 6/22/2004 | | $0.00 | $0.00 |
| 22340 | THE WEINSTEIN COMPANY LLC | SUCCESSFUL PICTURES INC | AMENDS MEMO OF AGREEMENT DTD 6/29/2006 | 1/8/2007 | $0.00 | $0.00 |
| 22341 | THE WEINSTEIN COMPANY LLC | SUCCESSFUL PICTURES INC | DESIGNATION AMENDMENT DTD 1/8/2007 | | $0.00 | $0.00 |
| 22342 | TEAM PLAYERS, LLC | SUDDLESON, FELKER TOCZEK | SEPERATION OF RIGHTS AGREEMENT | 2/10/2015 | $0.00 | $0.00 |
| 22343 | THE WEINSTEIN COMPANY LLC | SUDSUK, ANUSIT | NON-UNION DEAL MEMO - GENERAL CREW | 5/12/2014 | $0.00 | $0.00 |
| 22344 | THE WEINSTEIN COMPANY LLC | SUE & ROY DRANSFIELD | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 22345 | THE WEINSTEIN COMPANY LLC | SUEARNA THAYALA | CONTRACT FOR SERVICES | 4/21/2014 | $0.00 | $0.00 |
| 22346 | WEINSTEIN GLOBAL FILM CORP. | SUEDWESTRUNFUNK | MULTI-PICTURE OUTPUT AGREEMENT DTD 8/9/06 | | $0.00 | $0.00 |
| 22347 | TEAM PLAYERS, LLC | SUGARCRANE ENTERTAINMENT | WRITING SERVICES AGREEMENT | 12/31/2014 | $0.00 | $0.00 |
| 22348 | THE WEINSTEIN COMPANY LLC | SUGLAND, HELEN | AMENDMENT NO 1 | 3/23/2011 | $0.00 | $0.00 |
| 22349 | THE WEINSTEIN COMPANY LLC | SUGLAND, HELEN | AMENDMENT NO 2 | 6/28/2013 | $0.00 | $0.00 |
| 22350 | THE WEINSTEIN COMPANY LLC | SUGLAND, HELEN | AMENDMENT NO 2 | 6/28/2013 | $0.00 | $0.00 |
| 22351 | THE WEINSTEIN COMPANY LLC | SUHANTO | SERVICE PROVIDER DEAL MEMO | 4/7/2014 | $0.00 | $0.00 |
| 22352 | THE WEINSTEIN COMPANY LLC | SUICK THEATRES | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 22353 | THE WEINSTEIN COMPANY LLC | SUIEYMEMOV, YERKEBULAN | SERVICE PROVIDER DEAL MEMO | 1/5/2014 | $0.00 | $0.00 |
| 22356 | THE WEINSTEIN COMPANY LLC | SUITE 750 WEST LLC | STANDARD SUBLEASE MULTI-TENANT DTD 08/16/2016 | | $0.00 | $0.00 |
| 22357 | THE WEINSTEIN COMPANY LLC | SUITE 750 WEST LLC | STANDARD SUBLEASE MULTI-TENANT DTD 8/16/2016 | | $0.00 | $0.00 |
| 22372 | THE WEINSTEIN COMPANY LLC | SULLIVAN COUNTY DRAMATIC WORKSHOP | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 22373 | THE WEINSTEIN COMPANY LLC | SULLIVAN, ROBB | ARTIST SERVICES AGREEMENT: EDITOR | 6/6/2016 | $0.00 | $0.00 |
| 22374 | THE WEINSTEIN COMPANY LLC | SULLIVAN, SADIE | PARTICIPANT AGREEMENT AND RELEASE | 12/17/2012 | $0.00 | $0.00 |
| 22375 | THE WEINSTEIN COMPANY LLC | SULLIVAN, TYSON | DAY PERFORMER CONTRACT | 2/20/2013 | $0.00 | $0.00 |
| 22376 | THE WEINSTEIN COMPANY LLC | SUM OF US INC | ASSIGNMENT AGREEMENT | 4/15/2012 | $0.00 | $0.00 |
| 22377 | THE WEINSTEIN COMPANY LLC | SUM OF US INC | DIRECTOR AGREEMENT | 5/28/2012 | $0.00 | $0.00 |
| 22378 | THE WEINSTEIN COMPANY LLC | SUM OF US INC | OPTION AGREEMENT | 6/1/2012 | $0.00 | $0.00 |
| 22379 | THE WEINSTEIN COMPANY LLC | SUMMER DRIVE-IN (FRMLY COMPUWARE D/I 3) | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |

| CONTRACT NO. [DOCKET NO. 860] | DEBTOR(S) | CONTRACT COUNTERPARTY | CONTRACT TITLE | EFFECTIVE DATE | ORIGINAL CURE AMOUNT | ADDITIONAL CURE AMOUNT |
|---|---|---|---|---|---|---|
| 22380 | THE WEINSTEIN COMPANY LLC | SUMMER, ERIC | AGREEMENT TO ASSIGN RIGHTS FOR A FEATURE LENGTH SCREENPLAY DTD 11/20/2010 | | $0.00 | $0.00 |
| 22381 | THE WEINSTEIN COMPANY LLC | SUMMER, ERIC | CONTRAT DE CESSION DE DROITS SCENARIO LONG METRAGE DTD 11/20/2010 | | $0.00 | $0.00 |
| 22382 | THE WEINSTEIN COMPANY LLC | SUMMER, ERIC | PARTICIPATION DTD 1/16/2013 | | $0.00 | $0.00 |
| 22383 | THE WEINSTEIN COMPANY LLC | SUMMERFIELD 5 (LAKESIDE) | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 22384 | THE WEINSTEIN COMPANY LLC | SUMMIT PLAZA THEATRE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 22385 | THE WEINSTEIN COMPANY LLC | SUN BASIN THEATRES | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 22416 | THE WEINSTEIN COMPANY LLC | SUN RAY CINEMA | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 22417 | THE WEINSTEIN COMPANY LLC | SUN SOUTH THEATRES - HAROLD SPEARS | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 22418 | THE WEINSTEIN COMPANY LLC | SUN THEATRE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 22419 | THE WEINSTEIN COMPANY LLC | SUN VALLEY COMPANY | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 22420 | THE WEINSTEIN COMPANY LLC | SUN VALLEY OPERA HOUSE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 22421 | THE WEINSTEIN COMPANY LLC | SUNATORN, NUMCHAI | NON-UNION DEAL MEMO - GENERAL CREW | 4/28/2014 | $0.00 | $0.00 |
| 22422 | THE WEINSTEIN COMPANY LLC | SUNCHASE CINEMA | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 22423 | THE WEINSTEIN COMPANY LLC | SUNDANCE FILM FESTIVAL | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 22424 | THE WEINSTEIN COMPANY LLC | SUNDANCE INSTITUTE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 22425 | WEINSTEIN TELEVISION LLC | SUNDANCE TV LLC | DEAL MEMO | | $0.00 | $0.00 |
| 22426 | WEINSTEIN TELEVISION LLC | SUNDANCE TV LLC | TERM SHEET DTD 1/6/2016 | | $0.00 | $0.00 |
| 22427 | WEINSTEIN TELEVISION LLC | SUNDANCETV LLC | DEAL TERM SHEET | 1/6/2016 | $0.00 | $0.00 |
| 22428 | WEINSTEIN TELEVISION LLC | SUNDANCETV LLC | GOMORRAH - DEAL TERM SHEET | 1/6/2016 | $0.00 | $0.00 |
| 22429 | WEINSTEIN GLOBAL FILM CORP | SUNDREAM MOTION PICTURES LIMITED | FIRST AMENDMENT TO MULTIPICTURE OUTPUT AGREEMENT DTD 3/11/2010 | | $0.00 | $0.00 |
| 22430 | WEINSTEIN GLOBAL FILM CORP | SUNDREAM MOTION PICTURES LIMITED | FOURTH AMENDMENT TO MULTIPICTURE OUTPUT AGREEMENT DTD 7/28/2014 | | $0.00 | $0.00 |
| 22431 | WEINSTEIN GLOBAL FILM CORP | SUNDREAM MOTION PICTURES LIMITED | INTERNATIONAL DISTRIBUTION AGREEMENT | 2/17/2023 | $0.00 | $0.00 |
| 22432 | WEINSTEIN GLOBAL FILM CORP | SUNDREAM MOTION PICTURES LIMITED | INTERNATIONAL DISTRIBUTION AGREEMENT | 6/10/2025 | $0.00 | $0.00 |
| 22433 | WEINSTEIN GLOBAL FILM CORP | SUNDREAM MOTION PICTURES LIMITED | INTERNATIONAL DISTRIBUTION AGREEMENT | 4/17/2023 | $0.00 | $0.00 |
| 22434 | WEINSTEIN GLOBAL FILM CORP | SUNDREAM MOTION PICTURES LIMITED | INTERNATIONAL DISTRIBUTION AGREEMENT | 4/1/2021 | $0.00 | $0.00 |
| 22435 | WEINSTEIN GLOBAL FILM CORP | SUNDREAM MOTION PICTURES LIMITED | INTERNATIONAL DISTRIBUTION AGREEMENT | 3/29/2022 | $0.00 | $0.00 |
| 22436 | WEINSTEIN GLOBAL FILM CORP | SUNDREAM MOTION PICTURES LIMITED | INTERNATIONAL DISTRIBUTION AGREEMENT | 3/26/2024 | $0.00 | $0.00 |
| 22437 | WEINSTEIN GLOBAL FILM CORP | SUNDREAM MOTION PICTURES LIMITED | INTERNATIONAL DISTRIBUTION AGREEMENT | 3/25/2022 | $0.00 | $0.00 |
| 22438 | WEINSTEIN GLOBAL FILM CORP | SUNDREAM MOTION PICTURES LIMITED | INTERNATIONAL DISTRIBUTION AGREEMENT | 3/19/2024 | $0.00 | $0.00 |
| 22440 | WEINSTEIN GLOBAL FILM CORP | SUNDREAM MOTION PICTURES LIMITED | INTERNATIONAL DISTRIBUTION AGREEMENT | 2015 | $0.00 | $0.00 |
| 22443 | WEINSTEIN GLOBAL FILM CORP | SUNDREAM MOTION PICTURES LIMITED | INTERNATIONAL DISTRIBUTION AGREEMENT | 2/21/2020 | $0.00 | $0.00 |
| 22444 | WEINSTEIN GLOBAL FILM CORP | SUNDREAM MOTION PICTURES LIMITED | INTERNATIONAL DISTRIBUTION AGREEMENT | 11/9/2018 | $0.00 | $0.00 |
| 22445 | WEINSTEIN GLOBAL FILM CORP | SUNDREAM MOTION PICTURES LIMITED | INTERNATIONAL DISTRIBUTION AGREEMENT | 11/3/2026 | $0.00 | $0.00 |
| 22446 | WEINSTEIN GLOBAL FILM CORP | SUNDREAM MOTION PICTURES LIMITED | INTERNATIONAL DISTRIBUTION AGREEMENT | 11/20/2020 | $0.00 | $0.00 |
| 22447 | WEINSTEIN GLOBAL FILM CORP | SUNDREAM MOTION PICTURES LIMITED | INTERNATIONAL DISTRIBUTION AGREEMENT | 11/14/2023 | $0.00 | $0.00 |
| 22448 | WEINSTEIN GLOBAL FILM CORP | SUNDREAM MOTION PICTURES LIMITED | INTERNATIONAL DISTRIBUTION AGREEMENT | 10/9/2022 | $0.00 | $0.00 |
| 22449 | WEINSTEIN GLOBAL FILM CORP | SUNDREAM MOTION PICTURES LIMITED | INTERNATIONAL DISTRIBUTION AGREEMENT | 10/6/2023 | $0.00 | $0.00 |
| 22450 | WEINSTEIN GLOBAL FILM CORP | SUNDREAM MOTION PICTURES LIMITED | INTERNATIONAL DISTRIBUTION AGREEMENT | 10/2/2019 | $0.00 | $0.00 |
| 22451 | WEINSTEIN GLOBAL FILM CORP | SUNDREAM MOTION PICTURES LIMITED | INTERNATIONAL DISTRIBUTION AGREEMENT | 10/15/2021 | $0.00 | $0.00 |
| 22452 | WEINSTEIN GLOBAL FILM CORP | SUNDREAM MOTION PICTURES LIMITED | INTERNATIONAL DISTRIBUTION AGREEMENT | 1/7/2022 | $0.00 | $0.00 |
| 22453 | WEINSTEIN GLOBAL FILM CORP | SUNDREAM MOTION PICTURES LIMITED | INTERNATIONAL DISTRIBUTION AGREEMENT | 1/24/2023 | $0.00 | $0.00 |
| 22454 | WEINSTEIN GLOBAL FILM CORP | SUNDREAM MOTION PICTURES LIMITED | INTERNATIONAL DISTRIBUTION AGREEMENT | 6/10/2023 | $0.00 | $0.00 |
| 22455 | WEINSTEIN GLOBAL FILM CORP | SUNDREAM MOTION PICTURES LIMITED | INTERNATIONAL DISTRIBUTION AGREEMENT | 2/28/2020 | $0.00 | $0.00 |
| 22456 | WEINSTEIN GLOBAL FILM CORP | SUNDREAM MOTION PICTURES LIMITED | INTERNATIONAL DISTRIBUTION AGREEMENT | 9/22/2017 | $0.00 | $0.00 |
| 22457 | WEINSTEIN GLOBAL FILM CORP | SUNDREAM MOTION PICTURES LIMITED | INTERNATIONAL DISTRIBUTION AGREEMENT | 9/8/2017 | $0.00 | $0.00 |
| 22458 | WEINSTEIN GLOBAL FILM CORP | SUNDREAM MOTION PICTURES LIMITED | INTERNATIONAL DISTRIBUTION AGREEMENT | 5/2/2018 | $0.00 | $0.00 |
| 22459 | WEINSTEIN GLOBAL FILM CORP | SUNDREAM MOTION PICTURES LIMITED | INTERNATIONAL DISTRIBUTION AGREEMENT | 9/28/2018 | $0.00 | $0.00 |
| 22460 | WEINSTEIN GLOBAL FILM CORP | SUNDREAM MOTION PICTURES LIMITED | INTERNATIONAL DISTRIBUTION AGREEMENT | 9/21/2018 | $0.00 | $0.00 |
| 22461 | WEINSTEIN GLOBAL FILM CORP | SUNDREAM MOTION PICTURES LIMITED | INTERNATIONAL DISTRIBUTION AGREEMENT | 9/18/2021 | $0.00 | $0.00 |
| 22462 | WEINSTEIN GLOBAL FILM CORP | SUNDREAM MOTION PICTURES LIMITED | INTERNATIONAL DISTRIBUTION AGREEMENT | 9/17/2022 | $0.00 | $0.00 |
| 22463 | WEINSTEIN GLOBAL FILM CORP | SUNDREAM MOTION PICTURES LIMITED | INTERNATIONAL DISTRIBUTION AGREEMENT | 9/10/2020 | $0.00 | $0.00 |
| 22464 | WEINSTEIN GLOBAL FILM CORP | SUNDREAM MOTION PICTURES LIMITED | INTERNATIONAL DISTRIBUTION AGREEMENT | 9 years following NOA (need NOA) | $0.00 | $0.00 |
| 22465 | WEINSTEIN GLOBAL FILM CORP | SUNDREAM MOTION PICTURES LIMITED | INTERNATIONAL DISTRIBUTION AGREEMENT | 8/21/2018 | $0.00 | $0.00 |
| 22466 | WEINSTEIN GLOBAL FILM CORP | SUNDREAM MOTION PICTURES LIMITED | INTERNATIONAL DISTRIBUTION AGREEMENT | 7/7/2020 | $0.00 | $0.00 |
| 22467 | WEINSTEIN GLOBAL FILM CORP | SUNDREAM MOTION PICTURES LIMITED | INTERNATIONAL DISTRIBUTION AGREEMENT | 6/8/2021 | $0.00 | $0.00 |
| 22468 | WEINSTEIN GLOBAL FILM CORP | SUNDREAM MOTION PICTURES LIMITED | INTERNATIONAL DISTRIBUTION AGREEMENT | 6/15/2024 | $0.00 | $0.00 |
| 22470 | THE WEINSTEIN COMPANY LLC | SUNDREAM MOTION PICTURES LIMITED | INTERNATIONAL DISTRIBUTION DEAL MEMO | 2/15/2010 | $0.00 | $0.00 |
| 22471 | THE WEINSTEIN COMPANY LLC | SUNDREAM MOTION PICTURES LIMITED | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT | 5/17/2012 | $0.00 | $0.00 |
| 22472 | THE WEINSTEIN COMPANY LLC | SUNDREAM MOTION PICTURES LIMITED | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT | 2/13/2013 | $0.00 | $0.00 |
| 22473 | WEINSTEIN GLOBAL FILM CORP | SUNDREAM MOTION PICTURES LIMITED | IRREVOCABLE INSTRUCTIONS AND NOTICE OF ACKNOWLEDGEMENT | | $0.00 | $0.00 |
| 22474 | WEINSTEIN GLOBAL FILM CORP | SUNDREAM MOTION PICTURES LIMITED | IRREVOCABLE INSTRUCTIONS TO NOTICE OF ACKNOWLEDGEMENT BY DISTRIBUTOR | | $0.00 | $0.00 |
| 22475 | THE WEINSTEIN COMPANY LLC | SUNDREAM MOTION PICTURES LIMITED | LICENSE AGREEMENT | 9/23/2008 | $0.00 | $0.00 |
| 22476 | WEINSTEIN GLOBAL FILM CORP | SUNDREAM MOTION PICTURES LIMITED | NOTICE & ACCEPTANCE OF ASSIGNMENT | 5/31/2012 | $0.00 | $0.00 |
| 22477 | WEINSTEIN GLOBAL FILM CORP | SUNDREAM MOTION PICTURES LIMITED | NOTICE OF ASSIGNMENT | 2/15/2010 | $0.00 | $0.00 |
| 22479 | WEINSTEIN GLOBAL FILM CORP | SUNDREAM MOTION PICTURES LIMITED | NOTICE OF ASSIGNMENT | 3/28/2011 | $0.00 | $0.00 |
| 22481 | WEINSTEIN GLOBAL FILM CORP | SUNDREAM MOTION PICTURES LIMITED | NOTICE OF ASSIGNMENT/HONG KONG | 12/16/2008 | $0.00 | $0.00 |
| 22482 | WEINSTEIN GLOBAL FILM CORP | SUNDREAM MOTION PICTURES LIMITED | NOTICE OF IRREVOCABLE ASSIGNMENT AND DIRECTION OF PAYMENT | 8/15/2012 | $0.00 | $0.00 |
| 22483 | WEINSTEIN GLOBAL FILM CORP | SUNDREAM MOTION PICTURES LIMITED | PAYMENT AGREEMENT | 8/4/2015 | $0.00 | $0.00 |
| 22484 | WEINSTEIN GLOBAL FILM CORP | SUNDREAM MOTION PICTURES LIMITED | PAYMENT AGREEMENT | 8/6/2012 | $0.00 | $0.00 |
| 22485 | WEINSTEIN GLOBAL FILM CORP | SUNDREAM MOTION PICTURES LIMITED | RESTATED MULTIPICTURE OUTPUT AGREEMENT DTD 9/14/2007 | | $0.00 | $0.00 |
| 22486 | WEINSTEIN GLOBAL FILM CORP | SUNDREAM MOTION PICTURES LIMITED | SECOND AMENDMENT TO MULTIPICTURE OUTPUT AGREEMENT DTD 2/11/2012 | | $0.00 | $0.00 |
| 22487 | WEINSTEIN GLOBAL FILM CORP | SUNDREAM MOTION PICTURES LIMITED | THIRD AMENDMENT TO MULTIPICTURE OUTPUT AGREEMENT DTD 6/22/2012 | | $0.00 | $0.00 |
| 22488 | WEINSTEIN GLOBAL FILM CORP. | SUNDREAM MOTION PICTURES LIMITED | NOTICE OF IRREVOCABLE ASSIGNMENT AND DIRECTION OF PAYMENT | 9/14/2007 | $0.00 | $0.00 |

| CONTRACT NO. [DOCKET NO. 860] | DEBTOR(S) | CONTRACT COUNTERPARTY | CONTRACT TITLE | EFFECTIVE DATE | ORIGINAL CURE AMOUNT | ADDITIONAL CURE AMOUNT |
|---|---|---|---|---|---|---|
| 22489 | THE WEINSTEIN COMPANY LLC | SUNFLOWER CINEMA | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 22490 | THE WEINSTEIN COMPANY LLC | SUNNY SLOPE ENTERTAINMENT INC | LOANOUT AGREEMENT | 3/16/2015 | $0.00 | $0.00 |
| 22491 | THE WEINSTEIN COMPANY LLC | SUNNYMARCH LTD | DISBURSEMENT AGREEMENT | | $0.00 | $0.00 |
| 22492 | THE WEINSTEIN COMPANY LLC | SUNNYMARCH LTD | EXECUTIVE PRODUCING SERVICES AGREEMENT | 5/2/2016 | $0.00 | $0.00 |
| 22493 | THE WEINSTEIN COMPANY LLC | SUNNYMARCH LTD | GUARANTY | 5/2/2016 | $0.00 | $0.00 |
| 22494 | THE WEINSTEIN COMPANY LLC | SUNNYMARCH LTD FSO B. CUMBERBATCH AND ADAM ACKLAND | GUARANTY | 5/2/2016 | $0.00 | $0.00 |
| 22495 | THE WEINSTEIN COMPANY LLC | SUNNYSIDE ENTERTAINMENT, INC | EXCLUSIVE LICENSE AGREEMENT | | $0.00 | $0.00 |
| 22496 | THE WEINSTEIN COMPANY LLC | SUN-RAY CINEMA | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 22497 | THE WEINSTEIN COMPANY LLC | SUNRISE THEATRE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 22498 | THE WEINSTEIN COMPANY LLC | SUNSET | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 22499 | THE WEINSTEIN COMPANY LLC | SUNSET BRONSON STUDIOS | FIRST AMENDMENT TO LEASE AGREEMENT | 2/8/2016 | $0.00 | $0.00 |
| 22500 | THE WEINSTEIN COMPANY LLC | SUNSET CINEMA CAFE INC | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 22501 | THE WEINSTEIN COMPANY LLC | SUNSET COMMUNITY THEATRE, INC | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 22502 | THE WEINSTEIN COMPANY LLC | SUNSET D/1 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 22503 | THE WEINSTEIN COMPANY LLC | SUNSET D/1 3 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 22504 | THE WEINSTEIN COMPANY LLC | SUNSET DI | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 22505 | THE WEINSTEIN COMPANY LLC | SUNSET DI - PLENTYWOOD | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 22506 | THE WEINSTEIN COMPANY LLC | SUNSET DRIVE IN | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 22507 | THE WEINSTEIN COMPANY LLC | SUNSET DRIVE IN THEATRE INC | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 22508 | THE WEINSTEIN COMPANY LLC | SUNSET PEQUOT LAKES | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 22509 | THE WEINSTEIN COMPANY LLC | SUNSET POINT CINEMA BAR & GRILLE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 22510 | THE WEINSTEIN COMPANY LLC | SUNSET THEATRE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 22511 | THE WEINSTEIN COMPANY LLC | SUNSTAR ENTERTAINMENT PTY LIMITED | NOVATION & VARIATION DEED | 5/23/2013 | $0.00 | $0.00 |
| 22512 | THE WEINSTEIN COMPANY LLC | SUNSTAR ENTERTAINMENT PTY LTD | DEAL MEMO | 2/4/2013 | $0.00 | $0.00 |
| 22513 | THE WEINSTEIN COMPANY LLC | SUNSTAR ENTERTAINMENT PTY LTD | DEAL MEMO DTD 2/4/2013 | | $0.00 | $0.00 |
| 22514 | THE WEINSTEIN COMPANY LLC | SUNSTAR ENTERTAINMENT PTY LTD | DEED OF ASSIGNMENT DTD 11/5/2012 | | $0.00 | $0.00 |
| 22515 | THE WEINSTEIN COMPANY LLC | SUNSTAR ENTERTAINMENT PTY LTD | LION (AKA "A LONG WAY HOME") ("PICTURE") - DEAL MEMO | 2/1/2013 | $0.00 | $0.00 |
| 22516 | THE WEINSTEIN COMPANY LLC | SUNSTAR ENTERTAINMENT PTY LTD | NOTICE OF EXERCISE OF OPTION DTD 11/13/2014 | | $0.00 | $0.00 |
| 22517 | THE WEINSTEIN COMPANY LLC | SUNSTAR ENTERTAINMENT PTY LTD | NOVATION AND VARIATION DEED DTD 2/4/2013 | | $0.00 | $0.00 |
| 22518 | THE WEINSTEIN COMPANY LLC | SUNSTAR ENTERTAINMENT PTY LTD | OPTION AGREEMENT - "LITTLE LOST BOY" | 11/5/2012 | $0.00 | $0.00 |
| 22519 | THE WEINSTEIN COMPANY LLC | SUNSTAR ENTERTAINMENT PTY LTD | OPTION AGREEMENT DTD 11/5/2012 | | $0.00 | $0.00 |
| 22520 | THE WEINSTEIN COMPANY LLC | SUNSTAR ENTERTAINMENT PTY LTD | SATISFACTION OF CONDITIONS LETTER DTD 8/13/2014 | | $0.00 | $0.00 |
| 22521 | THE WEINSTEIN COMPANY LLC | SUNSTAR ENTERTAINMENT PTY LTD | SIDE LETTER DTD 11/2/2012 | | $0.00 | $0.00 |
| 22522 | THE WEINSTEIN COMPANY LLC | SUNSTAR ENTERTAINMENT PTY LTD | SUNSTAR LETTER | 8/13/2014 | $0.00 | $0.00 |
| 22523 | THE WEINSTEIN COMPANY LLC | SUNTHRASAKARAN, NISHANTHI | CONTRACT FOR SERVICES | 4/10/2014 | $0.00 | $0.00 |
| 22524 | THE WEINSTEIN COMPANY LLC | SUNY - FREDONIA | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 22525 | THE WEINSTEIN COMPANY LLC | SUPARMAN, B RAHIMIE MOHD | CONTRACT FOR SERVICES | 4/7/2014 | $0.00 | $0.00 |
| 22554 | THE WEINSTEIN COMPANY LLC | SUPERIOR 71 DRIVE-IN | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 22555 | THE WEINSTEIN COMPANY LLC | SUPRATNO SUTIO SOSRODIRO | NON-UNION DEAL MEMO - GENERAL CREW | 10/8/2014 | $0.00 | $0.00 |
| 22556 | THE WEINSTEIN COMPANY LLC | SURASANGUAN, PICHET | NON-UNION DEAL MEMO - GENERAL CREW | 5/5/2014 | $0.00 | $0.00 |
| 22557 | THE WEINSTEIN COMPANY LLC | SURISA, SURISA | EQUIPMENT, TOOLS & KIT RENTAL AGREEMENT | | $0.00 | $0.00 |
| 22558 | THE WEINSTEIN COMPANY LLC | SURISA, SURISA | INDEPENDENT CONTRACTOR APPOINTMENT MEMORANDUM | 10/1/2008 | $0.00 | $0.00 |
| 22581 | THE WEINSTEIN COMPANY LLC | SURRENDER PRODUCTIONS INC | STOCK PLEDGE AGREEMENT DTD 8/11/2017 | | $0.00 | $0.00 |
| 22583 | THE WEINSTEIN COMPANY LLC | SURRY ARTS COUNCIL | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 22584 | THE WEINSTEIN COMPANY LLC | SUSAN C. ADAMSON, ESQ. | CONFIRMATION DEAL MEMO | 9/30/2011 | $0.00 | $0.00 |
| 22585 | THE WEINSTEIN COMPANY LLC | SUSAN LEE FONG ZHI | CONTRACT FOR SERVICES | 1/16/2014 | $0.00 | $0.00 |
| 22586 | THE WEINSTEIN COMPANY LLC | SUSAN W. PEDDY | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 22587 | THE WEINSTEIN COMPANY LLC | SUTHERLAND, ALYSSA | LOANOUT RIDER | 7/6/2016 | $0.00 | $0.00 |
| 22588 | THE WEINSTEIN COMPANY LLC | SUTHERLAND, ALYSSA | PERFORMER AGREEMENT | 6/30/2016 | $0.00 | $0.00 |
| 22589 | MARCO POLO PRODUCTIONS ASIA SDN BHD | SUTHERLAND, COLIN | SERVICE PROVIDER AGREEMENT | | $0.00 | $0.00 |
| 22590 | THE WEINSTEIN COMPANY LLC | SUTHERLAND, HANNAH | NON-UNION DEAL MEMO-GENERAL CREW | | $0.00 | $0.00 |
| 22591 | THE WEINSTEIN COMPANY LLC | SUTTER, KURT | WRITER AGREEMENT | 12/9/2010 | $0.00 | $0.00 |
| 22592 | THE WEINSTEIN COMPANY LLC | SUTTER, KURT | WRITER AGREEMENT DTD 12/9/2010 | | $0.00 | $0.00 |
| 22593 | THE WEINSTEIN COMPANY LLC | SUURVIK CINEMA | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 22594 | THE WEINSTEIN COMPANY LLC | SUWARDANI, EKI SEPTIA | NON UNION DEAL MEMO - GENERAL CREW | 8/10/2014 | $0.00 | $0.00 |
| 22595 | THE WEINSTEIN COMPANY LLC | SUZANN WHITE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 22596 | THE WEINSTEIN COMPANY LLC | SWAN DI THEATRE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 22597 | THE WEINSTEIN COMPANY LLC | SWANK MOTION PICTURES, INC. | DEAL MEMO | 11/1/2008 | $0.00 | $0.00 |
| 22598 | THE WEINSTEIN COMPANY LLC | SWANK MOTION PICTURES, INC. | DISTRIBUTION AGREEMENT | 5/10/2013 | $0.00 | $0.00 |
| 22599 | THE WEINSTEIN COMPANY LLC | SWANN, SAM | CASTING ADVICE NOTE | 1/24/2017 | $0.00 | $0.00 |
| 22600 | CURRENT WAR SPV, LLC / CURRENT FILMS UK LTD | SWANN, SAM | CASTING ADVICE NOTICE | 2/24/2017 | $0.00 | $0.00 |
| 22601 | THE WEINSTEIN COMPANY LLC | SWAROVSKI NORTH AMERICA LIMITED | AGREEMENT | 6/16/2011 | $0.00 | $0.00 |
| 22603 | MARCO POLO PRODUCTIONS ASIA (SDN BHD) | SWEE, TAM YEE | NUDITY RIDER | 11/1/2011 | $0.00 | $0.00 |
| 22604 | THE ACTORS GROUP LLC | SWEET & SALTY,INC | CERTIFICATE OF ENGAGEMENT | | $0.00 | $0.00 |
| 22605 | THE WEINSTEIN COMPANY LLC | SWEET CHILD INC | ACKNOWLEDGEMENT AND CONSENT | 3/22/2012 | $0.00 | $0.00 |
| 22606 | THE WEINSTEIN COMPANY LLC | SWEET CHILD INC | ACKNOWLEDGEMENT AND CONSENT DTD 3/22/2012 | | $0.00 | $0.00 |
| 22607 | THE WEINSTEIN COMPANY LLC | SWEET CHILD INC | CONFIRMATION NOTICE DTD 11/19/2008 | | $0.00 | $0.00 |
| 22608 | THE WEINSTEIN COMPANY LLC | SWEET ONION | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 22609 | CURRENT WAR SPV, LLC / CURRENT FILMS UK LTD | SWEET, TOM | APPLICATION FOR A LICENSE | | $0.00 | $0.00 |
| 22610 | CURRENT WAR SPV, LLC / CURRENT FILMS UK LTD | SWEET, TOM | CASTING ADVICE NOTICE | 1/18/2017 | $0.00 | $0.00 |
| 22611 | THE WEINSTEIN COMPANY LLC | SWEET, TOM | DAILY RATE | 1/18/2017 | $0.00 | $0.00 |
| 22612 | THE WEINSTEIN COMPANY LLC | SWEET, TOM | MINOR CAST AGREEMENT | 1/23/2017 | $0.00 | $0.00 |
| 22613 | CURRENT WAR SPV, LLC / CURRENT FILMS UK LTD | SWEET, TOM | MINOR CAST AGREEMENT | 1/23/2017 | $0.00 | $0.00 |
| 22614 | THE WEINSTEIN COMPANY LLC | SWEET, TOM | PERFORMANCE LICENSE APPLICATION | 7/2/2017 | $0.00 | $0.00 |

| CONTRACT NO. [DOCKET NO. 860] | DEBTOR(S) | CONTRACT COUNTERPARTY | CONTRACT TITLE | EFFECTIVE DATE | ORIGINAL CURE AMOUNT | ADDITIONAL CURE AMOUNT |
|---|---|---|---|---|---|---|
| 22615 | WEINSTEIN GLOBAL FILM CORP | SWEN INTERNATIONAL HOLDINGS | DIRECTION TO PAY ACKNOWLEDGEMENT | 8/5/2009 | $0.00 | $0.00 |
| 22616 | WEINSTEIN GLOBAL FILM CORP | SWEN INTERNATIONAL HOLDINGS | INTERNATIONAL DISTRIBUTION AGREEMENT | 8/21/2028 | $0.00 | $0.00 |
| 22617 | WEINSTEIN GLOBAL FILM CORP | SWEN INTERNATIONAL HOLDINGS | INTERNATIONAL DISTRIBUTION AGREEMENT | 3/19/2029 | $0.00 | $0.00 |
| 22618 | WEINSTEIN GLOBAL FILM CORP | SWEN INTERNATIONAL HOLDINGS | INTERNATIONAL DISTRIBUTION AGREEMENT | 3/22/2026 | $0.00 | $0.00 |
| 22619 | WEINSTEIN GLOBAL FILM CORP | SWEN INTERNATIONAL HOLDINGS | INTERNATIONAL DISTRIBUTION AGREEMENT | 3/26/2029 | $0.00 | $0.00 |
| 22620 | WEINSTEIN GLOBAL FILM CORP | SWEN INTERNATIONAL HOLDINGS | INTERNATIONAL DISTRIBUTION AGREEMENT | 3/27/2028 | $0.00 | $0.00 |
| 22621 | WEINSTEIN GLOBAL FILM CORP | SWEN INTERNATIONAL HOLDINGS | INTERNATIONAL DISTRIBUTION AGREEMENT | 4/1/2029 | $0.00 | $0.00 |
| 22622 | WEINSTEIN GLOBAL FILM CORP | SWEN INTERNATIONAL HOLDINGS | INTERNATIONAL DISTRIBUTION AGREEMENT | 5/27/2025 | $0.00 | $0.00 |
| 22623 | WEINSTEIN GLOBAL FILM CORP | SWEN INTERNATIONAL HOLDINGS | INTERNATIONAL DISTRIBUTION AGREEMENT | 5/9/2021 | $0.00 | $0.00 |
| 22624 | WEINSTEIN GLOBAL FILM CORP | SWEN INTERNATIONAL HOLDINGS | INTERNATIONAL DISTRIBUTION AGREEMENT | 7/20/2029 | $0.00 | $0.00 |
| 22625 | WEINSTEIN GLOBAL FILM CORP | SWEN INTERNATIONAL HOLDINGS | INTERNATIONAL DISTRIBUTION AGREEMENT | 7/30/2028 | $0.00 | $0.00 |
| 22626 | WEINSTEIN GLOBAL FILM CORP | SWEN INTERNATIONAL HOLDINGS | INTERNATIONAL DISTRIBUTION AGREEMENT | 8/2/2027 | $0.00 | $0.00 |
| 22627 | WEINSTEIN GLOBAL FILM CORP | SWEN INTERNATIONAL HOLDINGS | INTERNATIONAL DISTRIBUTION AGREEMENT | 8/30/2026 | $0.00 | $0.00 |
| 22629 | WEINSTEIN GLOBAL FILM CORP | SWEN INTERNATIONAL HOLDINGS | INTERNATIONAL DISTRIBUTION AGREEMENT | 9/15/2025 | $0.00 | $0.00 |
| 22630 | WEINSTEIN GLOBAL FILM CORP | SWEN INTERNATIONAL HOLDINGS | INTERNATIONAL DISTRIBUTION AGREEMENT | 9/17/2029 | $0.00 | $0.00 |
| 22631 | WEINSTEIN GLOBAL FILM CORP | SWEN INTERNATIONAL HOLDINGS | INTERNATIONAL DISTRIBUTION AGREEMENT | 6/10/2028 | $0.00 | $0.00 |
| 22633 | WEINSTEIN GLOBAL FILM CORP | SWEN INTERNATIONAL HOLDINGS | INTERNATIONAL DISTRIBUTION AGREEMENT | 8/1/2025 | $0.00 | $0.00 |
| 22634 | WEINSTEIN GLOBAL FILM CORP | SWEN INTERNATIONAL HOLDINGS | INTERNATIONAL DISTRIBUTION AGREEMENT | 7/26/2026 | $0.00 | $0.00 |
| 22635 | WEINSTEIN GLOBAL FILM CORP | SWEN INTERNATIONAL HOLDINGS | INTERNATIONAL DISTRIBUTION AGREEMENT | 1/7/2029 | $0.00 | $0.00 |
| 22636 | WEINSTEIN GLOBAL FILM CORP | SWEN INTERNATIONAL HOLDINGS | INTERNATIONAL DISTRIBUTION AGREEMENT | 10/15/2027 | $0.00 | $0.00 |
| 22637 | WEINSTEIN GLOBAL FILM CORP | SWEN INTERNATIONAL HOLDINGS | INTERNATIONAL DISTRIBUTION AGREEMENT | 10/4/2030 | $0.00 | $0.00 |
| 22638 | WEINSTEIN GLOBAL FILM CORP | SWEN INTERNATIONAL HOLDINGS | INTERNATIONAL DISTRIBUTION AGREEMENT | 11/14/2028 | $0.00 | $0.00 |
| 22639 | WEINSTEIN GLOBAL FILM CORP | SWEN INTERNATIONAL HOLDINGS | INTERNATIONAL DISTRIBUTION AGREEMENT | 11/20/2028 | $0.00 | $0.00 |
| 22640 | WEINSTEIN GLOBAL FILM CORP | SWEN INTERNATIONAL HOLDINGS | INTERNATIONAL DISTRIBUTION AGREEMENT | 11/24/2029 | $0.00 | $0.00 |
| 22641 | WEINSTEIN GLOBAL FILM CORP | SWEN INTERNATIONAL HOLDINGS | INTERNATIONAL DISTRIBUTION AGREEMENT | 3/12/2030 | $0.00 | $0.00 |
| 22642 | WEINSTEIN GLOBAL FILM CORP | SWEN INTERNATIONAL HOLDINGS | INTERNATIONAL DISTRIBUTION AGREEMENT | 11/3/2026 | $0.00 | $0.00 |
| 22644 | WEINSTEIN GLOBAL FILM CORP | SWEN INTERNATIONAL HOLDINGS | INTERNATIONAL DISTRIBUTION AGREEMENT | 1/16/2029 | $0.00 | $0.00 |
| 22645 | WEINSTEIN GLOBAL FILM CORP | SWEN INTERNATIONAL HOLDINGS | INTERNATIONAL DISTRIBUTION AGREEMENT | 12/17/2029 | $0.00 | $0.00 |
| 22648 | WEINSTEIN GLOBAL FILM CORP | SWEN INTERNATIONAL HOLDINGS | INTERNATIONAL DISTRIBUTION AGREEMENT | 2/13/2027 | $0.00 | $0.00 |
| 22649 | WEINSTEIN GLOBAL FILM CORP | SWEN INTERNATIONAL HOLDINGS | INTERNATIONAL DISTRIBUTION AGREEMENT | 2/21/2028 | $0.00 | $0.00 |
| 22651 | WEINSTEIN GLOBAL FILM CORP | SWEN INTERNATIONAL HOLDINGS | INTERNATIONAL DISTRIBUTION AGREEMENT | 2/23/2027 | $0.00 | $0.00 |
| 22653 | WEINSTEIN GLOBAL FILM CORP | SWEN INTERNATIONAL HOLDINGS | INTERNATIONAL DISTRIBUTION AGREEMENT | 11/29/2031 | $0.00 | $0.00 |
| 22654 | WEINSTEIN GLOBAL FILM CORP. | SWEN INTERNATIONAL HOLDINGS | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT | 5/18/2012 | $0.00 | $0.00 |
| 22655 | WEINSTEIN GLOBAL FILM CORP. | SWEN INTERNATIONAL HOLDINGS | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT | 5/20/2008 | $0.00 | $0.00 |
| 22656 | WEINSTEIN GLOBAL FILM CORP. | SWEN INTERNATIONAL HOLDINGS | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT | 5/18/2012 | $0.00 | $0.00 |
| 22657 | WEINSTEIN GLOBAL FILM CORP. | SWEN INTERNATIONAL HOLDINGS | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT | 5/15/2011 | $0.00 | $0.00 |
| 22658 | WEINSTEIN GLOBAL FILM CORP. | SWEN INTERNATIONAL HOLDINGS | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT | 11/21/2010 | $0.00 | $0.00 |
| 22659 | WEINSTEIN GLOBAL FILM CORP. | SWEN INTERNATIONAL HOLDINGS | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT | 5/15/2011 | $0.00 | $0.00 |
| 22660 | WEINSTEIN GLOBAL FILM CORP. | SWEN INTERNATIONAL HOLDINGS | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT | 11/13/2012 | $0.00 | $0.00 |
| 22661 | WEINSTEIN GLOBAL FILM CORP. | SWEN INTERNATIONAL HOLDINGS | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT | 11/10/2009 | $0.00 | $0.00 |
| 22662 | WEINSTEIN GLOBAL FILM CORP. | SWEN INTERNATIONAL HOLDINGS | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT | 11/10/2009 | $0.00 | $0.00 |
| 22663 | WEINSTEIN GLOBAL FILM CORP. | SWEN INTERNATIONAL HOLDINGS | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT | 2/5/2013 | $0.00 | $0.00 |
| 22664 | WEINSTEIN GLOBAL FILM CORP. | SWEN INTERNATIONAL HOLDINGS | IRREVOCABLE INSTRUCTIONS TO NOTICE OF ACKNOWLEDGEMENT BY DISTRIBUTOR | | $0.00 | $0.00 |
| 22665 | WEINSTEIN GLOBAL FILM CORP. | SWEN INTERNATIONAL HOLDINGS | NOTICE & ACCEPTANCE OF ASSIGNMENT | 6/4/2012 | $0.00 | $0.00 |
| 22666 | WEINSTEIN GLOBAL FILM CORP. | SWEN INTERNATIONAL HOLDINGS | NOTICE OF ASSIGNMENT | 3/28/2011 | $0.00 | $0.00 |
| 22667 | THE WEINSTEIN COMPANY LLC | SWEN INTERNATIONAL HOLDINGS | NOTICE OF ASSIGNMENT | 9/22/2010 | $0.00 | $0.00 |
| 22668 | WEINSTEIN GLOBAL FILM CORP. | SWEN INTERNATIONAL HOLDINGS | NOTICE OF ASSIGNMENT | 11/18/2011 | $0.00 | $0.00 |
| 22669 | WEINSTEIN GLOBAL FILM CORP. | SWEN INTERNATIONAL HOLDINGS | NOTICE OF ASSIGNMENT | 8/13/2012 | $0.00 | $0.00 |
| 22670 | WEINSTEIN GLOBAL FILM CORP. | SWEN INTERNATIONAL HOLDINGS | NOTICE OF ASSIGNMENT | 10/27/2010 | $0.00 | $0.00 |
| 22671 | WEINSTEIN GLOBAL FILM CORP. | SWEN INTERNATIONAL HOLDINGS | NOTICE OF ASSIGNMENT | 11/13/2012 | $0.00 | $0.00 |
| 22672 | WEINSTEIN GLOBAL FILM CORP. | SWEN INTERNATIONAL HOLDINGS | NOTICE OF ASSIGNMENT | 5/2/2009 | $0.00 | $0.00 |
| 22673 | WEINSTEIN GLOBAL FILM CORP. | SWEN INTERNATIONAL HOLDINGS | WEINSTEIN GLOBAL FILM CORP INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT | 11/10/2009 | $0.00 | $0.00 |
| 22674 | WEINSTEIN GLOBAL FILM CORP. | SWEN INTERNATIONAL HOLDINGS LLC | NOTICE OF ASSIGNMENT | 1/20/2011 | $0.00 | $0.00 |
| 22675 | WEINSTEIN GLOBAL FILM CORP. | SWEN INTERNATIONAL HOLINGS LLC | NOTICE OF ASSIGNMENT | 7/17/2012 | $0.00 | $0.00 |
| 22676 | THE WEINSTEIN COMPANY LLC | SWERDLOW, EZRA | UNIT PRODUCTION MANAGER, ASST DIRECTOR, ASSOCIATE DIRECTOR DEAL MEMORANDUM | 4/1/2014 | $0.00 | $0.00 |
| 22677 | THE WEINSTEIN COMPANY LLC | SY, OMAR | CONFIRMATION DEAL MEMO | 7/12/2014 | $0.00 | $0.00 |
| 22678 | THE WEINSTEIN COMPANY LLC | SYAZWAN BIN ZAINAL AKBAR | CONTRACT FOR SERVICES | 7/1/2014 | $0.00 | $0.00 |
| 22679 | THE WEINSTEIN COMPANY LLC | SYBIL HILLMAN | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 22681 | THE WEINSTEIN COMPANY LLC | SYCAMORE THEATRE 3 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 22682 | THE WEINSTEIN COMPANY LLC | SYKES, PLUM | MIRAMAX BOOKS AMENDMENT | 9/2/2004 | $0.00 | $0.00 |
| 22683 | THE WEINSTEIN COMPANY LLC | SYKES, PLUM | PUBLICATION RIGHTS AGREEMENT | 9/2/2004 | $0.00 | $0.00 |
| 22684 | THE WEINSTEIN COMPANY LLC | SYLVIA THEATRE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 22685 | THE WEINSTEIN COMPANY LLC | SYMPHONY SPACE INC | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 22686 | THE WEINSTEIN COMPANY LLC | SYN 13-24 D/I | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 22687 | THE WEINSTEIN COMPANY LLC | SYNDICATE MANAGEMENT LLC | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 22688 | THE WEINSTEIN COMPANY LLC | SYNDICATED BAR THEATER KITCHEN | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 22690 | THE WEINSTEIN COMPANY LLC | SYRACUSE CHAMBER OF COMMERCE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 22691 | THE WEINSTEIN COMPANY LLC | SYUFY ENTERPRISES | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 22692 | THE WEINSTEIN COMPANY LLC | SZ FILMS, LLC | PRODUCER AGREEMENT | 3/3/2017 | $0.00 | $0.00 |
| 22693 | THE WEINSTEIN COMPANY LLC | SZOHRO PRODUCTIONS INC F/S/O JESSICA SZOHR | RE: "PIRANHA":CONFIRMATION DEAL MEMO/JESSICA SZOHR | 5/1/2009 | $0.00 | $0.00 |
| 22695 | THE WEINSTEIN COMPANY LLC | SZT PROMOTIONS INC. | CERTIFICATE OF ENGAGEMENT AND AGREEMENT | 10/21/2011 | $0.00 | $0.00 |
| 22695 | THE WEINSTEIN COMPANY LLC | SZT PROMOTIONS, INC | CERTIFICATE OF ENGAGEMENT AND AGREEMENT | 10/21/2011 | $0.00 | $0.00 |
| 22696 | THE WEINSTEIN COMPANY LLC | SZUCS ALEXANDRA | MARCO POLO PRODUCTIONS ASIE, SDN BHD | 5/13/2014 | $0.00 | $0.00 |
| 22697 | MARCO POLO PRODUCTIONS ASIA SDN BHD | SZUCS, ALEXANDRA | SERVICE PROVIDER AGREEMENT | 5/13/2014 | $0.00 | $0.00 |
| 22698 | THE WEINSTEIN COMPANY LLC | T A A ENTERTAINMENT INC. | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 22699 | THE WEINSTEIN COMPANY LLC | T & K ENTERPRISES, INC. | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |

EXHIBIT 1

| CONTRACT NO. [DOCKET NO. 860] | DEBTOR(S) | CONTRACT COUNTERPARTY | CONTRACT TITLE | EFFECTIVE DATE | ORIGINAL CURE AMOUNT | ADDITIONAL CURE AMOUNT |
|---|---|---|---|---|---|---|
| 22700 | THE WEINSTEIN COMPANY LLC | T AND T TWIN 1 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 22701 | THE WEINSTEIN COMPANY LLC | T C PRODUCTIONS INC | CONFIRMATION DEAL MEMO AND AGREEMENT | 7/26/2012 | $0.00 | $0.00 |
| 22702 | THE WEINSTEIN COMPANY LLC | TABERNACLE BOARDWALK MINISTRIES, LLC | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 22703 | THE WEINSTEIN COMPANY LLC | TAECHATHUMMARAT, HARIT | NON-UNION DEAL MEMO - GENERAL CREW | 6/1/2014 | $0.00 | $0.00 |
| 22706 | THE WEINSTEIN COMPANY LLC | TAHARI, ELIE | GUEST JUDGE PANELIST AGREEMENT, RELEASE & ARBITRATION PROVISION | | $0.00 | $0.00 |
| 22707 | THE WEINSTEIN COMPANY LLC | TAHOE ART HAUS | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 22708 | THE WEINSTEIN COMPANY LLC | TAHQUA-LAND | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 22709 | THE WEINSTEIN COMPANY LLC | TAI CHOO YEE | CONTRACT FOR SERVICES | 7/1/2014 | $0.00 | $0.00 |
| 22710 | THE WEINSTEIN COMPANY LLC | TAI KHAI SHEN | CONTRACT FOR SERVICES | 8/11/2014 | $0.00 | $0.00 |
| 22711 | THE WEINSTEIN COMPANY LLC | TAIEB, GREGORY J | SYNCHRONIZATION AND MASTER USE LICENSE FOR MOTION PICTURE | 3/17/2015 | $0.00 | $0.00 |
| 22712 | THE WEINSTEIN COMPANY LLC | TAIKO PICTURES, LLC | EXCLUSIVE LICENSE AGREEMENT | | $0.00 | $0.00 |
| 22713 | THE WEINSTEIN COMPANY LLC | TAIKO PICTURES, LLC | EXCLUSIVE LICENSE AGREMENT DATED 4/22/2014 FOR THE PICTURE "EVERLY" | | $0.00 | $0.00 |
| 22714 | THE WEINSTEIN COMPANY LLC | TAILBY, HAZELLE JAY | NON-UNION DEAL MEMO-GENERAL CREW | 5/31/2014 | $0.00 | $0.00 |
| 22715 | THE WEINSTEIN COMPANY LLC | TAJJ MEDIA (U.S.) INC. | ACKNOWLEDGEMENT | 4/13/2012 | $0.00 | $0.00 |
| 22716 | THE WEINSTEIN COMPANY LLC | TAJJ MEDIA (U.S.) INC. | AGREEMENT | 3/7/2012 | $0.00 | $0.00 |
| 22718 | THE WEINSTEIN COMPANY LLC | TAJJ MEDIA (U.S.) INC. | DEAL MEMO | 2/29/2012 | $0.00 | $0.00 |
| 22719 | THE WEINSTEIN COMPANY LLC | TAJJ MEDIA (U.S.) INC. | RECORDATION OF DISTRIBUTION AGREEMENT | 3/7/2012 | $0.00 | $0.00 |
| 22720 | THE WEINSTEIN COMPANY LLC | TAJJ MEDIA (U.S.) INC. | TERMINATION AGREEMENT | 12/10/2012 | $0.00 | $0.00 |
| 22722 | THE WEINSTEIN COMPANY LLC | TAJJ MEDIA (US) INC | DEVELOPMENT AGREEMENT | | $0.00 | $0.00 |
| 22723 | THE WEINSTEIN COMPANY LLC | TAJJ MEDIA (US) INC | EXHIBIT A COPYRIGHT ASSIGNMENT | 9/21/2011 | $0.00 | $0.00 |
| 22724 | THE WEINSTEIN COMPANY LLC | TAJJ MEDIA (US) INC | PRODUCTION SERVICES AGREEMENT | 10/31/2011 | $0.00 | $0.00 |
| 22725 | THE WEINSTEIN COMPANY LLC | TAJJ MEDIA (US) INC | EXCLUSIVE LICENSE AGREEMENT | | $0.00 | $0.00 |
| 22726 | THE WEINSTEIN COMPANY LLC | TAJJ MEDIA INC | PENTHOUSE NORTH EXCLUSIVE LICENSE AGREEMENT | 10/5/2011 | $0.00 | $0.00 |
| 22727 | THE WEINSTEIN COMPANY LLC | TAJJ MEDIA INC | PENTHOUSE NORTH FIRST AMENDMENT | 1/16/2013 | $0.00 | $0.00 |
| 22728 | THE WEINSTEIN COMPANY LLC | TAKE THE DOG LLC | DEAL MEMO | 2/15/2012 | $0.00 | $0.00 |
| 22729 | THE WEINSTEIN COMPANY LLC | TAKES ALL KINDS FILMS, INC | DIRECTOR AGREEMENT | 3/15/2015 | $0.00 | $0.00 |
| 22730 | THE WEINSTEIN COMPANY LLC | TALAMASCA INC | JUDGE PANELIST AGREEMENT, RELEASE & ARBITRATION PROVISION | 8/1/2011 | $0.00 | $0.00 |
| 22731 | SMALL SCREEN TRADES LLC | TALBOTT DANIEL | CERTIFICATE OF AUTHORSHIP | | $0.00 | $0.00 |
| 22732 | SMALL SCREEN TRADES LLC | TALBOTT, DANIEL | FREELANCE TELEVISION WRITER AGREEMENT | 7/8/2016 | $0.00 | $0.00 |
| 22733 | SMALL SCREEN TRADES LLC | TALBOTT, DANIEL | AGREEMENT DTD 5/6/2016 | 5/6/2016 | $0.00 | $0.00 |
| 22734 | SMALL SCREEN TRADES LLC | TALBOTT, DANIEL | CERTIFICATE OF AUTHORSHIP | | $0.00 | $0.00 |
| 22735 | SMALL SCREEN TRADES LLC | TALBOTT, DANIEL | WRITER AGREEMENT | 5/6/2016 | $0.00 | $0.00 |
| 22736 | THE WEINSTEIN COMPANY LLC | TALENTGROUP | PERFORMER AGREEMENT | 4/25/2014 | $0.00 | $0.00 |
| 22737 | THE WEINSTEIN COMPANY LLC | TALK MIRAMAX BOOKS | PUBLICATION RIGHTS AGREEMENT | 11/29/2001 | $0.00 | $0.00 |
| 22738 | THE WEINSTEIN COMPANY LLC | TALK MIRAMAX BOOKS | PUBLICATION RIGHTS AGREEMENT | 7/25/2002 | $0.00 | $0.00 |
| 22739 | THE WEINSTEIN COMPANY LLC | TALK MIRAMAX BOOKS | TALK MIRAMAX BOOKS AGREEMENT | 12/12/2001 | $0.00 | $0.00 |
| 22740 | THE WEINSTEIN COMPANY LLC | TALK MIRAMAX BOOKS | TALK MIRAMAX BOOKS AGREEMENT | 7/17/2001 | $0.00 | $0.00 |
| 22741 | THE WEINSTEIN COMPANY LLC | TALK MIRAMAX BOOKS | TALK MIRAMAX BOOKS AMENDMENT | | $0.00 | $0.00 |
| 22742 | THE WEINSTEIN COMPANY LLC | TALLY HO 2 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 22743 | THE WEINSTEIN COMPANY LLC | TALOR-KLAUS, BEX | PERFORMER AGREEMENT | 8/13/2014 | $0.00 | $0.00 |
| 22744 | THE WEINSTEIN COMPANY LLC | TAMAN DESA PERALING | CONTRACT FOR SERVICES | 4/7/2014 | $0.00 | $0.00 |
| 22745 | THE WEINSTEIN COMPANY LLC | TAMAN SKUDAL BARU | CONTRACT FOR SERVICES | 6/30/2014 | $0.00 | $0.00 |
| 22746 | THE WEINSTEIN COMPANY LLC | TAMAN TUN TEJA | CONTRACT FOR SERVICES | 6/9/2014 | $0.00 | $0.00 |
| 22747 | THE WEINSTEIN COMPANY LLC | TAMARA BERGBOWER - BERGBOWER RENTAL LLC | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 22748 | THE WEINSTEIN COMPANY LLC | TAMASY, PAUL | CHAIN OF TITLE | | $0.00 | $0.00 |
| 22749 | MARCO POLO PRODUCTIONS ASIA SDN BHD | TAMBA, BABY SASKIA | SERVICE PROVIDER AGREEMENT | 11/25/2013 | $0.00 | $0.00 |
| 22750 | THE WEINSTEIN COMPANY LLC | TAMI & SCOTT TREUTLEIN | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 22751 | THE WEINSTEIN COMPANY LLC | TAMMY STEINMANN | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 22752 | THE WEINSTEIN COMPANY LLC | TAMPA PITCHER SHOW | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 22753 | THE WEINSTEIN COMPANY LLC | TAMPA THEATRE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 22754 | THE WEINSTEIN COMPANY LLC | TAMRIN, BIN FADIL MOHD | CONTRACT FOR SERVICES | 7/7/2014 | $0.00 | $0.00 |
| 22755 | THE WEINSTEIN COMPANY LLC | TAN CHOY YIN | CONTRACT FOR SERVICES | 6/22/2014 | $0.00 | $0.00 |
| 22756 | THE WEINSTEIN COMPANY LLC | TAN CHWAN SHZUH | CONTRACT FOR SERVICES | 7/7/2014 | $0.00 | $0.00 |
| 22757 | THE WEINSTEIN COMPANY LLC | TAN EK HOONG | CONTRACT FOR SERVICES | 7/2/2014 | $0.00 | $0.00 |
| 22758 | THE WEINSTEIN COMPANY LLC | TAN KHENG HUA | ENGAGEMENT OF ARTISTE AGREEMENT | 4/9/2014 | $0.00 | $0.00 |
| 22759 | THE WEINSTEIN COMPANY LLC | TAN LEE KENG | CONTRACT FOR SERVICES | 4/3/2014 | $0.00 | $0.00 |
| 22760 | THE WEINSTEIN COMPANY LLC | TAN MENG KEUNG | CONTRACT FOR SERVICES | 3/21/2014 | $0.00 | $0.00 |
| 22761 | THE WEINSTEIN COMPANY LLC | TAN SHER LYN | CONTRACT FOR SERVICES | 6/24/2014 | $0.00 | $0.00 |
| 22762 | THE WEINSTEIN COMPANY LLC | TAN, ELIZABETH | NON-UNION DEAL MEMO | 4/7/2014 | $0.00 | $0.00 |
| 22763 | WEINSTEIN GLOBAL FILM CORP | TANDEM FILM | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT | 11/14/2013 | $0.00 | $0.00 |
| 22764 | WEINSTEIN GLOBAL FILM CORP | TANDEM FILM | IRREVOCABLE INSTRUCTIONS TO NOTICE OF ACKNOWLEDGEMENT | | $0.00 | $0.00 |
| 22765 | THE WEINSTEIN COMPANY LLC | TANDY, MEAGAN | CONFIRMATION DEAL MEMO | 4/20/2011 | $0.00 | $0.00 |
| 22766 | THE WEINSTEIN COMPANY LLC | TANG, HON PING WILLIAM | ENGAGEMENT OF ARTISTE AGREEMENT | 4/8/2014 | $0.00 | $0.00 |
| 22767 | THE WEINSTEIN COMPANY LLC | TANIA DIPRIMA | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 22768 | TEAM PLAYERS, LLC | TANK CATERPILLAR INC | CERTIFICATE OF ENGAGEMENT | 8/18/2010 | $0.00 | $0.00 |
| 22769 | INTELIPARTNERS LLC | TANK CATERPILLAR INC | CONSULTANT AGREEMENT | 11/1/2012 | $0.00 | $0.00 |
| 22770 | TEAM PLAYERS, LLC | TANK CATERPILLAR INC | INDUCEMENT | | $0.00 | $0.00 |
| 22771 | TEAM PLAYERS, LLC | TANK CATERPILLAR INC | INDUCEMENT | | $0.00 | $0.00 |
| 22772 | TEAM PLAYERS, LLC | TANK CATERPILLAR INC | RE: PROJECT Z" / SCOTT DERRICKSON AND PAUL HARRISS BOARDMAN/WRITERS | 8/18/2010 | $0.00 | $0.00 |
| 22773 | THE WEINSTEIN COMPANY LLC/TEAM PLAYERS, LLC | TANK CATERPILLAR, INC | SETTLEMENT AGREEMENT AND RELEASE | 7/15/2008 | $0.00 | $0.00 |
| 22774 | THE WEINSTEIN COMPANY LLC | TANNHAUSER GATE INC | PRODUCING SERVICES AGREEMENT | 7/22/2003 | $0.00 | $0.00 |
| 22775 | THE WEINSTEIN COMPANY LLC | TANNHAUSER GATE INC | SCREENWRITERS AGREEMENT | 7/22/2003 | $0.00 | $0.00 |
| 22776 | THE WEINSTEIN COMPANY LLC | TANTIRITISAK, KRITDI | NON-UNION DEAL MEMO - GENERAL CREW | 1/7/2014 | $0.00 | $0.00 |
| 22777 | WEINSTEIN GLOBAL FILM CORP | TANWEER FILMS FX LLC | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT | 5/18/2012 | $0.00 | $0.00 |

| CONTRACT NO. [DOCKET NO. 860] | DEBTOR(S) | CONTRACT COUNTERPARTY | CONTRACT TITLE | EFFECTIVE DATE | ORIGINAL CURE AMOUNT | ADDITIONAL CURE AMOUNT |
|---|---|---|---|---|---|---|
| 22778 | WEINSTEIN GLOBAL FILM CORP. | TANWEER FILMS FZ LLC | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT | 5/18/2014 | $0.00 | $0.00 |
| 22779 | WEINSTEIN GLOBAL FILM CORP. | TANWEER FILMS FZ LLC | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT | 9/13/2012 | $0.00 | $0.00 |
| 22780 | WEINSTEIN GLOBAL FILM CORP. | TANWEER FILMS FZ LLC | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT | 5/28/2013 | $0.00 | $0.00 |
| 22781 | WEINSTEIN GLOBAL FILM CORP. | TANWEER FILMS FZ LLC | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT | 11/8/2012 | $0.00 | $0.00 |
| 22782 | WEINSTEIN GLOBAL FILM CORP. | TANWEER FILMS FZ LLC | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT | 11/8/2012 | $0.00 | $0.00 |
| 22783 | WEINSTEIN GLOBAL FILM CORP. | TANWEER FILMS FZ LLC | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT | 9/14/2012 | $0.00 | $0.00 |
| 22784 | WEINSTEIN GLOBAL FILM CORP. | TANWEER FILMS FZ LLC | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT | 5/18/2012 | $0.00 | $0.00 |
| 22785 | WEINSTEIN GLOBAL FILM CORP. | TANWEER FILMS FZ LLC | INTL. DISTRIBUTION LICENSE AGREEMENT | 11/8/2012 | $0.00 | $0.00 |
| 22786 | WEINSTEIN GLOBAL FILM CORP. | TANWEER FILMS FZ LLC | IRREVOCABLE INSTRUCTIONS AND NOTICE OF ACKNOWLEDGEMENT | | $0.00 | $0.00 |
| 22787 | WEINSTEIN GLOBAL FILM CORP. | TANWEER FILMS FZ LLC | NOTICE OF ASSIGNMENT | 9/17/2012 | $0.00 | $0.00 |
| 22788 | WEINSTEIN GLOBAL FILM CORP. | TANWEER FILMS FZ LLC | NOTICE OF ASSIGNMENT | 11/12/2013 | $0.00 | $0.00 |
| 22789 | WEINSTEIN GLOBAL FILM CORP. | TANWEER FILMS FZ LLC | NOTICE OF ASSIGNMENT | 11/8/2012 | $0.00 | $0.00 |
| 22791 | WEINSTEIN GLOBAL FILM CORP. | TANWEER FILMS FZ LLC | NOTICE OF ASSIGNMENT | 5/18/2014 | $0.00 | $0.00 |
| 22792 | WEINSTEIN GLOBAL FILM CORP. | TANWEER FILMS FZ LLC | NOTICE OF ASSIGNMENT | 5/28/2013 | $0.00 | $0.00 |
| 22793 | WEINSTEIN GLOBAL FILM CORP. | TANWEER FILMS FZ LLC | NOTICE OF ASSIGNMENT | 7/17/2012 | $0.00 | $0.00 |
| 22795 | WEINSTEIN GLOBAL FILM CORP | TANWEER FILMS FZ, LLC | WEINSTEIN GLOBAL FILM CORP INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT | 11/12/2013 | $0.00 | $0.00 |
| 22796 | WEINSTEIN GLOBAL FILM CORP | TANWEER FILMS FZ, LLC | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT | 11/8/2012 | $0.00 | $0.00 |
| 22798 | WEINSTEIN GLOBAL FILM CORP | TANWEER FILMS FZ, LLC | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT | 5/18/2012 | $0.00 | $0.00 |
| 22799 | WEINSTEIN GLOBAL FILM CORP | TANWEER FILMS FZ, LLC | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT | 5/28/2013 | $0.00 | $0.00 |
| 22800 | WEINSTEIN GLOBAL FILM CORP | TANWEER FILMS FZ, LLC | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT | 2/8/2013 | $0.00 | $0.00 |
| 22801 | WEINSTEIN GLOBAL FILM CORP | TANWEER FILMS FZ, LLC | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT | 5/18/2012 | $0.00 | $0.00 |
| 22802 | WEINSTEIN GLOBAL FILM CORP | TANWEER FILMS FZ, LLC | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT | 5/18/2012 | $0.00 | $0.00 |
| 22803 | WEINSTEIN GLOBAL FILM CORP | TANWEER FILMS FZ, LLC | IRREVOCABLE INSTRUCTIONS TO NOTICE OF ACKNOWLEDGEMENT | | $0.00 | $0.00 |
| 22804 | WEINSTEIN GLOBAL FILM CORP | TANWEER FILMS FZ, LLC | IRREVOCABLE INSTRUCTIONS TO NOTICE OF ACKNOWLEDGEMENT BY DISTRIBUTOR | | $0.00 | $0.00 |
| 22805 | WEINSTEIN GLOBAL FILM CORP | TANWEER FILMS FZ, LLC | NOTICE & ACCEPTANCE OF ASSIGNMENT (INDIA) | 5/31/2012 | $0.00 | $0.00 |
| 22806 | WEINSTEIN GLOBAL FILM CORP | TANWEER FILMS FZ, LLC | NOTICE & ACCEPTANCE OF ASSIGNMENT (TURKEY) | 5/31/2012 | $0.00 | $0.00 |
| 22807 | WEINSTEIN GLOBAL FILM CORP | TANWEER FILMS FZ, LLC | NOTICE AND ACCEPTANCE OF ASSIGNMENT | 5/28/2013 | $0.00 | $0.00 |
| 22808 | WEINSTEIN GLOBAL FILM CORP | TANWEER FILMS FZ, LLC | NOTICE OF ASSIGNMENT | 7/26/2012 | $0.00 | $0.00 |
| 22809 | WEINSTEIN GLOBAL FILM CORP | TANWEER FILMS FZ, LLC | NOTICE OF ASSIGNMENT | 7/27/2012 | $0.00 | $0.00 |
| 22810 | WEINSTEIN GLOBAL FILM CORP | TANWEER FILMS FZ, LLC | NOTICE OF ASSIGNMENT (INDIA) | 11/8/2012 | $0.00 | $0.00 |
| 22811 | WEINSTEIN GLOBAL FILM CORP | TANWEER FILMS FZ,LLC | NOTICE OF ASSIGNMENT (TURKEY) | 11/8/2012 | $0.00 | $0.00 |
| 22812 | WEINSTEIN GLOBAL FILM CORP. | TANWEER FILMS FZ,LLC | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT | 5/28/2013 | $0.00 | $0.00 |
| 22813 | WEINSTEIN GLOBAL FILM CORP. | TANWEER GROUP | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT | 2/14/2011 | $0.00 | $0.00 |
| 22814 | WEINSTEIN GLOBAL FILM CORP. | TANWEER GROUP | NOTICE OF ASSIGNMENT | 2/14/2011 | $0.00 | $0.00 |
| 22815 | WEINSTEIN GLOBAL FILM CORP. | TANWEER VISION PICTURE LIMITED | NOTICE OF ASSIGNMENT | 11/12/2013 | $0.00 | $0.00 |
| 22816 | WEINSTEIN GLOBAL FILM CORP. | TANWEER VISION PICTURES LIMITED | INTERNATIONAL DISTRIBUTION AGREEMENT | 6/10/2027 | $0.00 | $0.00 |
| 22817 | WEINSTEIN GLOBAL FILM CORP. | TANWEER VISION PICTURES LIMITED | INTERNATIONAL DISTRIBUTION AGREEMENT | 3/26/2026 | $0.00 | $0.00 |
| 22818 | WEINSTEIN GLOBAL FILM CORP. | TANWEER VISION PICTURES LIMITED | INTERNATIONAL DISTRIBUTION AGREEMENT | 3/27/2023 | $0.00 | $0.00 |
| 22819 | WEINSTEIN GLOBAL FILM CORP. | TANWEER VISION PICTURES LIMITED | INTERNATIONAL DISTRIBUTION AGREEMENT | 8/31/2019 | $0.00 | $0.00 |
| 22820 | WEINSTEIN GLOBAL FILM CORP. | TANWEER VISION PICTURES LIMITED | INTERNATIONAL DISTRIBUTION AGREEMENT | 4/17/2023 | $0.00 | $0.00 |
| 22821 | WEINSTEIN GLOBAL FILM CORP. | TANWEER VISION PICTURES LIMITED | INTERNATIONAL DISTRIBUTION AGREEMENT | 3/17/2027 | $0.00 | $0.00 |
| 22822 | WEINSTEIN GLOBAL FILM CORP. | TANWEER VISION PICTURES LIMITED | INTERNATIONAL DISTRIBUTION AGREEMENT | 6/10/2023 | $0.00 | $0.00 |
| 22823 | WEINSTEIN GLOBAL FILM CORP. | TANWEER VISION PICTURES LIMITED | INTERNATIONAL DISTRIBUTION AGREEMENT | 3/19/2024 | $0.00 | $0.00 |
| 22824 | WEINSTEIN GLOBAL FILM CORP. | TANWEER VISION PICTURES LIMITED | INTERNATIONAL DISTRIBUTION AGREEMENT | 6/5/2022 | $0.00 | $0.00 |
| 22825 | WEINSTEIN GLOBAL FILM CORP. | TANWEER VISION PICTURES LIMITED | INTERNATIONAL DISTRIBUTION AGREEMENT | 7/20/2026 | $0.00 | $0.00 |
| 22826 | WEINSTEIN GLOBAL FILM CORP. | TANWEER VISION PICTURES LIMITED | INTERNATIONAL DISTRIBUTION AGREEMENT | 10/19/2019 | $0.00 | $0.00 |
| 22827 | WEINSTEIN GLOBAL FILM CORP. | TANWEER VISION PICTURES LIMITED | INTERNATIONAL DISTRIBUTION AGREEMENT | 8/21/2025 | $0.00 | $0.00 |
| 22828 | WEINSTEIN GLOBAL FILM CORP. | TANWEER VISION PICTURES LIMITED | INTERNATIONAL DISTRIBUTION AGREEMENT | 9/18/2026 | $0.00 | $0.00 |
| 22830 | WEINSTEIN GLOBAL FILM CORP. | TANWEER VISION PICTURES LIMITED | INTERNATIONAL DISTRIBUTION AGREEMENT | 9/9/2025 | $0.00 | $0.00 |
| 22832 | WEINSTEIN GLOBAL FILM CORP. | TANWEER VISION PICTURES LIMITED | INTERNATIONAL DISTRIBUTION AGREEMENT | 7/7/2025 | $0.00 | $0.00 |
| 22833 | WEINSTEIN GLOBAL FILM CORP. | TANWEER VISION PICTURES LIMITED | INTERNATIONAL DISTRIBUTION AGREEMENT | 10/2/2020 | $0.00 | $0.00 |
| 22834 | WEINSTEIN GLOBAL FILM CORP. | TANWEER VISION PICTURES LIMITED | INTERNATIONAL DISTRIBUTION AGREEMENT | | $0.00 | $0.00 |
| 22835 | WEINSTEIN GLOBAL FILM CORP. | TANWEER VISION PICTURES LIMITED | INTERNATIONAL DISTRIBUTION AGREEMENT | 1/24/2021 | $0.00 | $0.00 |
| 22836 | WEINSTEIN GLOBAL FILM CORP. | TANWEER VISION PICTURES LIMITED | INTERNATIONAL DISTRIBUTION AGREEMENT | 1/27/2021 | $0.00 | $0.00 |
| 22837 | WEINSTEIN GLOBAL FILM CORP. | TANWEER VISION PICTURES LIMITED | INTERNATIONAL DISTRIBUTION AGREEMENT | 2/21/2023 | $0.00 | $0.00 |
| 22838 | WEINSTEIN GLOBAL FILM CORP. | TANWEER VISION PICTURES LIMITED | INTERNATIONAL DISTRIBUTION AGREEMENT | 10/4/2025 | $0.00 | $0.00 |
| 22840 | WEINSTEIN GLOBAL FILM CORP. | TANWEER VISION PICTURES LIMITED | INTERNATIONAL DISTRIBUTION AGREEMENT | 11/14/2023 | $0.00 | $0.00 |
| 22841 | WEINSTEIN GLOBAL FILM CORP. | TANWEER VISION PICTURES LIMITED | INTERNATIONAL DISTRIBUTION AGREEMENT | 11/20/2023 | $0.00 | $0.00 |
| 22842 | WEINSTEIN GLOBAL FILM CORP. | TANWEER VISION PICTURES LIMITED | INTERNATIONAL DISTRIBUTION AGREEMENT | 11/24/2026 | $0.00 | $0.00 |
| 22843 | WEINSTEIN GLOBAL FILM CORP. | TANWEER VISION PICTURES LIMITED | INTERNATIONAL DISTRIBUTION AGREEMENT | 12/15/2028 | $0.00 | $0.00 |
| 22844 | WEINSTEIN GLOBAL FILM CORP. | TANWEER VISION PICTURES LIMITED | INTERNATIONAL DISTRIBUTION AGREEMENT | 12/17/2024 | $0.00 | $0.00 |
| 22845 | WEINSTEIN GLOBAL FILM CORP. | TANWEER VISION PICTURES LIMITED | INTERNATIONAL DISTRIBUTION AGREEMENT | 12/17/2025 | $0.00 | $0.00 |
| 22846 | WEINSTEIN GLOBAL FILM CORP. | TANWEER VISION PICTURES LIMITED | INTERNATIONAL DISTRIBUTION AGREEMENT | 12/29/2023 | $0.00 | $0.00 |
| 22847 | WEINSTEIN GLOBAL FILM CORP. | TANWEER VISION PICTURES LIMITED | INTERNATIONAL DISTRIBUTION AGREEMENT | 12/8/2023 | $0.00 | $0.00 |
| 22848 | WEINSTEIN GLOBAL FILM CORP. | TANWEER VISION PICTURES LIMITED | INTERNATIONAL DISTRIBUTION AGREEMENT | 10/15/2024 | $0.00 | $0.00 |
| 22849 | WEINSTEIN GLOBAL FILM CORP. | TANWEER VISION PICTURES LIMITED | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT | 2/27/2015 | $0.00 | $0.00 |
| 22850 | WEINSTEIN GLOBAL FILM CORP./TWC DOMESTIC LLC | TANWEER VISION PICTURES LIMITED | NOTICE OF ASSIGNMENT | 10/13/2016 | $0.00 | $0.00 |
| 22851 | WEINSTEIN GLOBAL FILM CORP | TANWEER VISION PICTURES LIMITED | WEINSTEIN GLOBAL FILM CORP INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT | 11/12/2013 | $0.00 | $0.00 |
| 22852 | WEINSTEIN GLOBAL FILM CORP. | TANWEER VISION PICTURES LTD | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT | 5/18/2014 | $0.00 | $0.00 |
| 22853 | WEINSTEIN GLOBAL FILM CORP. | TANWEER VISION PICTURES LTD | NOTICE OF ASSIGNMENT | 5/18/2014 | $0.00 | $0.00 |
| 22854 | THE WEINSTEIN COMPANY LLC | TAO XIAOMIN | ENGAGEMENT OF ARTISTE AGREEMENT | 6/10/2014 | $0.00 | $0.00 |
| 22855 | THE WEINSTEIN COMPANY LLC | TAOS CENTER FOR THE ARTS | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 22856 | THE WEINSTEIN COMPANY LLC | TAPIOCA FILMS SAS | OPTION AND PURCHASE AGREEMENT | | $0.00 | $0.00 |
| 22860 | THE WEINSTEIN COMPANY LLC | TARHEEL BOY PRODUCTIONS INC | BUTTER & YOUTH IN REVOLT | 4/9/2010 | $0.00 | $0.00 |
| 22861 | THE WEINSTEIN COMPANY LLC | TARHEEL BOY PRODUCTIONS INC | LOW BUDGET AGREEMEMT | | $0.00 | $0.00 |
| 22862 | THE WEINSTEIN COMPANY LLC | TARHEEL BOY PRODUCTIONS INC F/S/O BEN ORMAND | MEMORANDUM OF AGREEMENT | 4/14/2011 | $0.00 | $0.00 |

| CONTRACT NO. [DOCKET NO. 860] | DEBTOR(S) | CONTRACT COUNTERPARTY | CONTRACT TITLE | EFFECTIVE DATE | ORIGINAL CURE AMOUNT | ADDITIONAL CURE AMOUNT |
|---|---|---|---|---|---|---|
| 22866 | THE WEINSTEIN COMPANY LLC | TASCOSA DRIVE IN | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 22867 | THE WEINSTEIN COMPANY LLC | TATE, CODY | PLAYER AGREEMENT: DAY PLAYER | 10/24/2017 | $0.00 | $0.00 |
| 22868 | THE WEINSTEIN COMPANY LLC | TATE, MATT | DEAL MEMO | 3/25/2014 | $0.00 | $0.00 |
| 22869 | THE WEINSTEIN COMPANY LLC | TAVERNIER TWIN | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 22870 | THE WEINSTEIN COMPANY LLC | TAWATCHAI, WICHADAT | NON-UNION DEAL MEMO - GENERAL CREW | 4/14/2014 | $0.00 | $0.00 |
| 22871 | THE WEINSTEIN COMPANY LLC | TAWN KEENEY, M.D. | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 22872 | WEINSTEIN GLOBAL FILM CORP. | TAWNER VISION PICTURES LIMITED | NOTICE OF ASSIGNMENT | 11/12/2013 | $0.00 | $0.00 |
| 22873 | THE WEINSTEIN COMPANY LLC | TAX CREDITS LLC | SECOND AMENDMENT TO TAX CREDIT PURCHASE AGREEMENT | 5/22/2013 | $0.00 | $0.00 |
| 22874 | THE WEINSTEIN COMPANY LLC | TAX CREDITS LLC | TAX CREDIT PURCHASE AGREEMENT | 10/5/2012 | $0.00 | $0.00 |
| 22875 | THE WEINSTEIN COMPANY LLC | TAYLOR THEATRE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 22877 | THE WEINSTEIN COMPANY LLC | TAYLOR, ALIX | AMITYVILLE ALIX TAYLOR- EXEC PRODUCER AGREEMENT | 2/3/2014 | $0.00 | $0.00 |
| 22878 | THE WEINSTEIN COMPANY LLC | TAYLOR, ALIX | EP AGREEMENT | 1/23/2007 | $0.00 | $0.00 |
| 22879 | TEAM PLAYERS, LLC | TAYLOR, GREG | WRITING SERVICES AGREEMENT FOR "THE CHRISTMAS CANDLE" | 2/14/2007 | $0.00 | $0.00 |
| 22880 | THE WEINSTEIN COMPANY LLC | TAYLOR, JILL | COSTUME DESIGNER AGREEMENT | 8/18/2010 | $0.00 | $0.00 |
| 22881 | THE WEINSTEIN COMPANY LLC | TAYLOR, ROD | CONFIRMATION DEAL MEMO AND AGREEMENT | 8/20/2008 | $0.00 | $0.00 |
| 22882 | MARCO POLO PRODUCTIONS ASIA SDN BHD | TAYLOR, STEVE | SERVICE PROVIDER AGREEMENT | 11/25/2013 | $0.00 | $0.00 |
| 22883 | THE WEINSTEIN COMPANY LLC | TAYLOR, TERRI | EMPLOYMENT FOR CASTING DIRECTOR | 6/3/2011 | $0.00 | $0.00 |
| 22884 | CURRENT WAR SPV, LLC / CURRENT FILMS UK LTD | TAYLOR, VICTORIA | CREW CONTRACT | 12/12/2016 | $0.00 | $0.00 |
| 22885 | THE WEINSTEIN COMPANY LLC | TAYLOR,SPENCER | DGA DEAL MEMO | | $0.00 | $0.00 |
| 22886 | THE WEINSTEIN COMPANY LLC | TAYLOR-KLAUS, BEX | PERFORMER AGREEMENT DTD 8/13/2014 | | $0.00 | $0.00 |
| 22887 | THE WEINSTEIN COMPANY LLC | TAYLORVILLE CINEMA | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 22888 | THE WEINSTEIN COMPANY LLC | TBD LLC | LIFE STORY RIGHTS AGREEMENT | 11/8/2010 | $0.00 | $0.00 |
| 22889 | THE WEINSTEIN COMPANY LLC | TBD LLC | LIFE STORY RIGHTS AGREEMENT | 3/11/2011 | $0.00 | $0.00 |
| 22890 | THE WEINSTEIN COMPANY LLC | TBI, INC. | BIG EYES | 4/2/2013 | $0.00 | $0.00 |
| 22891 | THE WEINSTEIN COMPANY LLC | TBI, INC. | BIG EYES / TIM BURTON / DIRECTING AND PRODUCING SERVICES AGREEMENT | 4/2/2013 | $0.00 | $0.00 |
| 22892 | THE WEINSTEIN COMPANY LLC | TBI, INC. | DIRECTING AND PRODUCING SERVICES AGREEMENT | 4/2/2013 | $0.00 | $0.00 |
| 22893 | THE WEINSTEIN COMPANY LLC | TBWA WORLDWIDE INC | THE WEINSTEIN COMPANY | 4/7/2010 | $0.00 | $0.00 |
| 22894 | THE WEINSTEIN COMPANY LLC | TC PRODUCTIONS INC | CONFIRMATION DEAL MEMO AND AGREEMENT (LOANOUT) | 7/26/2012 | $0.00 | $0.00 |
| 22895 | THE WEINSTEIN COMPANY LLC | TCAN SCREENING ROOM | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 22896 | THE WEINSTEIN COMPANY LLC | TCB LLC | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 22897 | THE WEINSTEIN COMPANY LLC | TCL CHINESE THEATRE / CHINESE 6 THEATRES | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 22898 | THE WEINSTEIN COMPANY LLC | TEA SHOP & FILM COMPANY LTD, THE | ONE PICTURE LICENCE | 6/1/2015 | $0.00 | $0.00 |
| 22899 | THE WEINSTEIN COMPANY LLC | TEAM ANGRY FILMS, INC | WRITER'S AGREEMENT AMENDMENT DTD 3/29/2013 | | $0.00 | $0.00 |
| 22900 | THE WEINSTEIN COMPANY LLC | TEAM ANGRY FILMWORKS, INC | WRITER AGREEMENT - THEATRICAL LOANOUT DTD 2/18/2013 | 9/1/2012 | $0.00 | $0.00 |
| 22901 | TEAM PLAYERS, LLC | TEAM AWESOME ENTERTAINMENT INC , AWESOME SAUCE ENTERTAINMENT INC | FURBY/OPTION/PURCHASE & WRITING SERVICES AGREEMENT/DEVON KLIGER AND DANIL PERSITZ | 6/20/2016 | $0.00 | $0.00 |
| 22902 | THE WEINSTEIN COMPANY LLC | TEAM PLAYERS | AMENDMENT TO ASSIGNMENT OF RIGHTS | 10/25/2013 | $0.00 | $0.00 |
| 22903 | THE WEINSTEIN COMPANY LLC | TEAM PLAYERS | ASSIGNMENT OF ALL RIGHTS | 10/24/2013 | $0.00 | $0.00 |
| 22904 | THE WEINSTEIN COMPANY LLC | TEAM PLAYERS LLC | AMENDED AND RESTATED ASSIGNMENT OF ALL RIGHTS | 5/1/2014 | $0.00 | $0.00 |
| 22905 | THE WEINSTEIN COMPANY LLC | TEAM PLAYERS LLC | ASSIGNMENT OF ALL RIGHTS | 6/1/2012 | $0.00 | $0.00 |
| 22906 | W ACQUISITION CORP | TEAM PLAYERS LLC | ASSIGNMENT OF ALL RIGHTS | 10/1/2007 | $0.00 | $0.00 |
| 22907 | DIMENSION FILMS, A DIVISION OF THE WEINSTEIN COMPANY LLC | TEAM PLAYERS LLC | ASSIGNMENT OF ALL RIGHTS | 4/18/2011 | $0.00 | $0.00 |
| 22907 | THE WEINSTEIN COMPANY LLC | TEAM PLAYERS LLC | ASSIGNMENT OF ALL RIGHTS | 4/18/2011 | $0.00 | $0.00 |
| 22909 | THE WEINSTEIN COMPANY LLC | TEAM PLAYERS LLC | ASSIGNMENT OF ALL RIGHTS | 5/1/2014 | $0.00 | $0.00 |
| 22910 | THE WEINSTEIN COMPANY LLC | TEAM PLAYERS LLC | ASSIGNMENT OF ALL RIGHTS | 9/1/2010 | $0.00 | $0.00 |
| 22912 | THE WEINSTEIN COMPANY LLC | TEAM PLAYERS LLC | ASSIGNMENT OF ALL RIGHTS DTD 2/26/2014 | | $0.00 | $0.00 |
| 22913 | THE WEINSTEIN COMPANY LLC | TEAM PLAYERS LLC | ASSIGNMENT OF ALL RIGHTS DTD 4/1/2014 | | $0.00 | $0.00 |
| 22914 | THE WEINSTEIN COMPANY LLC | TEAM PLAYERS LLC | ASSIGNMENT OF ALL RIGHTS DTD 5/1/2014 | | $0.00 | $0.00 |
| 22915 | THE WEINSTEIN COMPANY LLC | TEAM PLAYERS LLC | ASSIGNMENT OF ALL RIGHTS DTD 8/15/2013 | | $0.00 | $0.00 |
| 22916 | THE WEINSTEIN COMPANY LLC | TEAM PLAYERS LLC | ASSIGNMENT OF ALL RIGHTS DTD 9/30/2013 | | $0.00 | $0.00 |
| 22917 | THE WEINSTEIN COMPANY LLC | TEAM PLAYERS LLC | ASSIGNMENT OF ALL RIGHTS DTD 9/9/2016 | | $0.00 | $0.00 |
| 22918 | THE WEINSTEIN COMPANY LLC | TEAM PLAYERS LLC | BLIND POLISH AGREEMENT | 4/21/2011 | $0.00 | $0.00 |
| 22919 | THE WEINSTEIN COMPANY LLC | TEAM PLAYERS LLC | CERTIFICATE OF AUTHORSHIP | 8/17/2013 | $0.00 | $0.00 |
| 22920 | DIMENSION FILMS, A DIVISION OF THE WEINSTEIN COMPANY LLC | TEAM PLAYERS LLC | CERTIFICATE OF AUTHORSHIP | 3/23/2011 | $0.00 | $0.00 |
| 22921 | DIMENSION FILMS, A DIVISION OF THE WEINSTEIN COMPANY LLC | TEAM PLAYERS LLC | STEVE LEFF/WRITER | 3/23/2011 | $0.00 | $0.00 |
| 22921 | THE WEINSTEIN COMPANY LLC | TEAM PLAYERS LLC | STEVE LEFF/WRITER | 3/23/2011 | $0.00 | $0.00 |
| 22923 | THE WEINSTEIN COMPANY LLC | TEAM PLAYERS LLC | WRITER AGREEMENT | 2/2/2011 | $0.00 | $0.00 |
| 22924 | DIMENSION FILMS, A DIVISION OF THE WEINSTEIN COMPANY LLC | TEAM PLAYERS LLC | WRITING SERVICES AGREEMENT | 10/1/2010 | $0.00 | $0.00 |
| 22925 | THE WEINSTEIN COMPANY LLC | TEAM PLAYERS LLC | WRITING SERVICES AGREEMENT DTD 3/17/2014 | | $0.00 | $0.00 |
| 22926 | THE WEINSTEIN COMPANY LLC | TEAM PLAYERS LLC - SUB-DEBTOR | LITERARY MATERIAL ASSUMPTION AGREEMENT | | $0.00 | $0.00 |
| 22927 | TEAM PLAYERS, LLC | TEAM PLAYERS, LLC | ONE PICTURE THEATRICAL MOTION PICTURE LICENSE AGREEMENT | 9/13/2011 | $0.00 | $0.00 |
| 22927 | THE WEINSTEIN COMPANY LLC | TEAM PLAYERS, LLC | ONE PICTURE THEATRICAL MOTION PICTURE LICENSE AGREEMENT | 9/13/2011 | $0.00 | $0.00 |
| 22929 | THE WEINSTEIN COMPANY LLC | TEAMSTERS LOCAL 104 | FINAL AMENDED CONTRACT | 3/23/2009 | $0.00 | $0.00 |
| 22930 | THE WEINSTEIN COMPANY LLC | TECHAWANVEKIN, PHONGNAWAT | NON-UNION DEAL MEMO - GENERAL CREW | 4/23/2014 | $0.00 | $0.00 |
| 23014 | THE WEINSTEIN COMPANY LLC | TED BARE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 23015 | WEINSTEIN GLOBAL FILM CORP. | TELE MUNCHEN FERNSEH GMBH + CO PRODUKTION | INTL DISTRIBUTION DEAL MEMO | 9/12/2012 | $0.00 | $0.00 |
| 23016 | WEINSTEIN GLOBAL FILM CORP. | TELE MUNCHEN FERNSEH GMBH & CO PRODUKTIONSGESELLSCHAFT | NOTICE OF ASSIGNMENT | 11/1/2012 | $0.00 | $0.00 |
| 23018 | WEINSTEIN GLOBAL FILM CORP | TELE MUNCHEN FERNSEH GMBH & CO. | INTERNATIONAL DISTRIBUTION AGREEMENT | 12/8/2033 | $0.00 | $0.00 |
| 23023 | WEINSTEIN GLOBAL FILM CORP | TELE MUNCHEN FERNSEH GMBH CO | MULTIPLE RIGHTS DISTRIBUTION AGREEMENT | 5/27/2014 | $0.00 | $0.00 |
| 23024 | WEINSTEIN GLOBAL FILM CORP. | TELE MUNCHEN FERNSEH GMBH+ | INTERNATIONAL DISTRIBUTION DEAL MEMO | 9/12/2012 | $0.00 | $0.00 |
| 23026 | THE WEINSTEIN COMPANY LLC | TELEFILM CANADA | LETTER AGREEMENT | 10/5/2011 | $0.00 | $0.00 |

| CONTRACT NO. [DOCKET NO. 860] | DEBTOR(S) | CONTRACT COUNTERPARTY | CONTRACT TITLE | EFFECTIVE DATE | ORIGINAL CURE AMOUNT | ADDITIONAL CURE AMOUNT |
|---|---|---|---|---|---|---|
| 23027 | THE WEINSTEIN COMPANY LLC | TELEFILM CANADA | LETTER AGREEMENT | 3/24/2014 | $0.00 | $0.00 |
| 23028 | THE WEINSTEIN COMPANY LLC | TELEFUTURA NETWORK | MOTION PICTURE LICENSE AGREEMENT | 11/23/2009 | $0.00 | $0.00 |
| 23029 | THE WEINSTEIN COMPANY LLC | TELEFUTURA NETWORK | MOTION PICTURE LICENSE AGREEMENT | 11/23/2009 | $0.00 | $0.00 |
| 23032 | THE WEINSTEIN COMPANY LLC | TELEMUNDO NETWORK GROUP LLC | FILM LICENSE AGREEMENT | | $0.00 | $0.00 |
| 23033 | THE WEINSTEIN COMPANY LLC | TELEMUNDO NETWORK GROUP LLC | FILM LICENSE AGREEMENT DTD 10/25/2016 | | $0.00 | $0.00 |
| 23034 | THE WEINSTEIN COMPANY LLC | TELEPOOL GMBH | RE "NIKO AND THE WAY TO THE STARS" - IRELAND AGREEMENT | | $0.00 | $0.00 |
| 23035 | THE WEINSTEIN COMPANY LLC | TELEPOOL GMBH | RE THE ANIMATED FEATURE "NIKO AND THE WAY TO THE STARS" | | $0.00 | $0.00 |
| 23036 | THE WEINSTEIN COMPANY LLC | TELEVISION AND EQUITY | PART 1 STANDARD LIST OF SPECIAL STIPULATIONS FOR CINEMA | 1/4/2016 | $0.00 | $0.00 |
| 23037 | WEINSTEIN GLOBAL FILM CORP. | TELEVISION FRANCAISE 1 | FREE TELEVISION RIGHTS VOLUME AGREEMENT | 11/1/2005 | $0.00 | $0.00 |
| 23038 | THE WEINSTEIN COMPANY LLC | TELLURIDE SCHOOL DISTRICT R1 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 23039 | THE WEINSTEIN COMPANY LLC | TELMUNDO NETWORK GROUP LLC | FILM LICENSE AGREEMENT DTD 10/25/2016 | | $0.00 | $0.00 |
| 23040 | THE WEINSTEIN COMPANY LLC | TEMPE CINEMAS (M/O) 6 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 23042 | THE WEINSTEIN COMPANY LLC | TEMPLE 4TA | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 23043 | THE WEINSTEIN COMPANY LLC | TEMPLE CINEMA | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 23044 | THE WEINSTEIN COMPANY LLC | TEMPLE THEATRE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 23045 | THE WEINSTEIN COMPANY LLC | TEN FILMS | LETTER RE AGREEMENT DTD 6/20/2013 WITH RESPECT TO TWC'S RIGHT TO PURCHASE THE "RIGHTS" TO THE MOTION PICTURE PROJECT "INTOUCHABLES" | | $0.00 | $0.00 |
| 23046 | THE WEINSTEIN COMPANY LLC | TEN MAN TENT INC | CERTIFICATE OF EMPLOYMENT | | $0.00 | $0.00 |
| 23047 | THE WEINSTEIN COMPANY LLC | TEN MAN TENT INC | CERTIFICATE OF EMPLOYMENT | 6/2/2011 | $0.00 | $0.00 |
| 23048 | THE WEINSTEIN COMPANY LLC | TEN MAN TENT INC | EDITOR AGREEMENT | 3/23/2011 | $0.00 | $0.00 |
| 23049 | THE WEINSTEIN COMPANY LLC | TEN MAN TENT INC | EDITOR AGREEMENT | 6/2/2011 | $0.00 | $0.00 |
| 23050 | THE WEINSTEIN COMPANY LLC | TENCH PHILLIPS (ART REPERTORY FILMS INC.) | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 23051 | TEAM PLAYERS, LLC | TENENBAUM, TEDDY | HELLRAISER/TEDDY TENENBAUM/SETTLEMENT AGREEMENT AND MUTUAL RELEASE | 1/15/2015 | $0.00 | $0.00 |
| 23052 | THE WEINSTEIN COMPANY LLC | TENG, PUI YAP | CONTRACT FOR SERVICES | 3/21/2014 | $0.00 | $0.00 |
| 23058 | THE WEINSTEIN COMPANY LLC | TENT, KEVIN | CERTIFICATE OF EMPLOYMENT | | $0.00 | $0.00 |
| 23059 | TEAM PLAYERS, LLC | TENZIN PRODUCTIONS | SHORT CIRCUIT DAVE JOHNSON/WRITER | 1/20/2013 | $0.00 | $0.00 |
| 23060 | THE WEINSTEIN COMPANY LLC | TEOH KAH YONG | ENGAGEMENT OF ARTISTE AGREEMENT | 4/7/2014 | $0.00 | $0.00 |
| 23061 | CURRENT WAR SPV, LLC / CURRENT FILMS UK LTD | TERERA, GILES | CASTING ADVICE NOTICE | 1/5/2017 | $0.00 | $0.00 |
| 23062 | THE WEINSTEIN COMPANY LLC | TERERA, GILES | DAILY PERFORMANCE SALARY | 1/5/2017 | $0.00 | $0.00 |
| 23063 | CURRENT WAR SPV, LLC / CURRENT FILMS UK LTD | TERERA, GILES | PACT/EQUITY CINEMA AGREEMENT | 1/23/2017 | $0.00 | $0.00 |
| 23064 | THE WEINSTEIN COMPANY LLC | TERERA, GILES | SPECIAL STIPULATIONS AGREEMENT | | $0.00 | $0.00 |
| 23065 | THE WEINSTEIN COMPANY LLC | TERERA, GILES | STANDARD FORM OF ENGAGEMENT | 1/23/2017 | $0.00 | $0.00 |
| 23066 | CURRENT WAR SPV, LLC / CURRENT FILMS UK LTD | TERERA, GILES | STANDARD LIST OF SPECIAL STIPULATIONS FOR CINEMA | | $0.00 | $0.00 |
| 23067 | THE WEINSTEIN COMPANY LLC | TERESA COVINGTON - TMRJ CONCESSIONS LLC | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 23068 | THE WEINSTEIN COMPANY LLC | TERESA MCQUISTEN | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 23069 | THE WEINSTEIN COMPANY LLC | TERIZ KRT 46 | DEAL MEMO | | $0.00 | $0.00 |
| 23070 | THE WEINSTEIN COMPANY LLC | TERHAAR, THOMAS C | CREW DEAL MEMO | 2/4/2013 | $0.00 | $0.00 |
| 23071 | THE WEINSTEIN COMPANY LLC | TERI J RICHARDS | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 23072 | THE WEINSTEIN COMPANY LLC | TERO MANAGEMENT, LLC | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 23073 | THE WEINSTEIN COMPANY LLC | TERRACE DRIVE IN | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 23074 | THE WEINSTEIN COMPANY LLC | TERRACE THEATRE (NEED PPWK 6/3/16) | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 23075 | THE WEINSTEIN COMPANY LLC | TERRI MCGINNIS | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 23076 | THE WEINSTEIN COMPANY LLC | TERRIO, CHRIS | WRITER'S AGREEMENT - DIRECT | 3/12/2007 | $0.00 | $0.00 |
| 23077 | THE WEINSTEIN COMPANY LLC | TERRY & MICHELE JOHNSON | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 23078 | THE WEINSTEIN COMPANY LLC | TERRY L. WHALEN | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 23079 | THE WEINSTEIN COMPANY LLC | TERRY MERCILLE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 23080 | THE WEINSTEIN COMPANY LLC | TERRY STEINER INTERNATIONAL | AMENDMENT TO OUTPUT AGREEMENT | 2/16/2011 | $0.00 | $0.00 |
| 23081 | THE WEINSTEIN COMPANY LLC | TERRY STEINER INTERNATIONAL | DISTRIBUTION AGREEMENT | 8/10/2015 | $0.00 | $0.00 |
| 23082 | WEINSTEIN GLOBAL FILM CORP | TERRY STEINER INTERNATIONAL | DISTRIBUTION AGREEMENT | 9/30/2013 | $0.00 | $0.00 |
| 23083 | THE WEINSTEIN COMPANY LLC | TERRY STEINER INTERNATIONAL | DISTRIBUTION AGREEMENT | 1/14/2010 | $0.00 | $0.00 |
| 23084 | THE WEINSTEIN COMPANY LLC | TERRY STEINER INTERNATIONAL | FIFTH AMENDMENT TO OUTPUT AGREEMENT | 3/31/2018 | $0.00 | $0.00 |
| 23085 | THE WEINSTEIN COMPANY LLC | TERRY STEINER INTERNATIONAL | FIRST AMENDMENT TO OUTPUT AGREEMENT | 7/21/2006 | $0.00 | $0.00 |
| 23086 | THE WEINSTEIN COMPANY LLC | TERRY STEINER INTERNATIONAL | FOURTH AMENDMENT TO OUTPUT AGREEMENT | 3/15/2017 | $0.00 | $0.00 |
| 23087 | THE WEINSTEIN COMPANY LLC | TERRY STEINER INTERNATIONAL | SALES REPRESENTATIVE AGREEMENT/AIRLINES AND MILITARY | 10/1/2005 | $0.00 | $0.00 |
| 23088 | THE WEINSTEIN COMPANY LLC | TERRY STEINER INTERNATIONAL | SECOND AMENDMENT TO OUTPUT AGREEMENT | 9/30/2010 | $0.00 | $0.00 |
| 23089 | THE WEINSTEIN COMPANY LLC | TERRY STEINER INTERNATIONAL | THIRD AMENDMENT TO OUTPUT AGREEMENT | 1/1/2017 | $0.00 | $0.00 |
| 23090 | WEINSTEIN GLOBAL FILM CORP. | TERRY STEINER INTERNATIONAL INC | FRUITVALE - AMENDMENT #1 | 1/8/2018 | $0.00 | $0.00 |
| 23091 | WEINSTEIN GLOBAL FILM CORP. | TERRY STEINER INTERNATIONAL INC | AGREEMENT WGFC AND SNOWPIERCER | | $0.00 | $0.00 |
| 23092 | WEINSTEIN GLOBAL FILM CORP. | TERRY STEINER INTERNATIONAL INC | AGREEMENT WITH STANDARD TERMS AND CONDITIONS FOR "NINE" | | $0.00 | $0.00 |
| 23093 | WEINSTEIN GLOBAL FILM CORP. | TERRY STEINER INTERNATIONAL INC | AIRLINES AGREEMENT | 3/31/2014 | $0.00 | $0.00 |
| 23094 | THE WEINSTEIN COMPANY LLC | TERRY STEINER INTERNATIONAL INC | AIRLINES AGREEMENT | 4/3/2014 | $0.00 | $0.00 |
| 23095 | THE WEINSTEIN COMPANY LLC | TERRY STEINER INTERNATIONAL INC | AMENDMENT NO. 1 | 4/18/2012 | $0.00 | $0.00 |
| 23096 | THE WEINSTEIN COMPANY LLC | TERRY STEINER INTERNATIONAL INC | LETTER AGREEMENT WITH STANDAR TERMS AND CONDITIONS | 7/8/2013 | $0.00 | $0.00 |
| 23098 | THE WEINSTEIN COMPANY LLC | TERRY STEINER INTERNATIONAL INC | LETTER WITH THE STANDAR TERMS AND CONDITIONS | 11/23/2010 | $0.00 | $0.00 |
| 23099 | WEINSTEIN GLOBAL FILM CORP. | TERRY STEINER INTERNATIONAL INC | NINE - AIRLINE AGREEMENT - AMENDMENT #1 | 12/8/2010 | $0.00 | $0.00 |
| 23100 | WEINSTEIN GLOBAL FILM CORP. | TERRY STEINER INTERNATIONAL INC | NOTICE OF IRREVOCABLE ASSIGNMENT AND DIRECTION OF PAYMENT | 3/31/2014 | $0.00 | $0.00 |
| 23101 | WEINSTEIN GLOBAL FILM CORP. | TERRY STEINER INTERNATIONAL INC | STANDARD TERMS & CONDITIONS LETTER | 2/10/2013 | $0.00 | $0.00 |
| 23102 | WEINSTEIN GLOBAL FILM CORP. | TERRY STEINER INTERNATIONAL INC | STANDARD TERMS AND CONDITIONS | 7/1/2013 | $0.00 | $0.00 |
| 23103 | THE WEINSTEIN COMPANY LLC | TERRY STEINER INTERNATIONAL INC | TERMS AND CONDITIONS AGREEMENT | 2/1/2012 | $0.00 | $0.00 |
| 23104 | THE WEINSTEIN COMPANY LLC | TERRY STEINER INTERNATIONAL INC | TERMS AND CONDITION OF THE AGREEMENT TO THE PICTURE "NUT JOB" | 3/21/2017 | $0.00 | $0.00 |
| 23105 | WEINSTEIN GLOBAL FILM CORP. | TERRY STEINER INTERNATIONAL LLC | NINE - AIRLINE AGREEMENT - AMENDMENT #2 | 8/5/2011 | $0.00 | $0.00 |
| 23106 | WEINSTEIN GLOBAL FILM CORP. | TERRY STEINER INTERNATIONAL LLC | NINE - AIRLINE AGREEMENT - AMENDMENT #3 | 10/18/2013 | $0.00 | $0.00 |
| 23107 | THE WEINSTEIN COMPANY LLC | TERRY STEINER INTERNATIONAL, INC. | STANDARD TERMS AND CONDITIONS | 3/27/2009 | $0.00 | $0.00 |
| 23108 | THE WEINSTEIN COMPANY LLC | TETONVU DRIVE-IN | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |

| CONTRACT NO. [DOCKET NO. 860] | DEBTOR(S) | CONTRACT COUNTERPARTY | CONTRACT TITLE | EFFECTIVE DATE | ORIGINAL CURE AMOUNT | ADDITIONAL CURE AMOUNT |
|---|---|---|---|---|---|---|
| 23109 | THE WEINSTEIN COMPANY LLC | TEXAN THEATRE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 23110 | THE WEINSTEIN COMPANY LLC | TEXAS DRIVE IN THEATRE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 23111 | THE WEINSTEIN COMPANY LLC | TEXAS MOVIE BISTRO | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 23112 | THE WEINSTEIN COMPANY LLC | TEXAS THEATRE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 23113 | THE WEINSTEIN COMPANY LLC | TEXAS THEATRE (NEW OWNR, RC SENT 9/21/17) | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 23114 | WEINSTEIN TELEVISION LLC | TEZUKA PRODUCTIONS CO LTD | LITTLE ASTRO BOY - EXCLUSIVE LICENSE AGREEMENT DTD 5/11/2016 | | $0.00 | $0.00 |
| 23115 | WEINSTEIN TELEVISIONS LLC | TEZUKA PRODUCTIONS CO LTD | DEAL MEMO | 5/11/2016 | $0.00 | $0.00 |
| 23116 | WEINSTEIN TELEVISIONS LLC | TEZUKA PRODUCTIONS CO LTD | EXCLUSIVE LICENSE AGREEMENT | 5/11/2016 | $0.00 | $0.00 |
| 23117 | WEINSTEIN TELEVISON LLC / THE WEINSTEIN COMPANY | TEZUKA PRODUCTIONS CO LTD | EXCLUSIVE LICENSE AGREEMENT DTD 5/11/2016 | 5/11/2016 | $0.00 | $0.00 |
| 23118 | WEINSTEIN TELEVISIONS LLC | TEZUKA PRODUCTIONS CO LTD | INSTRUMENT OF TRANSFER | 5/11/2016 | $0.00 | $0.00 |
| 23119 | WEINSTEIN TELEVISIONS LLC | TEZUKA PRODUCTIONS CO LTD | MORTGAGE OF COPYRIGHT AND SECURITY AGREEMENT | 5/11/2016 | $0.00 | $0.00 |
| 23121 | THE WEINSTEIN COMPANY LLC | TEZUKA PRODUCTIONS CO., LTD. | RE: "LITTLE ASTRO BOY" - EXCLUSIVE LICENSE AGREEMENT DTD 5/11/16 | | $0.00 | $0.00 |
| 23122 | THE WEINSTEIN COMPANY LLC | TF1 DROITS AUDIOVISUELS | AGREEMENT | 7/25/2013 | $0.00 | $0.00 |
| 23123 | THE WEINSTEIN COMPANY LLC | TF1 DROITS AUDIOVISUELS | ASSIGNMENT "SUITE FRAINCAIS" | 5/10/2013 | $0.00 | $0.00 |
| 23124 | THE WEINSTEIN COMPANY LLC | TF1 DROITS AUDIOVISUELS | ASSIGNMENT OF RIGHTS AGREEMENT | 4/26/2010 | $0.00 | $0.00 |
| 23125 | THE WEINSTEIN COMPANY LLC | TF1 DROITS AUDIOVISUELS | ASSIGNMENT TF1 DROITS AUDIOVISUELS TO SUITE DISTRIBUTION LIMITED "SUITE FRANCAISE" | 5/13/2008 | $0.00 | $0.00 |
| 23126 | THE WEINSTEIN COMPANY LLC | TF1 DROITS AUDIOVISUELS | CO-DEVELOPMENT FINANCING AND EXPLOITATION AGREEMENT | 3/30/2012 | $0.00 | $0.00 |
| 23127 | THE WEINSTEIN COMPANY LLC | TF1 DROITS AUDIOVISUELS | DIRECTOR REPLACEMENT AGREEMENT | 3/5/2014 | $0.00 | $0.00 |
| 23129 | WEINSTEIN GLOBAL FILM CORP | TF1 DROITS AUDIOVISUELS | INTERNATIONAL DISTRIBUTION AGREEMENT | 9/14/2025 | $0.00 | $0.00 |
| 23131 | WEINSTEIN GLOBAL FILM CORP | TF1 DROITS AUDIOVISUELS | INTERNATIONAL DISTRIBUTION AGREEMENT | 2015 | $0.00 | $0.00 |
| 23132 | WEINSTEIN GLOBAL FILM CORP | TF1 DROITS AUDIOVISUELS | INTERNATIONAL DISTRIBUTION AGREEMENT | 2014 | $0.00 | $0.00 |
| 23135 | WEINSTEIN GLOBAL FILM CORP | TF1 DROITS AUDIOVISUELS | INTERNATIONAL DISTRIBUTION AGREEMENT | 2013 | $0.00 | $0.00 |
| 23136 | THE WEINSTEIN COMPANY LLC | TF1 DROITS AUDIOVISUELS | TRANSFER OF RIGHTS AGREEMENT | | $0.00 | $0.00 |
| 23137 | THE WEINSTEIN COMPANY LLC | TF1 FROITS AUDIOVISUELS | ASSIGNMENT OF RIGHTS AGREEMENT | 4/26/2010 | $0.00 | $0.00 |
| 23138 | THE WEINSTEIN COMPANY LLC | TF1 INTERNATIONAL | EXCLUSIVE LICENSE AGREEMENT | 6/22/2005 | $0.00 | $0.00 |
| 23139 | WEINSTEIN GLOBAL FILM CORP. | TF1 INTERNATIONAL | THEATRICAL MULTI-PICTURE AGREEMENT | 10/1/2005 | $0.00 | $0.00 |
| 23140 | WEINSTEIN GLOBAL FILM CORP. | TF1 VIDEO | MULTI-PICTURE LICENSE AGREEMENT | 11/1/2005 | $0.00 | $0.00 |
| 23141 | THE WEINSTEIN COMPANY LLC | TF1 INTERNATIONAL | TOM YUM GOONG - TF1 INTERNATIONAL | | $0.00 | $0.00 |
| 23142 | WEINSTEIN GLOBAL FILM CORP | TGV PICTURES SDN BHD | INTERNATIONAL DISTRIBUTION AGREEMENT | 11/24/2022 | $0.00 | $0.00 |
| 23143 | WEINSTEIN GLOBAL FILM CORP | TGV PICTURES SDN BHD | INTERNATIONAL DISTRIBUTION AGREEMENT | 2/3/2022 | $0.00 | $0.00 |
| 23144 | WEINSTEIN GLOBAL FILM CORP | TGV PICTURES SND BHD | NOTICE AND ACCEPTANCE OF ASSIGNMENT | 11/8/2013 | $0.00 | $0.00 |
| 23145 | THE WEINSTEIN COMPANY LLC | THAERVANG, JARAN | NON-UNION DEAL MEMO - GENERAL CREW | 4/29/2014 | $0.00 | $0.00 |
| 23146 | THE WEINSTEIN COMPANY LLC | THAKARN, PATTARA | NON-UNION DEAL MEMO - GENERAL CREW | 3/2/2014 | $0.00 | $0.00 |
| 23147 | THE WEINSTEIN COMPANY LLC | THALER, RICHELLE AND RICHELLE MEAD, LLC | FIRST AMENDMENT TO OPTION AGREEMENT DTD 3/1/2012 | | $0.00 | $0.00 |
| 23148 | THE WEINSTEIN COMPANY LLC | THALER, RICHELLE | ASSIGNMENT | 1/1/2011 | $0.00 | $0.00 |
| 23149 | THE WEINSTEIN COMPANY LLC | THALER, RICHELLE AND RICHELLE MEAD, LLC | FIRST AMENDMENT TO OPTION AGREEMENT DTD 3/1/2012 | | $0.00 | $0.00 |
| 23150 | THE WEINSTEIN COMPANY LLC | THALIAN HALL | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 23152 | TEAM PLAYERS, LLC | THALIUS | LOCKED IN / EVAN DAUGHTY / WRITER | 3/26/2014 | $0.00 | $0.00 |
| 23152 | THE WEINSTEIN COMPANY LLC | THALIUS | LOCKED IN / EVAN DAUGHTY / WRITER | 3/26/2014 | $0.00 | $0.00 |
| 23154 | INTELLIPARTNERS LLC | THALIUS | CONSULTANT AGREEMENT | 3/26/2014 | $0.00 | $0.00 |
| 23154 | THE WEINSTEIN COMPANY LLC | THALIUS | CONSULTANT AGREEMENT | 3/26/2014 | $0.00 | $0.00 |
| 23155 | TEAM PLAYERS, LLC | THALIUS | INK AND BONE/PAUL EVAN DAUGHERTY II(PKA EVANDAUGHERTY) WRITER AGREEMENT | 4/22/2014 | $0.00 | $0.00 |
| 23156 | TEAM PLAYERS, LLC | THALIUS | WRITER AGREEMENT DTD 4/22/2014 | | $0.00 | $0.00 |
| 23157 | THE WEINSTEIN COMPANY LLC | THAT'S GOOD MEDIA, INC | PRODUCTION AGREEMENT DTD 12/1/16 | | $0.00 | $0.00 |
| 23158 | THE WEINSTEIN COMPANY LLC | THE 1891 FREDONIA OPERA HOUSE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 23160 | THE WEINSTEIN COMPANY LLC | THE AMERICAN AGENCY | CASTING ADVICE NOTE | 1/10/2017 | $0.00 | $0.00 |
| 23161 | THE WEINSTEIN COMPANY LLC | THE AMERICAN DOCUMENTARY INC | LICENSING AGREEMENT | 1/22/2014 | $0.00 | $0.00 |
| 23162 | THE WEINSTEIN COMPANY LLC | THE ANIMAS CITY THEATRE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 23163 | THE WEINSTEIN COMPANY LLC | THE APATOW COMPANY | CERTIFICATE OF OWNERSHIP OF RESULTS AND PROCEEDS | | $0.00 | $0.00 |
| 23164 | THE WEINSTEIN COMPANY LLC | THE APATOW COMPANY | COLUMBIA APATOW TURNAROUND LETTER DTD 8/2/2011 | | $0.00 | $0.00 |
| 23165 | THE WEINSTEIN COMPANY LLC | THE APATOW COMPANY | EXHIBIT C ACKNOWLEDGEMENT & CONSENT | | $0.00 | $0.00 |
| 23166 | THE WEINSTEIN COMPANY LLC | THE ART INSTITUTE OF CHICAGO | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 23167 | THE WEINSTEIN COMPANY LLC | THE ART THEATER CO-OP | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 23168 | THE WEINSTEIN COMPANY LLC | THE BARNYARD CINEMA | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 23169 | THE WEINSTEIN COMPANY HOLDINGS LLC | THE BAUPOST GROUP LLC | JOINDER TO AMENDED AND RESTATED LLC AGREEMENT DTD 10/21/2005 | | $0.00 | $0.00 |
| 23170 | THE WEINSTEIN COMPANY LLC | THE BAY THEATER, INC. | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 23171 | THE WEINSTEIN COMPANY LLC | THE BAY THEATRE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 23172 | THE WEINSTEIN COMPANY LLC | THE BELTONIAN | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 23173 | THE WEINSTEIN COMPANY LLC | THE BIG "E" ENTERTAINMENT OUTLET | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 23174 | THE WEINSTEIN COMPANY LLC | THE BITS & PIECES FILM CO INC | CERTIFICATE OF RESULTS AND PROCEEDS | 4/1/2014 | $0.00 | $0.00 |
| 23175 | THE WEINSTEIN COMPANY LLC | THE BRITISH BROADCASTING CORPORATION | CO-PRODUCTION AND DISTRIBUTION AGREEMENT - THE NUMBER ONE LADIES DETECTIVE AGENCY (SERIES A) | 11/28/2008 | $0.00 | $0.00 |
| 23176 | THE WEINSTEIN COMPANY LLC | THE BRITISH BROADCASTING CORPORATION | DEVELOPMENT AGREEMENT DTD 8/16/2011 | | $0.00 | $0.00 |
| 23177 | THE WEINSTEIN COMPANY LLC | THE BRITISH BROADCASTING CORPORATION | INTERPARTY AGREEMENT RELATING TO THE NO. 1 LADIES DETECTIVE AGENCY | | $0.00 | $0.00 |
| 23178 | THE WEINSTEIN COMPANY LLC | THE BRITISH BROADCASTING CORPORATION | LETTER RE PRODUCTION OF 6 AUDIO PODCASTS OF 20 MINS EACH OF A FICTIONAL RADIO BROADCAST FROM AN AFRICAN COMMUNITY BASED ON CREATIVE ELEMTNS FROM THE TV SERIES "NUMBER ONE LADIES DETECTIVE AGENCY" | 3/12/2009 | $0.00 | $0.00 |
| 23179 | THE WEINSTEIN COMPANY LLC | THE BRITISH BROADCASTING CORPORATION | LICENSE AGREEMENT | 12/1/2009 | $0.00 | $0.00 |

| CONTRACT NO. [DOCKET NO. 860] | DEBTOR(S) | CONTRACT COUNTERPARTY | CONTRACT TITLE | EFFECTIVE DATE | ORIGINAL CURE AMOUNT | ADDITIONAL CURE AMOUNT |
|---|---|---|---|---|---|---|
| 23180 | THE WEINSTEIN COMPANY LLC | THE BRITISH BROADCASTING CORPORATION | PROGRAMME PRODUCTION AGREEMENT BETWEEN (1) THE BRITISH BROADCASTING CORPORATION (2) | | $0.00 | $0.00 |
| 23181 | THE WEINSTEIN COMPANY LLC | THE BRITISH BROADCASTING CORPORATION | SCHEDULE 1 [TO BE DISCUSSED FUTHER WITH THE BBC] THE BBC PUBLIC SERVICE RIGHTS PARAMETERS | | $0.00 | $0.00 |
| 23182 | THE WEINSTEIN COMPANY LLC | THE BRITISH FILM INSTITUTE | REF NO. 2014-37845 | 8/29/2014 | $0.00 | $0.00 |
| 23183 | THE WEINSTEIN COMPANY LLC | THE BROAD THEATER | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 23189 | WEINSTEIN TELEVISION LLC | THE BROWDER PROJECT LLC | ASSIGNMENT | 5/16/2016 | $0.00 | $0.00 |
| 23190 | WEINSTEIN TELEVISION LLC | THE BROWDER PROJECT LLC | ASSIGNMENT DTD 5/16/2016 | | $0.00 | $0.00 |
| 23191 | WEINSTEIN TELEVISION LLC | THE BROWDER PROJECT LLC | BROWDER ASSIGNMENT DTD 5/16/2016 | | $0.00 | $0.00 |
| 23192 | THE WEINSTEIN COMPANY LLC | THE BROWDER PROJECT LLC | LETTER AGREEMENT DTD 10/1/2015 | | $0.00 | $0.00 |
| 23193 | THE WEINSTEIN COMPANY LLC | THE BROWDER PROJECT LLC | LETTER AGREEMENT DTD 9/23/2015 | | $0.00 | $0.00 |
| 23194 | THE WEINSTEIN COMPANY LLC | THE CABOT | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 23195 | THE WEINSTEIN COMPANY LLC | THE CAMPUS PROJECT, LLC | EXCLUSIVE LICENSE AGREEMENT | | $0.00 | $0.00 |
| 23196 | THE WEINSTEIN COMPANY LLC | THE CAMPUS THEATRE, LTD | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 23197 | THE WEINSTEIN COMPANY LLC | THE CENTER FOR ARTS IN NATICK | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 23198 | THE WEINSTEIN COMPANY LLC | THE CHAOS PROJECT, LLC | TERM SHEET | 2/22/2008 | $0.00 | $0.00 |
| 23199 | THE WEINSTEIN COMPANY LLC | THE CHATHAM FILM CLUB, INC. | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 23200 | THE WEINSTEIN COMPANY LLC | THE CINEFAMILY (FORMERLY SILENT MOVIE) | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 23201 | THE WEINSTEIN COMPANY LLC | THE CINEMA THEATER, INC. (JOANN MORREALE) | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 23202 | SLIMM PRODUCTIONS INC | THE CINEMART LLC | DIRECTING AGREEMENT | 5/19/2017 | $0.00 | $0.00 |
| 23203 | THE WEINSTEIN COMPANY LLC | THE CINEMART LLC | DOCUMENTARY SERIES DIRECTING AGREEMENT DTD 5/19/2017 | | $0.00 | $0.00 |
| 23204 | SLIMM PRODUCTIONS INC | THE CINEMART LLC | MEMORANDUM AGREEMENT | 7/17/2017 | $0.00 | $0.00 |
| 23205 | THE WEINSTEIN COMPANY LLC | THE COLONIAL THEATER GROUP | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 23207 | THE WEINSTEIN COMPANY LLC | THE CORRAL D/I | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 23208 | THE WEINSTEIN COMPANY LLC | THE COSMO THEATRE INC | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 23209 | THE WEINSTEIN COMPANY LLC | THE COSTANTINI FILM COMPANY | TERM SHEET FOR LATIN AMERICAN FILM FUND | 9/18/2005 | $0.00 | $0.00 |
| 23210 | THE WEINSTEIN COMPANY LLC/DIMENSION FILMS | THE CRAIG MAZIN CO INC | CONSULTANT AGREEMENT | 8/12/2009 | $0.00 | $0.00 |
| 23211 | THE WEINSTEIN COMPANY LLC/DIMENSION FILMS | THE CRAIG MAZIN CO INC | STORY CONSULTANT AGREEMENT | 8/12/2009 | $0.00 | $0.00 |
| 23212 | TEAM PLAYERS, LLC | THE CRAIG MAZIN COMPANY INC | SHORT CIRCUIT CRAIG MAZIN CERTIFICATE OF AUTHORSHIP | 11/1/2010 | $0.00 | $0.00 |
| 23213 | THE WEINSTEIN COMPANY LLC | THE CRAIG MAZIN COMPANY INC | TAX FORM | 3/12/2009 | $0.00 | $0.00 |
| 23214 | TEAM PLAYERS, LLC | THE CRAIG MAZIN COMPANY, INC. F/S/O CRAIG MAZIN | WRITER AGREEMEMT DTD 12/14/11 | 12/19/2011 | $0.00 | $0.00 |
| 23215 | THE WEINSTEIN COMPANY LLC | THE DAIRY CENTER FOR THE ARTS | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 23217 | WEINSTEIN GLOBAL FILM CORP | THE DAISY ENTERTAINMENT | INTERNATIONAL DISTRIBUTION AGREEMENT | 3/29/2019 | $0.00 | $0.00 |
| 23218 | WEINSTEIN GLOBAL FILM CORP | THE DAISY ENTERTAINMENT | INTERNATIONAL DISTRIBUTION AGREEMENT | 11/3/2018 | $0.00 | $0.00 |
| 23219 | WEINSTEIN GLOBAL FILM CORP | THE DAISY ENTERTAINMENT | INTERNATIONAL DISTRIBUTION AGREEMENT | | $0.00 | $0.00 |
| 23221 | THE WEINSTEIN COMPANY LLC | THE DAISY ENTERTAINMENT | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT | 12/29/2010 | $0.00 | $0.00 |
| 23223 | THE WEINSTEIN COMPANY LLC | THE DAN CORP | INDUCEMENT | 6/15/2015 | $0.00 | $0.00 |
| 23224 | THE WEINSTEIN COMPANY LLC | THE DAN CORP F/S/O DAN MINAHAN | LOANOUT AGREEMENT | 6/15/2015 | $0.00 | $0.00 |
| 23225 | THE WEINSTEIN COMPANY HOLDINGS LLC | THE DEPOSITORY TRUST COMPANY | DECLARATION OF UNAVAILABLE CERTIFICATE AND LIMITED INDEMNITY DTD 12/27/2012 | | $0.00 | $0.00 |
| 23226 | THE WEINSTEIN COMPANY LLC | THE DEVILED ANGEL INC | CERTIFICATE OF ENGAGEMENT | 12/3/2012 | $0.00 | $0.00 |
| 23227 | THE WEINSTEIN COMPANY LLC | THE DEVILED ANGEL INC | CONFIRMATION DEAL MEMO | 12/3/2012 | $0.00 | $0.00 |
| 23228 | THE WEINSTEIN COMPANY LLC | THE DEVILED ANGEL INC | INDUCEMENT | 12/3/2012 | $0.00 | $0.00 |
| 23229 | THE WEINSTEIN COMPANY LLC | THE DISAPPEARANCE OF ELEANOR RIGBY LLC | DIRECTOR AGREEMENT | 5/28/2012 | $0.00 | $0.00 |
| 23230 | THE WEINSTEIN COMPANY LLC | THE DISAPPEARANCE OF ELEANOR RIGBY LLC | EXCLUSIVE LICENSE AGREEMENT | 9/10/2013 | $0.00 | $0.00 |
| 23231 | THE WEINSTEIN COMPANY LLC | THE DISAPPEARANCE OF ELEANOR RIGBY LLC | INVESTOR AGREEMENT | 7/27/2012 | $0.00 | $0.00 |
| 23232 | THE WEINSTEIN COMPANY LLC | THE DISAPPEARANCE OF ELEANOR RIGBY LLC | INVESTOR AGREEMENT | 6/12/2012 | $0.00 | $0.00 |
| 23233 | THE WEINSTEIN COMPANY LLC | THE DISAPPEARANCE OF ELEANOR RIGBY LLC | OPTION AGREEMENT | 6/1/2012 | $0.00 | $0.00 |
| 23234 | THE WEINSTEIN COMPANY LLC | THE DISAPPEARANCE OF ELEANOR RIGBY LLC | PRODUCER AGREEMENT | 6/25/2012 | $0.00 | $0.00 |
| 23235 | THE WEINSTEIN COMPANY LLC | THE DISAPPEARANCE OF ELEANOR RIGBY LLC | PRODUCER AGREEMENT | 7/11/2012 | $0.00 | $0.00 |
| 23236 | THE WEINSTEIN COMPANY LLC | THE DISAPPEARANCE OF ELEANOR RIGBY LLC | SALES REPRESENTATION AGREEMENT | 6/18/2012 | $0.00 | $0.00 |
| 23237 | THE WEINSTEIN COMPANY LLC | THE DISTRICT CINEMA | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 23238 | THE WEINSTEIN COMPANY LLC | THE DOWNTOWN INDEPENDENT | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 23239 | THE WEINSTEIN COMPANY LLC | THE ECCLESS CENTER | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 23240 | THE WEINSTEIN COMPANY LLC | THE ELLEN THEATRE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 23241 | THE WEINSTEIN COMPANY LLC | THE ESTATE OF EUGENE ALLEN | SHORT FORM ASSIGNMENT DTD 6/13/2012 | | $0.00 | $0.00 |
| 23242 | THE WEINSTEIN COMPANY LLC | THE ESTATE OF EUGENE ALLEN | THE BUTLER ASSIGNMENT DTD 3/27/2012 | | $0.00 | $0.00 |
| 23243 | THE WEINSTEIN COMPANY LLC | THE ESTATE OF T S ELIOT | AOC-TS ELIOT LICENSE-PARTIALLY EXECUTED AGREEMENT | 3/18/2013 | $0.00 | $0.00 |
| 23244 | THE WEINSTEIN COMPANY LLC | THE ESTATE OF WANG DU LU | RELEASE AGREEMENT | 9/29/2008 | $0.00 | $0.00 |
| 23246 | THE WEINSTEIN COMPANY LLC | THE FELLOWSHIP ADVENTURE STRIKES AGAIN LLC | AMENDED AND RESTATED LIMITED LIABILITY COMPANY AGREEMENT DTD 05/17/2005 | | $0.00 | $0.00 |
| 23247 | THE WEINSTEIN COMPANY LLC | THE FILM CO-OP | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 23248 | WEINSTEIN GLOBAL FILM CORP | THE FILM DEPARTMENT LLC | MULTI-PICTURE SALES AGENCY AGREEMENT | 10/21/2009 | $0.00 | $0.00 |
| 23249 | THE WEINSTEIN COMPANY LLC | THE FILM DEPARTMENT LLC | PURCHASE AGREEMENT | 11/23/2009 | $0.00 | $0.00 |
| 23250 | THE WEINSTEIN COMPANY LLC | THE FILM INVESTORS LLC | TERM SHEET FOR LATIN AMERICAN FILM FUND | 9/18/2005 | $0.00 | $0.00 |
| 23251 | TEAM PLAYERS, LLC | THE FIREWORK SHOP INC | CERTIFICATE OF ENGAGEMENT | 5/27/2010 | $0.00 | $0.00 |
| 23252 | TEAM PLAYERS, LLC | THE FIREWORK SHOP INC | CERTIFCATE OF ENGAGEMENT | 5/27/2010 | $0.00 | $0.00 |

| CONTRACT NO. [DOCKET NO. 860] | DEBTOR(S) | CONTRACT COUNTERPARTY | CONTRACT TITLE | EFFECTIVE DATE | ORIGINAL CURE AMOUNT | ADDITIONAL CURE AMOUNT |
|---|---|---|---|---|---|---|
| 23253 | THE WEINSTEIN COMPANY LLC | THE FIREWORK SHOP INC | EXHIBIT A CERTIFICATE OF EMPLOYMENT | 9/1/2009 | $0.00 | $0.00 |
| 23256 | TEAM PLAYERS, LLC | THE FIREWORK SHOP INC | INDUCEMENT | 5/27/2010 | $0.00 | $0.00 |
| 23257 | TEAM PLAYERS, LLC | THE FIREWORK SHOP INC | INDUCEMENT | 5/27/2010 | $0.00 | $0.00 |
| 23258 | TEAM PLAYERS, LLC | THE FIREWORK SHOP INC | RE:"PROJECT Z" / EHREN KRUGER" | 5/27/2010 | $0.00 | $0.00 |
| 23259 | TEAM PLAYERS, LLC | THE FIREWORK SHOP INC | RE: "PROJECT Z" / EHREN KRUGER/WRITER | 5/27/2010 | $0.00 | $0.00 |
| 23260 | TEAM PLAYERS, LLC | THE FIREWORK SHOP INC | RE: "PROJECT Z" / EHREN KRUGER/WRITER | 6/7/2010 | $0.00 | $0.00 |
| 23261 | TEAM PLAYERS, LLC | THE FIREWORK SHOP INC | RE: "PROJECT Z" / EHREN KRUGER/WRITER | 7/3/2010 | $0.00 | $0.00 |
| 23262 | TEAM PLAYERS, LLC | THE FIREWORK SHOP INC | SIGNATURE PART OF AGREEMENT | | $0.00 | $0.00 |
| 23263 | TEAM PLAYERS, LLC | THE FIREWORK SHOP INC F/S/O EHREN KRUGER | RE: "PIRANHA":EHREN KRUGER/WRITER | 1/7/2009 | $0.00 | $0.00 |
| 23264 | TEAM PLAYERS, LLC | THE FIREWORK SHOP, INC F/S/O EHREN KRUGER | LETTER AGREEMENT DTD 1/7/2009 | | $0.00 | $0.00 |
| 23265 | THE WEINSTEIN COMPANY LLC | THE FLICKS | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 23266 | THE WEINSTEIN COMPANY LLC | THE FOUNDRY CINEMA & BOWL 2 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 23267 | THE WEINSTEIN COMPANY LLC | THE FYZZY FACILITY LIMTED | FOURTH PARTY AGREEMENT | 2/17/2017 | $0.00 | $0.00 |
| 23268 | THE WEINSTEIN COMPANY LLC | THE GEM (FRMLY CASABLANCA CINEMA) | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 23269 | WEINSTEIN GLOBAL FILM CORP | THE GIVER SPV, LLC | THE GIVER - EXCLUSIVE LICENSE AGREEMENT | 8/15/2013 | $0.00 | $0.00 |
| 23270 | THE WEINSTEIN COMPANY LLC | THE GIVER SPV, LLC | THE GIVER - EXCLUSIVE LICENSE AGREEMENT | 8/24/2013 | $0.00 | $0.00 |
| 23271 | WEINSTEIN GLOBAL FILM CORP | THE GIVER SPV, LLC | EXCLUSIVE LICENSE AGREEMENT DTD 8/15/2013 | | $0.00 | $0.00 |
| 23272 | THE WEINSTEIN COMPANY LLC | THE GIVER SPV, LLC | EXCLUSIVE LICENSE AGREEMENT DTD 8/24/2013 | | $0.00 | $0.00 |
| 23273 | THE WEINSTEIN COMPANY LLC | THE GIVER SPV, LLC | ONE PICTURE THEATRICAL MOTION PICTURE LICENSE AGREEMENT | 8/15/2013 | $0.00 | $0.00 |
| 23274 | THE WEINSTEIN COMPANY LLC | THE GRAND FOUNDATION, INC | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 23275 | THE WEINSTEIN COMPANY LLC | THE GRAND THEATER | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 23276 | THE WEINSTEIN COMPANY LLC | THE GRAND THEATRE OF OELWEIN | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 23277 | THE WEINSTEIN COMPANY LLC | THE GRAND THEATRE OF OELWEIN, INC. | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 23278 | THE WEINSTEIN COMPANY LLC | THE GROOVE ENTERTAINMENT | PRODUCT PLACEMENT AGREEMENT | | $0.00 | $0.00 |
| 23286 | THE WEINSTEIN COMPANY LLC | THE HIPPODROME | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 23287 | THE WEINSTEIN COMPANY LLC | THE HISTORIC STATE THEATER | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 23288 | THE WEINSTEIN COMPANY LLC | THE HISTORIC STATE THEATER COMPLEX | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 23289 | THE WEINSTEIN COMPANY LLC | THE HISTORIC VOGUE THEATRE OF MANISTEE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 23290 | THE WEINSTEIN COMPANY LLC | THE HORNS PROJECT INC. | EXCLUSIVE LICENSE AGREEMENT | | $0.00 | $0.00 |
| 23291 | THE WEINSTEIN COMPANY LLC | THE HUSH REEL THEATRE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 23292 | THE WEINSTEIN COMPANY LLC | THE HUSTON CORPORATION FSO DANNY HUSTON | SCREEN ACTORS GUILD EMPLOYMENT OF DAILY PERFORMER FOR THEATRICAL FILM | 6/12/2013 | $0.00 | $0.00 |
| 23293 | THE WEINSTEIN COMPANY LLC | THE INDEPENDENT FILM CHANNEL LLC | LETTER AGREEMENT RE RIGHTS TO EXHIBIT 48 TITLES LISTED IN EXH A | 10/17/2008 | $0.00 | $0.00 |
| 23294 | THE WEINSTEIN COMPANY LLC | THE INDEPENDENT FILM CHANNEL LLC | LETTER RE AMENDMENT NO 1. TO THE LICENSE AGREEMENT DTD 10/16/08 ADDING WINDOW DTD 11/1/10 TO FILMS "GRINDEHOUSE: DEATH PROOF" AND "GRINDHOUSE: PLANET TERROR" | 1/11/2011 | $0.00 | $0.00 |
| 23295 | THE WEINSTEIN COMPANY LLC | THE INDEPENDENT FILM CHANNEL LLC | LETTER RE AMENDMENT NO 2. TO THE LICENSE AGREEMENT DTD 10/16/08 AMENDING LICENSE PERIOD FOR "MOTHER OF TEARS" AND "BLACK SHEEP" | 9/23/2011 | $0.00 | $0.00 |
| 23296 | THE WEINSTEIN COMPANY LLC | THE INDIE CINEMA | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 23297 | THE WEINSTEIN COMPANY LLC | THE INSTITUTE OF CONTEMPORARY ART, INC | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 23298 | THE WEINSTEIN COMPANY LLC | THE ISLAND HOUSE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 23299 | THE WEINSTEIN COMPANY LLC | THE JOURNEY INC - AUSTIN PURDION | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 23300 | THE WEINSTEIN COMPANY LLC | THE KENTUCKY SCIENCE CENTER INC | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 23302 | WEINSTEIN GLOBAL FILM CORP | THE KLOCKWORX CO., LTD. | INTERNATIONAL DISTRIBUTION AGREEMENT | 6/10/2028 | $0.00 | $0.00 |
| 23304 | WEINSTEIN GLOBAL FILM CORP | THE KLOCKWORX CO., LTD. | IRREVOCABLE INSTRUCTIONS TO NOTICE OF ACKNOWLEDGEMENT BY DISTRIBUTOR | | $0.00 | $0.00 |
| 23305 | WEINSTEIN GLOBAL FILM CORP | THE LAKESIDE ASSOCIATION | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 23306 | THE WEINSTEIN COMPANY LLC | THE LAST 5 YEARS THE MOTION PICTURE LLC | EXCLUSIVE LICENSE AGREEMENT | | $0.00 | $0.00 |
| 23307 | THE WEINSTEIN COMPANY LLC | THE LATE LATE SHOW WITH JAMES CORDON | HANDS OF STONE FOOTAGE | 9/6/2017 | $0.00 | $0.00 |
| 23308 | WEINSTEIN GLOBAL FILM CORP | THE LATIN AMERICAN FILM COMPANY LLC | CROSSING OVER DEAL MEMO AMENDMENT #2 | 4/18/2009 | $0.00 | $0.00 |
| 23309 | THE WEINSTEIN COMPANY LLC | THE LAW OFFICES OF DENNIS ANGEL | SUPPLEMENTAL TITLE REPORT DTD 8/1/2013 | | $0.00 | $0.00 |
| 23310 | WEINSTEIN GLOBAL FILM CORP | THE LAW OFFICES OF ERIC W. THOMPSON PC | EXCLUSIVE LICENSE AGREEMENT | | $0.00 | $0.00 |
| 23311 | THE WEINSTEIN COMPANY LLC | THE LOGAN SQUARE THEATRE, LLC | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 23312 | WEINSTEIN TELEVISION LLC | THE LONG HALL LLC | DEAL TERMS AGREEMENT | 5/26/2017 | $0.00 | $0.00 |
| 23313 | THE WEINSTEIN COMPANY LLC | THE LOT | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 23314 | THE WEINSTEIN COMPANY LLC | THE LYON THEATER (FRMLY SOUTH LYON CINEMA) | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 23315 | THE WEINSTEIN COMPANY LLC | THE LYON THEATER LLC | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 23316 | THE WEINSTEIN COMPANY LLC | THE LYRIC (NEED PPWK 8/20/17) | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 23317 | THE WEINSTEIN COMPANY LLC | THE MAGIC LANTERN THEATER | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 23318 | THE WEINSTEIN COMPANY LLC | THE MAGIC LANTERN THEATER LLC / SARANAC BUILDING | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 23321 | WEINSTEIN GLOBAL FILM CORP | THE MAYHEM PROJECT, LLC | SALES AGENCY AGREEMENT | 9/1/2006 | $0.00 | $0.00 |
| 23322 | WEINSTEIN GLOBAL FILM CORP | THE MAYHEM PROJECT, LLC | SALES AGENCY AGREEMENT - SIDE LETTER 1 | 1/18/2006 | $0.00 | $0.00 |
| 23323 | THE WEINSTEIN COMPANY LLC | THE MAYHEM PROJECT, LLC | TERM SHEET | 2/22/2008 | $0.00 | $0.00 |
| 23324 | THE WEINSTEIN COMPANY LLC | THE MET CINEMAS | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 23325 | THE WEINSTEIN COMPANY LLC | THE METROPOLITAN OPERA HOUSE LLC | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 23326 | THE WEINSTEIN COMPANY LLC | THE MILL GROUP INC | SERVICES AGREEMENT | 7/28/2014 | $0.00 | $0.00 |
| 23327 | THE WEINSTEIN COMPANY LLC | THE MILLS THEATRE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 23328 | THE WEINSTEIN COMPANY LLC | THE MINIPLEX AT RICHARD'S GOAT (BLURAY) | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |

| CONTRACT NO. [DOCKET NO. 860] | DEBTOR(S) | CONTRACT COUNTERPARTY | CONTRACT TITLE | EFFECTIVE DATE | ORIGINAL CURE AMOUNT | ADDITIONAL CURE AMOUNT |
|---|---|---|---|---|---|---|
| 23329 | THE WEINSTEIN COMPANY LLC | THE MIRACLE THEATRE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 23330 | THE WEINSTEIN COMPANY LLC | THE MOVIE REEL | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 23331 | THE WEINSTEIN COMPANY LLC | THE MOVIES AT THE MUSEUM | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 23332 | THE WEINSTEIN COMPANY LLC | THE MOVING PICTURE COMPANY LIMITED | DEED AND VISUAL EFFECTS AGREEMENT | 8/22/2008 | $0.00 | $0.00 |
| 23333 | THE WEINSTEIN COMPANY LLC | THE MURPHY THEATRE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 23334 | THE WEINSTEIN COMPANY LLC | THE NABES, LTD | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 23335 | THE WEINSTEIN COMPANY LLC | THE NEON CINEMA CAFE, INC. | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 23336 | THE WEINSTEIN COMPANY LLC | THE NET LLC & EPIC DIGITAL ENT. | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 23337 | THE WEINSTEIN COMPANY LLC | THE NEW PARKWAY THEATER 2 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 23338 | THE WEINSTEIN COMPANY LLC | THE NEW PORT THEATRE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 23339 | WEINSTEIN TELEVISION LLC | THE NEW YORK TIMES COMPANY | THE CHINESE HACKERS IN THE BACK OFFICE LETTER DTD 10/30/2017 | | $0.00 | $0.00 |
| 23340 | THE WEINSTEIN COMPANY LLC | THE NEWPORT ROXY THEATER | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 23341 | THE WEINSTEIN COMPANY LLC | THE NIGHTLIGHT | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 23342 | TEAM PLAYERS LLC | THE NOOCH COMPANY INC | CONSULTANT AGREEMENT DTD 2/24/2012 | | $0.00 | $0.00 |
| 23343 | TEAM PLAYERS LLC | THE NOOEH COMPANY INC | CONSULTANT AGREEMENT | | $0.00 | $0.00 |
| 23344 | THE WEINSTEIN COMPANY LLC | THE OLIVER PROJECT LLC | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 23345 | THE WEINSTEIN COMPANY LLC | THE OPERA HOUSE THEATRE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 23346 | THE WEINSTEIN COMPANY LLC | THE ORPHEUM THEATER (CO ED II THEATRES) | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 23347 | THE WEINSTEIN COMPANY LLC | THE PALACE THEATRE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 23348 | THE WEINSTEIN COMPANY LLC | THE PALACE THEATRE, INC. | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 23349 | THE WEINSTEIN COMPANY LLC | THE PALM THEATRE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 23351 | THE WEINSTEIN COMPANY LLC | THE PICTURE SHOW | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 23352 | THE WEINSTEIN COMPANY LLC | THE PRIMADONNA COMPANY | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 23353 | THE WEINSTEIN COMPANY LLC | THE PRINCESS THEATRE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 23354 | THE WEINSTEIN COMPANY LLC | THE PRINT BOX INC | AGREEMENT OF SALE AND INDEMNITY AGREEMENT | 7/24/2011 | $0.00 | $0.00 |
| 23355 | THE WEINSTEIN COMPANY LLC | THE PROSPECTOR THEATER 4 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 23356 | THE WEINSTEIN COMPANY LLC | THE RANGOS GIANT CINEMA (NEED PPWK 8/8/17) | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 23357 | THE WEINSTEIN COMPANY LLC | THE RANGOS GIANT CINEMA (NEED PPWK) | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 23358 | THE WEINSTEIN COMPANY LLC | THE REEL CINEMA | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 23359 | THE WEINSTEIN COMPANY LLC | THE REEL THEATRE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 23360 | THE WEINSTEIN COMPANY LLC | THE REPUBLIC OF TEA, INC. | LICENSE AGREEMENT FOR THE NO. 1 LADIES' TEAS | 11/8/2011 | $0.00 | $0.00 |
| 23361 | THE WEINSTEIN COMPANY LLC | THE RITZ | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 23362 | THE WEINSTEIN COMPANY LLC | THE RLJ COMPANIES | OUR STORIES AGREEMENT | 7/13/2016 | $0.00 | $0.00 |
| 23363 | THE WEINSTEIN COMPANY LLC | THE ROOM | SERVICES AGREEMENT | 8/20/2014 | $0.00 | $0.00 |
| 23364 | THE WEINSTEIN COMPANY LLC | THE ROOTSTOCK CAPITOL MGMT LLC | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 23365 | THE WEINSTEIN COMPANY LLC | THE ROXY THEATER 2 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 23366 | THE WEINSTEIN COMPANY LLC | THE ROXY THEATRE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 23367 | THE WEINSTEIN COMPANY LLC | THE SAISY ENTERTAINMENT | INTERNATIONAL DISTRIBUTION LICENSE AGMT | | $0.00 | $0.00 |
| 23368 | THE WEINSTEIN COMPANY LLC | THE SALT COMPANY (INTERNATIONAL) LTD | DEAL MEMO | | $0.00 | $0.00 |
| 23369 | THE WEINSTEIN COMPANY LLC | THE SALT COMPANY (INTERNATIONAL) LTD | EXCLUSIVE LICENSE AGREEMENT | | $0.00 | $0.00 |
| 23370 | THE WEINSTEIN COMPANY LLC | THE SALTER GROUP, LLC | RETAINER AGREEMENT | 2/26/2005 | $0.00 | $0.00 |
| 23372 | THE WEINSTEIN COMPANY LLC | THE SAVOY THEATER | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 23374 | THE WEINSTEIN COMPANY LLC | THE SCREEN | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 23375 | THE WEINSTEIN COMPANY LLC | THE SCREENING ROOM | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 23376 | THE WEINSTEIN COMPANY LLC | THE SHORT CIRCUIT COMPANY | PRODUCTION SERVICES AGREEMENT | 5/15/1985 | $0.00 | $0.00 |
| 23377 | THE WEINSTEIN COMPANY LLC | THE SHOWROOM CINEMAS 3 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 23378 | THE WEINSTEIN COMPANY LLC | THE SHOWTIME INC | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT | 2/16/2011 | $0.00 | $0.00 |
| 23379 | THE WEINSTEIN COMPANY LLC | THE SMITH RAFAEL FILM CENTER 3 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 23380 | THE WEINSTEIN COMPANY LLC | THE SOCIETY OF THE FOUR ARTS | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 23381 | THE WEINSTEIN COMPANY LLC | THE SPRINGS CINEMA & TAP HOUSE (FRMLY SANDY SPRING | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 23382 | THE WEINSTEIN COMPANY LLC | THE SPUD | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 23383 | THE WEINSTEIN COMPANY LLC | THE STAR OVERSEAS LIMITED | ACQUISITON AGREEEMENT | 5/4/2001 | $0.00 | $0.00 |
| 23384 | THE WEINSTEIN COMPANY LLC | THE STORY FACTORY | COMPOSER AGREEMENT | 2/25/2011 | $0.00 | $0.00 |
| 23385 | THE WEINSTEIN COMPANY LLC | THE STORY FACTORY | DEAL MEMO | 2/21/2013 | $0.00 | $0.00 |
| 23386 | THE WEINSTEIN COMPANY LLC | THE STORY FACTORY | EXCLUSIVE LICENSE AGREEMENT | 3/25/2013 | $0.00 | $0.00 |
| 23387 | THE WEINSTEIN COMPANY LLC | THE STRAND AT 38 MAIN | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 23388 | THE WEINSTEIN COMPANY LLC | THE STRAND THEATRE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 23389 | THE WEINSTEIN COMPANY LLC | THE TALLAHASSEE FILM SOCIETY INC | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 23390 | THE WEINSTEIN COMPANY LLC | THE THIRTEEN THIRTY ONE LLC | AMENDMENT NO. 1 TO AMENDED AND RESTATED CREDIT AGREEMENT | 8/11/2008 | $0.00 | $0.00 |
| 23391 | THE WEINSTEIN COMPANY LLC | THE THIRTEEN THIRTY ONE LLC | LIMITED CONSENT & AMENDMENT #3 TO AMENDED & RESTATED CREDIT AGREEMENT | 12/31/2008 | $0.00 | $0.00 |
| 23392 | THE WEINSTEIN COMPANY LLC | THE THIRTEEN THIRTY ONE LLC | LIMITED WAIVER AGREEMENT & AMENDMENT #2 TO AMENDED & RESTATED CREDIT AGREEMENT | 11/26/2008 | $0.00 | $0.00 |
| 23393 | THE WEINSTEIN COMPANY LLC | THE TONIGHT SHOW WITH JAY LENO | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 23394 | THE WEINSTEIN COMPANY LLC | THE TOWN'S THEATRES, LLC | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 23395 | THE WEINSTEIN COMPANY LLC | THE TRUMAN CAPOTE LITERARY TRUST | OPTION AND LICENSE OF RIGHTS AGMT DATED AS OF 2/5/15 BETWEEN THE TRUMAN CAPOTE LITERARY TRUST AND TWC | | $0.00 | $0.00 |
| 23396 | THE WEINSTEIN COMPANY LLC | THE VILLAGES OPERATING COMPANY | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 23397 | TEAMPLAYERS, LLC | THE VISCERAL REALISTS, INC | FIRST AMENDMENT | 5/13/2014 | $0.00 | $0.00 |
| 23398 | TEAM PLAYERS, LLC | THE VISCERAL REALISTS, INC | NY LABOR LAW FORM | 10/1/2013 | $0.00 | $0.00 |
| 23399 | TEAM PLAYERS, LLC | THE VISCERAL REALISTS, INC | WRITER AGREEMENT | 9/19/2013 | $0.00 | $0.00 |
| 23400 | TEAMPLAYERS, LLC | THE VISCERAL REALISTS, INC | WRITER AGREEMENT AMENDMENT | 5/13/2014 | $0.00 | $0.00 |
| 23401 | THE WEINSTEIN COMPANY LLC | THE VUE AND BREW | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 23402 | THE WEINSTEIN COMPANY LLC | THE WACO HIPPODROME | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |

| CONTRACT NO. [DOCKET NO. 860] | DEBTOR(S) | CONTRACT COUNTERPARTY | CONTRACT TITLE | EFFECTIVE DATE | ORIGINAL CURE AMOUNT | ADDITIONAL CURE AMOUNT |
|---|---|---|---|---|---|---|
| 23403 | THE WEINSTEIN COMPANY LLC | THE WALLACE LITERARY AGENCY INC | NOTICE OF IRREVOCABLE AUTHORITY | 6/30/2015 | $0.00 | $0.00 |
| 23408 | THE WEINSTEIN COMPANY LLC | THE WEINSTEIN COMPANY (UK) LIMITED | CERTIFICATE OF THE REGISTRATION OF A CHARGE DTD 10/07/2014 | | $0.00 | $0.00 |
| 23409 | THE WEINSTEIN COMPANY LLC | THE WEINSTEIN COMPANY (UK) LIMITED | FORM OF CERTIFICATE REQUIRED - TRANSFERS NOT CHARGEABLE WITH AD VALOREM STAMP DUTY DTD 09/01/2014 | | $0.00 | $0.00 |
| 23410 | THE WEINSTEIN COMPANY LLC | THE WEINSTEIN COMPANY (UK) LIMITED | STOCK TRANSFER FORM | | $0.00 | $0.00 |
| 23411 | THE WEINSTEIN COMPANY LLC | THE WEINSTEIN COMPANY (UK) LIMITED | THIS DEED DTD 11/19/2014 | | $0.00 | $0.00 |
| 23412 | THE WEINSTEIN COMPANY LLC | THE WEINSTEIN COMPANY FUNDING LLC | DISTRIBUTION AGREEMENT | 7/17/2006 | $0.00 | $0.00 |
| 23413 | TWC UNTOUCHABLE SPV LLC | THE WEINSTEIN COMPANY LLC | AMENDED AND RESTATED ONE PICTURE LICENSE AGREEMENT DTD 10/18/2016 | | $0.00 | $0.00 |
| 23414 | TEAM PLAYERS LLC | THE WEINSTEIN COMPANY LLC | ASSIGMENT OF ALL RIGHTS DTD 5/1/2014 | | $0.00 | $0.00 |
| 23414 | W ACQUISITION COMPANY LLC | THE WEINSTEIN COMPANY LLC | ASSIGMENT OF ALL RIGHTS DTD 5/1/2014 | | $0.00 | $0.00 |
| 23416 | WEINSTEIN TELEVISION LLC | THE WEINSTEIN COMPANY LLC | ASSIGNMENT AND ASSUMPTION AGREEMENT DTD 8/24/2017 | | $0.00 | $0.00 |
| 23417 | W ACQUISITION COMPANY LLC | THE WEINSTEIN COMPANY LLC | ASSIGNMENT OF ALL RIGHTS DTD 12/11/2010 | | $0.00 | $0.00 |
| 23418 | TEAM PLAYERS LLC | THE WEINSTEIN COMPANY LLC | ASSIGNMENT OF ALL RIGHTS DTD 5/1/2014 | | $0.00 | $0.00 |
| 23418 | W ACQUISITION COMPANY LLC | THE WEINSTEIN COMPANY LLC | ASSIGNMENT OF ALL RIGHTS DTD 5/1/2014 | | $0.00 | $0.00 |
| 23420 | TWC UNTOUCHABLE SPV LLC | THE WEINSTEIN COMPANY LLC | LICENSE AGREEMENT DTD 10/18/2016 | | $0.00 | $0.00 |
| 23421 | CHECK HOOK LLC | THE WEINSTEIN COMPANY LLC | LICENSE AGREEMENT DTD 4/2/2014 | | $0.00 | $0.00 |
| 23423 | THE GIVER SPV LLC | THE WEINSTEIN COMPANY LLC | ONE PICTURE THEATRICAL MOTION PICTURE LICENSE AGREEMENT DTD 8/15/2013 | | $0.00 | $0.00 |
| 23424 | WEINSTEIN GLOBAL FILM CORP | THE WEINSTEIN COMPANY LLC | SHORT FORM LICENSE AND COPYRIGHT MORTGAGE DTD 6/22/2015 | | $0.00 | $0.00 |
| 23426 | TEAM PLAYERS LLC | THE WEINSTEIN COMPANY LLC | TEAM PLAYERS ASSIGNS RIGHTS TO WEINSTEIN CO LLC | 6/19/2014 | $0.00 | $0.00 |
| 23427 | WEINSTEIN TELEVISION LLC | THE WEINSTEIN COMPANY LLC | ASSIGNEMENT AND ASSUMPTION AGREEMENT | 8/24/2017 | $0.00 | $0.00 |
| 23428 | TEAM PLAYERS LLC | THE WEINSTEIN COMPANY, LLC | ASSIGNMENT OF ALL RIGHTS | 8/15/2013 | $0.00 | $0.00 |
| 23429 | THE WEINSTEIN GLOBAL FILM CORP/THE WEINSTEIN COMPANY LLC | THE WEINSTEIN TELEVISION LLC | ASSIGNMENT AND ASSUMPTION AGREEMENT | 6/23/2015 | $0.00 | $0.00 |
| 23430 | TEAM PLAYERS, LLC | THE WHITE MOUNTAIN COMPANY | AMENDMENT TO WRITER LOANOUT AGREEMENT | 10/7/2009 | $0.00 | $0.00 |
| 23431 | TEAM PLAYERS, LLC | THE WHITE MOUNTAIN COMPANY F/S/O MICHAEL TOLKIN | NINE AMENDMENT TO WRITE LOANOUT AGREEMENT | 10/7/2009 | $0.00 | $0.00 |
| 23432 | THE WEINSTEIN COMPANY LLC | THE WEINSTEIN COMPANY LLC | AGREEMENT | 5/21/2013 | $0.00 | $0.00 |
| 23434 | THE WEINSTEIN COMPANY LLC | THE WINSTON-SALEM FILM SOCIETY, INC | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 23435 | THE WEINSTEIN COMPANY LLC | THE WINTERSET IOWA THEATER | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 23436 | WEINSTEIN GLOBAL FILM CORP | THE WORKS UK DISTRIBUTION LTD | INTERNATIONAL DISTRIBUTION AGREEMENT | 8/4/2033 | $0.00 | $0.00 |
| 23437 | THE WEINSTEIN COMPANY LLC | THE WORLD THEATRE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 23438 | THE WEINSTEIN COMPANY LLC | THE WORLD THEATRE FOUNDATION | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 23439 | THE WEINSTEIN COMPANY LLC | THE, TERISSA | SERVICE PROVIDER DEAL MEMO | 1/20/2014 | $0.00 | $0.00 |
| 23440 | THE WEINSTEIN COMPANY LLC | THEATER GROUP INC , THE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 23441 | THE WEINSTEIN COMPANY LLC | THEATER N AT NEMOURS (PPWK SENT 3/17/17) | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 23442 | THE WEINSTEIN COMPANY LLC | THEATRE HISTORICAL SOCIETY OF AMERICA | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 23443 | THE WEINSTEIN COMPANY LLC | THEATRES OF WHITEWATER 4 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 23444 | CURRENT WAR SPV, LLC / CURRENT FILMS UK LTD | THEOBALD, CHARIS | CREW CONTRACT | 12/19/2016 | $0.00 | $0.00 |
| 23445 | THE WEINSTEIN COMPANY LLC | THEODORA CRONEY-WHITE MOUNTAIN ENTERTAINMENT | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 23446 | THE WEINSTEIN COMPANY LLC | THEODORE & DEBORAH ADAMS | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 23447 | THE WEINSTEIN COMPANY LLC | THEODORE GORDON JR. | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 23448 | THE WEINSTEIN COMPANY LLC | THEODOTOU, MARINA | CREW MEMBER AGREEMENT | | $0.00 | $0.00 |
| 23449 | THE WEINSTEIN COMPANY LLC | THEPLUEAN, THEPRATTANA | DEAL MEMO | 1/13/2014 | $0.00 | $0.00 |
| 23450 | THE WEINSTEIN COMPANY LLC | THERESE BAGNARDI | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 23455 | THE WEINSTEIN COMPANY LLC | THILAI, SRISAWAT | NON-UNION DEAL MEMO - CONST/ACCT CREW ONLY | 3/10/2014 | $0.00 | $0.00 |
| 23456 | THE WEINSTEIN COMPANY LLC | THINK TANK MANAGEMENT | EMPLOYMENT AGREEMENT DTD 3/8/2013 | | $0.00 | $0.00 |
| 23457 | THE WEINSTEIN COMPANY LLC/WEINSTEIN TELEVISION LLC / | THINK TV LLC | OPTION AND ACQUISITION OF RIGHTS | 2/3/2017 | $0.00 | $0.00 |
| 23458 | THE WEINSTEIN COMPANY LLC / WEINSTEIN TELEVISION LLC | THINK TV LLC | OPTION AND ACQUISITION RIGHTS AGREEMENT DTD 2/3/2017 | | $0.00 | $0.00 |
| 23459 | THE WEINSTEIN COMPANY LLC | THIPSOMBUT, SOMKIAT | NON-UNION DEAL MEMO - GENERAL CREW | 4/14/2014 | $0.00 | $0.00 |
| 23460 | THE WEINSTEIN COMPANY LLC | THIRD BRAIN LP | AGREEMENT BY AND BETWEEN MIRAMAX FILM CORP AND THIRD BRAIN LP FOR THE SERVICES OF ROBERT RODRIGUEZ AS OF 1/1/2004 | | $0.00 | $0.00 |
| 23464 | THE WEINSTEIN COMPANY LLC | THIRD BRAIN LP (FORMERLY TROUBLEMAKER PRODUCTIONS 4 LP) | WRITING SERVICES AGREEMENT | 1/1/2004 | $0.00 | $0.00 |
| 23467 | THE WEINSTEIN COMPANY LLC | THIRD STAR FILMS INC | JOINDER AGREEMENT | 12/12/2014 | $0.00 | $0.00 |
| 23468 | THE WEINSTEIN COMPANY LLC | THIRD STAR FILMS INC | OPERATING AGREEMENT | 6/27/2014 | $0.00 | $0.00 |
| 23469 | THE WEINSTEIN COMPANY LLC | THIRD STAR FILMS INC | OPERATING AGREEMENT OF MILLION OYSTER FILMS LLC | 6/27/2014 | $0.00 | $0.00 |
| 23470 | THE WEINSTEIN COMPANY LLC | THIRD STAR FILMS INC | PRODUCTION SERVICES AGREEMENT | 7/7/2014 | $0.00 | $0.00 |
| 23471 | TWC PRODUCTIONS LLC | THIRD STAR FILMS INC | THIRD SUPPLEMENT TO SHORT FORM DTD 12/12/2014 | | $0.00 | $0.00 |
| 23472 | TWC PRODUCTIONS LLC | THIRD STAR FILMS INC | UNTITLED CHEF PROJECT COMPLETION AGREEMENT EXECUTION VERSION | 12/12/2014 | $0.00 | $0.00 |
| 23473 | THE WEINSTEIN COMPANY LLC | THIRD STAR FILMS INC | PRODUCTION SERVICES AGREEMENT | 7/25/2014 | $0.00 | $0.00 |
| 23474 | THE WEINSTEIN COMPANY LLC | THOMAS B THORNTON INC. | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 23475 | THE WEINSTEIN COMPANY LLC | THOMAS EPPS | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 23476 | THE WEINSTEIN COMPANY LLC | THOMAS KENNY | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 23477 | THE WEINSTEIN COMPANY LLC | THOMAS KIEFABER | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 23478 | THE WEINSTEIN COMPANY LLC | THOMAS MAHONEY | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 23479 | THE WEINSTEIN COMPANY LLC | THOMAS NIGRO | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 23480 | THE WEINSTEIN COMPANY LLC | THOMAS REEVES | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 23481 | THE WEINSTEIN COMPANY LLC | THOMAS RYAN | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 23482 | THE WEINSTEIN COMPANY LLC | THOMAS STRUTHERS TRUST | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |

| CONTRACT NO. [DOCKET NO. 860] | DEBTOR(S) | CONTRACT COUNTERPARTY | CONTRACT TITLE | EFFECTIVE DATE | ORIGINAL CURE AMOUNT | ADDITIONAL CURE AMOUNT |
|---|---|---|---|---|---|---|
| 23483 | THE WEINSTEIN COMPANY LLC | THOMAS THEATRE GROUP, INC. | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 23484 | THE WEINSTEIN COMPANY LLC | THOMAS WADE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 23485 | THE WEINSTEIN COMPANY LLC | THOMAS, JEFFRY SCOTT | CREW DEAL MEMO | 1/28/2013 | $0.00 | $0.00 |
| 23486 | THE WEINSTEIN COMPANY LLC | THOMAS, JOCELYN | DEAL MEMO | 1/6/2014 | $0.00 | $0.00 |
| 23487 | THE WEINSTEIN COMPANY LLC | THOMAS, NERIS | SETTLEMENT AGREEMENT | 6/9/2014 | $0.00 | $0.00 |
| 23488 | WEINSTEIN TELEVISION LLC | THOMAS,MATTHEW | FIRST AMENDMENT TO OPTION/PURCHASE AGREEMENT | 10/20/2016 | $0.00 | $0.00 |
| 23489 | THE WEINSTEIN TELEVISION LLC | THOMAS,MATTHEW | WRITER EP AGREEMENT | 6/15/2015 | $0.00 | $0.00 |
| 23490 | CURRENT WAR SPV, LLC / CURRENT FILMS UK LTD | THOMPSON, ANTHONY & JACQUELINE | SHORT LET CONTRACTUAL TENANCY AGREEMENT | 11/1/2016 | $0.00 | $0.00 |
| 23491 | THE WEINSTEIN COMPANY LLC | THOMPSON, ANTHONY & THOMPSON, JACQUELINE | SHORT LET CONTRACTUAL TENANCY AGREEMENT | 11/1/2016 | $0.00 | $0.00 |
| 23492 | THE WEINSTEIN COMPANY LLC | THOMPSON, DAVID | PRODUCER UNDERTAKING "WOMAN IN GOLD" | 5/25/2014 | $0.00 | $0.00 |
| 23493 | THE WEINSTEIN COMPANY LLC | THOMPSON, EMMA | WRITER'S AGREEMENT DTD 6/21/2013 | 6/1/2013 | $0.00 | $0.00 |
| 23494 | THE WEINSTEIN COMPANY LLC | THOMPSON, MARK | SCREEN ACTORS GUILD EMPLOYMENT OF PERFORMER FOR THE THEATRICAL FILM "NINE" | 11/1/2009 | $0.00 | $0.00 |
| 23495 | THE WEINSTEIN COMPANY LLC | THOMPSON, MATT | STUNT PERFORMER CONTRACT | 2/25/2013 | $0.00 | $0.00 |
| 23496 | THE WEINSTEIN COMPANY LLC | THOMPSON, TANA | PARTICIPANT AGREEMENT AND RELEASE | 12/7/2012 | $0.00 | $0.00 |
| 23497 | THE WEINSTEIN COMPANY LLC | THOMSON COMPUMARCK | COPYRIGHT RESEARCH REPORT FOR "BALLERINA" DTD 11/17/2016 | | $0.00 | $0.00 |
| 23498 | THE WEINSTEIN COMPANY LLC | THOMSON COMPUMARK | COPYRIGHT OFFICE RECEIPT NO. 1-D09KV2 RE: MATERIAL FOR FILING WITH THE US COPYRIGHT OFFICE | | $0.00 | $0.00 |
| 23499 | THE WEINSTEIN COMPANY LLC | THOMSON COMPUMARK | COPYRIGHT RESEARCH REPORT | | $0.00 | $0.00 |
| 23500 | THE WEINSTEIN COMPANY LLC | THOMSON COMPUMARK | COPYRIGHT RESEARCH REPORT - LONG WALK TO FREEDOM DTD 2/13/2012 | | $0.00 | $0.00 |
| 23501 | TWC PRODUCTION LLC | THOMSON COMPUMARK | COPYRIGHT RESEARCH REPORT DTD 10/24/2016 | | $0.00 | $0.00 |
| 23502 | THE WEINSTEIN COMPANY LLC | THOMSON COMPUMARK | COPYRIGHT RESEARCH REPORT DTD 11/14/2014 | | $0.00 | $0.00 |
| 23503 | THE WEINSTEIN COMPANY LLC | THOMSON COMPUMARK | COPYRIGHT RESEARCH REPORT DTD 3/23/2015 | | $0.00 | $0.00 |
| 23504 | THE WEINSTEIN COMPANY LLC | THOMSON COMPUMARK | COPYRIGHT RESEARCH REPORT DTD 6/29/2011 | | $0.00 | $0.00 |
| 23505 | THE WEINSTEIN COMPANY LLC | THOMSON COMPUMARK | COPYRIGHT RESEARCH REPORT DTD 8/8/2013 | | $0.00 | $0.00 |
| 23506 | THE WEINSTEIN COMPANY LLC | THOMSON COMPUMARK | LETTER DTD 12/15/2014 | 12/15/2014 | $0.00 | $0.00 |
| 23508 | THE WEINSTEIN COMPANY LLC | THOMSON TWIN CINEMA | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 23509 | THE WEINSTEIN COMPANY LLC | THOMSON, MIA | STANDARD FORM OF ENGAGEMENT | 1/23/2017 | $0.00 | $0.00 |
| 23510 | THE WEINSTEIN COMPANY LLC | THONGME, SURACHET | NON-UNION DEAL MEMO - GENERAL CREW | 5/21/2014 | $0.00 | $0.00 |
| 23511 | THE WEINSTEIN COMPANY LLC | THOR KAH HOONG | ENGAGEMENT OF ARTISTE AGREEMENT | 4/7/2014 | $0.00 | $0.00 |
| 23512 | THE WEINSTEIN COMPANY LLC | THORNE, BELLA | ACTOR AGREEMENT | | $0.00 | $0.00 |
| 23513 | TEAM PLAYERS, LLC | THORNTON BROTHERS INC | REVENGER WRITER EP AGREEMENT | 4/29/2015 | $0.00 | $0.00 |
| 23514 | THE WEINSTEIN COMPANY LLC | THREADS PRODUCTIONS | SERVICES AGREEMENT DTD 5/20/2015 RE: PROJECT RUNWAY JUNIOR | | $0.00 | $0.00 |
| 23515 | THE WEINSTEIN COMPANY LLC | THREADS PRODUCTIONS INC | CONFIDENTIALITY AGREEMENT | | $0.00 | $0.00 |
| 23516 | THE WEINSTEIN COMPANY LLC | THREADS PRODUCTIONS INC | JUDGE PANELIST AGREEMENT, RELEASE & ARBITRATION PROVISION | | $0.00 | $0.00 |
| 23517 | THE WEINSTEIN COMPANY LLC | THREADS PRODUCTIONS INC | LETTER OF ADHERENCE - ONE PROJECT ONLY | 7/1/2011 | $0.00 | $0.00 |
| 23518 | THE WEINSTEIN COMPANY LLC | THREADS PRODUCTIONS INC | LOANOUT AGREEMENT | | $0.00 | $0.00 |
| 23519 | WEINSTEIN TELEVISION LLC /THE WEINSTEIN COMPANY LLC | THREADS PRODUCTIONS INC | PRODUCTION SERVICES AGREEMENT | 3/14/2014 | $0.00 | $0.00 |
| 23520 | THE WEINSTEIN COMPANY LLC | THREADS PRODUCTIONS INC ATTN: BEN ADAMS | I. COMPANY INFORMATION FORM | | $0.00 | $0.00 |
| 23521 | THE WEINSTEIN COMPANY LLC | THREE FOLKS PICTURES INC | HOUSE OF HORROR DIRECTOR AGREEMENT WILL CANON | 5/16/2012 | $0.00 | $0.00 |
| 23523 | THE WEINSTEIN COMPANY LLC | THREE LAKES CENTER FOR THE ARTS | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 23524 | THE WEINSTEIN COMPANY LLC | THREE LAKES CENTER FOR THE ARTS IN THE NORTHWEST | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 23525 | THE WEINSTEIN COMPANY LLC | THREE MINUTE HAPPINESS | OPTION/PURCHASE AGREEMENT DTD 10/28/2014 | | $0.00 | $0.00 |
| 23526 | WEINSTEIN TELEVISION LLC | THREE MINUTE HAPPINESS, INC. F/S/O | OPTION/PURCHASE AGMT DATED AS OF 10/28/14 BETWEEN TWC AND THREE MINUTE HAPPINESS F/S/O DAVID SAMUELS. | | $0.00 | $0.00 |
| 23527 | WEINSTEIN GLOBAL FILM CORP | THREE POINT CAPITAL LLC | SECOND AMENDMENT TO SALES AGENCY AGREEMENT | 1/16/2013 | $0.00 | $0.00 |
| 23528 | SCREAM 2 TC BORROWER LLC / THE WEINSTEIN COMPANY LLC | THREE POINT CAPITAL LOUISIANA LLC | SIDE LETTER FOR TERMS DTD 6/3/2016 | | $0.00 | $0.00 |
| 23529 | SCREAM 2 TC BORROWER LLC | THREE POINT CAPITAL LOUISIANA LLC | TERM SHEET FOR "SCREAM" SEASON 2 | 6/3/2016 | $0.00 | $0.00 |
| 23530 | THE WEINSTEIN COMPANY LLC | THREE WISHES PRODUCTIONS INC | JUDGE PANELIST AGREEMENT | 1/14/2009 | $0.00 | $0.00 |
| 23531 | THE WEINSTEIN COMPANY LLC | THUNDER RD FILM PRODUCTIONS INC | CERTIFICATE OF ENGAGEMENT | | $0.00 | $0.00 |
| 23532 | TEAM PLAYERS, LLC | THUNDER ROAD ENTERTAINMENT INC | CERTIFICATE OF AUTHORSHIP | 4/16/2015 | $0.00 | $0.00 |
| 23533 | THE WEINSTEIN COMPANY LLC | THUNDER ROAD FILM PRODUCTIONS INC | CERTIFICATE OF ENGAGEMENT | 10/4/2016 | $0.00 | $0.00 |
| 23534 | THE WEINSTEIN COMPANY LLC | THUYTIEN VU - PINES CINEMAS 8 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 23535 | THE WEINSTEIN COMPANY LLC | THWAITES FILMS, INC | CERTIFICATE OF ENGAGEMENT | 4/29/2014 | $0.00 | $0.00 |
| 23536 | THE WEINSTEIN COMPANY LLC | THWAITES, BRENTON | CERTIFICATE OF ENGAGEMENT AND AGREEMENT | 8/7/2013 | $0.00 | $0.00 |
| 23537 | THE WEINSTEIN COMPANY LLC | THWAITES, BRENTON | CONFIRMATION DEAL MEMO AND AGREEMENT | 8/7/2013 | $0.00 | $0.00 |
| 23538 | THE WEINSTEIN COMPANY LLC | THWAITES, BRENTON | CONFIRMATION DEAL MEMO AND AGREEMENT (DIRECT) | 8/7/2013 | $0.00 | $0.00 |
| 23540 | THE WEINSTEIN COMPANY LLC | THYKJER, KRIS | PRODUCER UNDERTAKING "WOMAN IN GOLD" | 5/25/2014 | $0.00 | $0.00 |
| 23541 | THE WEINSTEIN COMPANY LLC | TIBBS DJ 4 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 23542 | WEINSTEIN GLOBAL FILM CORP | TIBERIUS FILM GMBH | INTERNATIONAL DISTRIBUTION AGREEMENT | 1/7/2029 | $0.00 | $0.00 |
| 23543 | WEINSTEIN GLOBAL FILM CORP | TIBERIUS FILM GMBH | INTERNATIONAL DISTRIBUTION AGREEMENT | 10/4/2023 | $0.00 | $0.00 |
| 23544 | WEINSTEIN GLOBAL FILM CORP | TIBERIUS FILM GMBH | INTERNATIONAL DISTRIBUTION AGREEMENT | 12/17/2029 | $0.00 | $0.00 |
| 23546 | WEINSTEIN GLOBAL FILM CORP | TIBERIUS FILM GMBH | INTERNATIONAL DISTRIBUTION AGREEMENT | 2/13/2024 | $0.00 | $0.00 |
| 23547 | WEINSTEIN GLOBAL FILM CORP | TIBERIUS FILM GMBH | INTERNATIONAL DISTRIBUTION AGREEMENT | 3/2/2029 | $0.00 | $0.00 |
| 23548 | WEINSTEIN GLOBAL FILM CORP | TIBERIUS FILM GMBH | INTERNATIONAL DISTRIBUTION AGREEMENT | 3/26/2029 | $0.00 | $0.00 |
| 23550 | THE WEINSTEIN COMPANY LLC | TIERRAFARM | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 23551 | THE WEINSTEIN COMPANY LLC | TIFFANY (SENT PPWK 8/22/17) | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 23552 | THE WEINSTEIN COMPANY LLC | TIFFANY ELY - ELY ENTERTAINMENT | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 23553 | THE WEINSTEIN COMPANY LLC | TIGER DRIVE IN | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 23555 | THE WEINSTEIN COMPANY LLC | TIGER RISING PRODUCTION LLC | AMENDMENT #1 | 2/8/2012 | $0.00 | $0.00 |
| 23556 | THE WEINSTEIN COMPANY LLC | TIGER RISING PRODUCTIONS LCC | TIGERS RISING PRODUCTIONS LLC | 3/11/2011 | $0.00 | $0.00 |
| 23557 | THE WEINSTEIN COMPANY LLC | TIGERS RISING PRODUCTION LLC | INSTRUMENT OF TRANSFER FOR UNDEFEATED | 3/13/2011 | $0.00 | $0.00 |
| 23558 | THE WEINSTEIN COMPANY LLC | TIGERS RISING PRODUCTION LLC | LIFE STORY RIGHTS AGREEMENT | 11/8/2010 | $0.00 | $0.00 |
| 23559 | THE WEINSTEIN COMPANY LLC | TIGERS RISING PRODUCTIONS | SECOND AMENDMENT TO AGREEMENT | 8/15/2011 | $0.00 | $0.00 |

| CONTRACT NO. [DOCKET NO. 860] | DEBTOR(S) | CONTRACT COUNTERPARTY | CONTRACT TITLE | EFFECTIVE DATE | ORIGINAL CURE AMOUNT | ADDITIONAL CURE AMOUNT |
|---|---|---|---|---|---|---|
| 23560 | THE WEINSTEIN COMPANY LLC | TIGERS RISING PRODUCTIONS LLC | DEAL MEMO | 3/13/2011 | $0.00 | $0.00 |
| 23561 | THE WEINSTEIN COMPANY LLC | TIGERS RISING PRODUCTIONS LLC | FIRST AMENDMENT TO LIFE STORY RIGHTS AGREEMENT | 9/8/2011 | $0.00 | $0.00 |
| 23562 | THE WEINSTEIN COMPANY LLC | TIGERS RISING PRODUCTIONS LLC | FIRST AMENDMENT TO LIFE STORY RIGHTS AGREEMENT | 9/8/2011 | $0.00 | $0.00 |
| 23563 | THE WEINSTEIN COMPANY LLC | TIGERS RISING PRODUCTIONS LLC | FIRST AMENDMENT TO LIFE STORY RIGHTS AGREEMENT | 8/15/2011 | $0.00 | $0.00 |
| 23564 | THE WEINSTEIN COMPANY LLC | TIGERS RISING PRODUCTIONS LLC | LIFE STORY RIGHTS AGREEMENT/ ALL PAYMENT DEFERRED | 1/1/2011 | $0.00 | $0.00 |
| 23565 | THE WEINSTEIN COMPANY LLC | TIGERS RISING PRODUCTIONS LLC | LIFE STORY RIGHTS AGREEMENT | 11/23/2010 | $0.00 | $0.00 |
| 23566 | THE WEINSTEIN COMPANY LLC | TIGERS RISING PRODUCTIONS, LLC | EXCLUSIVE LICENSE AGREEMENT | 3/13/2011 | $0.00 | $0.00 |
| 23567 | WEINSTEIN GLOBAL FILM CORP | TIGLON A.S. | INTERNATIONAL DISTRIBUTION AGREEMENT | 1/27/2021 | $0.00 | $0.00 |
| 23571 | WEINSTEIN GLOBAL FILM CORP | TIGLON A.S. | INTERNATIONAL DISTRIBUTION AGREEMENT | 3/24/2017 | $0.00 | $0.00 |
| 23572 | WEINSTEIN GLOBAL FILM CORP. | TIGLON A.S. | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT | 10/25/2007 | $0.00 | $0.00 |
| 23573 | WEINSTEIN GLOBAL FILM CORP | TIGLON A.S. | NOTICE OF ASSIGNMENT | | $0.00 | $0.00 |
| 23574 | THE WEINSTEIN COMPANY LLC | TILLAMOOK COLISEUM THEATER | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 23575 | THE WEINSTEIN COMPANY LLC | TILLMAN, MARIE | UNTITLED PAT TILLMAN DOCUMENTARY | 1/11/2008 | $0.00 | $0.00 |
| 23576 | THE WEINSTEIN COMPANY LLC | TILLY SHARP | CREW CONTRACT - DIRECT HIRE | 10/10/2016 | $0.00 | $0.00 |
| 23577 | THE WEINSTEIN COMPANY LLC | TIM & DEIRDRA CARNALL | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 23578 | THE WEINSTEIN COMPANY LLC | TIM BARTH | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 23579 | THE WEINSTEIN COMPANY LLC | TIM BURTON ENTITY | AGREEMENT | 4/2/2013 | $0.00 | $0.00 |
| 23580 | THE WEINSTEIN COMPANY LLC | TIM BURTON ENTITY (TBE) | EXCLUSIVE LICENSE AGREEMENT | | $0.00 | $0.00 |
| 23581 | THE WEINSTEIN COMPANY LLC | TIM CHUNG - SYNDICATED BAR & THEATER | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 23582 | THE WEINSTEIN COMPANY LLC | TIM DAVIS | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 23583 | THE WEINSTEIN COMPANY LLC | TIM DOWNEY - DDC INVESTMENTS | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 23584 | THE WEINSTEIN COMPANY LLC | TIM GIUSTA | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 23601 | THE WEINSTEIN COMPANY LLC | TIM MOSELEY - HOLIDAY DRIVE IN | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 23602 | THE WEINSTEIN COMPANY LLC | TIM OCONNOR | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 23603 | THE WEINSTEIN COMPANY LLC | TIMBERS 4 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 23604 | THE WEINSTEIN COMPANY LLC | TIME THEATRE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 23605 | THE WEINSTEIN COMPANY LLC | TIMES 2 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 23606 | WEINSTEIN GLOBAL FILM CORP | TIMES MEDIA FILMS, A DIVISION OF | INTERNATIONAL DISTRIBUTION AGREEMENT | 7/13/2026 + 2 years if unrecouped | $0.00 | $0.00 |
| 23607 | WEINSTEIN GLOBAL FILM CORP | TIMES MEDIA FILMS, A DIVISION OF | IRREVOCABLE INSTRUCTIONS TO NOTICE OF ACKNOWLEDGEMENT BY DISTRIBUTOR | 12/11/2014 | $0.00 | $0.00 |
| 23608 | THE WEINSTEIN COMPANY LLC | TIMES SQUARE 5 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 23609 | THE WEINSTEIN COMPANY LLC | TIMES TWIN | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 23610 | THE WEINSTEIN COMPANY LLC | TIME'S UP PRODUCTIONS INC | ASSIGNMENT OF ALL RIGHTS | 8/30/2010 | $0.00 | $0.00 |
| 23611 | THE WEINSTEIN COMPANY LLC | TIME'S UP PRODUCTIONS INC | CERTIFICATE OF ENGAGEMENT | 10/11/2010 | $0.00 | $0.00 |
| 23612 | THE WEINSTEIN COMPANY LLC | TIME'S UP PRODUCTIONS INC | CERTIFICATE OF ENGAGEMENT | 10/25/2010 | $0.00 | $0.00 |
| 23613 | THE WEINSTEIN COMPANY LLC | TIME'S UP PRODUCTIONS INC | CERTIFICATE OF ENGAGEMENT | 8/27/2010 | $0.00 | $0.00 |
| 23614 | THE WEINSTEIN COMPANY LLC | TIME'S UP PRODUCTIONS INC | CERTIFICATE OF ENGAGEMENT | 9/27/2010 | $0.00 | $0.00 |
| 23615 | THE WEINSTEIN COMPANY LLC | TIME'S UP PRODUCTIONS INC | CERTIFICATE OF ENGAGEMENT | 9/28/2010 | $0.00 | $0.00 |
| 23616 | THE WEINSTEIN COMPANY LLC | TIME'S UP PRODUCTIONS INC | CERTIFICATE OF ENGAGEMENT | 9/7/2010 | $0.00 | $0.00 |
| 23617 | THE WEINSTEIN COMPANY LLC | TIME'S UP PRODUCTIONS INC | CO-DIRECTOR OF PHOTOGRAPHY AGREEMENT | 8/9/2010 | $0.00 | $0.00 |
| 23618 | THE WEINSTEIN COMPANY LLC | TIME'S UP PRODUCTIONS INC | COMPOSER AGREEMENTS | 2/22/2011 | $0.00 | $0.00 |
| 23619 | THE WEINSTEIN COMPANY LLC | TIME'S UP PRODUCTIONS INC | CONFIRMATION DEAL MEMO | 9/7/2010 | $0.00 | $0.00 |
| 23620 | THE WEINSTEIN COMPANY LLC | TIME'S UP PRODUCTIONS INC | CONFIRMATION DEAL MEMO | 9/28/2010 | $0.00 | $0.00 |
| 23621 | THE WEINSTEIN COMPANY LLC | TIME'S UP PRODUCTIONS INC | CONFIRMATION DEAL MEMO | 10/11/2010 | $0.00 | $0.00 |
| 23622 | THE WEINSTEIN COMPANY LLC | TIME'S UP PRODUCTIONS INC | CONFIRMATION DEAL MEMO | 10/25/2010 | $0.00 | $0.00 |
| 23623 | THE WEINSTEIN COMPANY LLC | TIME'S UP PRODUCTIONS INC | CONFIRMATION DEAL MEMO | 8/27/2010 | $0.00 | $0.00 |
| 23624 | THE WEINSTEIN COMPANY LLC | TIME'S UP PRODUCTIONS INC | EDITOR AGREEMENT | 9/3/2010 | $0.00 | $0.00 |
| 23625 | THE WEINSTEIN COMPANY LLC | TIME'S UP PRODUCTIONS INC | HYBRIDE AMENDMENT | 5/13/2011 | $0.00 | $0.00 |
| 23626 | THE WEINSTEIN COMPANY LLC | TIME'S UP PRODUCTIONS INC | PRODUCTION EXPENDITURES REIMBURSEMENT AGREEMENT | 11/18/2010 | $0.00 | $0.00 |
| 23627 | THE WEINSTEIN COMPANY LLC | TIME'S UP PRODUCTIONS INC | PRODUCTION SERVICES AGREEMENT | 8/29/2010 | $0.00 | $0.00 |
| 23628 | THE WEINSTEIN COMPANY LLC | TIME'S UP PRODUCTIONS INC | SPECIAL MAKEUP AND EFFECTS AGREEMENT | 8/23/2010 | $0.00 | $0.00 |
| 23629 | THE WEINSTEIN COMPANY LLC | TIME'S UP PRODUCTIONS INC | VFX AGREEMENT | 11/3/2010 | $0.00 | $0.00 |
| 23630 | HOUSE OF FILMS INC | TIMES UP PRODUCTIONS LTD | OFFICIAL DESIGNEE AFFIDAVIT | 4/24/2013 | $0.00 | $0.00 |
| 23631 | THE WEINSTEIN COMPANY LLC | TIME'S UP PRODUCTIONS LTD | PRODUCTION EXPENDITURES REIMBURSEMENT AGREEMENT | 1/15/2013 | $0.00 | $0.00 |
| 23632 | THE WEINSTEIN COMPANY LLC | TIME'S UP PRODUCTIONS LTD | AMENDMENT TO THE PRODUCTION SERVICES AGREEMENT | 11/18/2010 | $0.00 | $0.00 |
| 23633 | THE WEINSTEIN COMPANY LLC | TIME'S UP PRODUCTIONS LTD | ASSIGNMENT OF COPYRIGHT/ACKNOWLEDGEMENT AND QUITCLAIM AGREEMENT | 5/11/2011 | $0.00 | $0.00 |
| 23634 | THE WEINSTEIN COMPANY LLC | TIME'S UP PRODUCTIONS LTD | CANADIAN PRODUCTION SERVICES AGREEMENT | 11/18/2010 | $0.00 | $0.00 |
| 23635 | THE WEINSTEIN COMPANY LLC | TIME'S UP PRODUCTIONS LTD | CANDIAN PRODUCTION SERVICES AGREEMENT RELATING TO THE PRODUCTION TENATIVELY ENTITLED "SCARY MOVIE 5" | 12/12/2012 | $0.00 | $0.00 |
| 23636 | THE WEINSTEIN COMPANY LLC | TIME'S UP PRODUCTIONS LTD | CONSULTING SERVICES AGREEMENT | 11/18/2010 | $0.00 | $0.00 |
| 23637 | THE WEINSTEIN COMPANY LLC | TIME'S UP PRODUCTIONS LTD | FIRST AMENDMENT TO VISUAL EFFECTS SERVICES AGREEMENT | 3/1/2013 | $0.00 | $0.00 |
| 23638 | THE WEINSTEIN COMPANY LLC | TIME'S UP PRODUCTIONS LTD | PRODUCTION EXPENDITURES REIMBURSEMENT AGREEMENT | 11/18/2010 | $0.00 | $0.00 |
| 23639 | THE WEINSTEIN COMPANY LLC/WEINSTEIN GLOBAL FILM CORP | TIMES UP PRODUCTIONS, INC | ACKNOWLEDGMENT OF COMPLETION AND DELIVERY | 10/10/2012 | $0.00 | $0.00 |
| 23640 | WEINSTEIN GLOBAL FILM CORP./THE WEINSTEIN COMPANY LLC | TIMES UP PRODUCTIONS, INC | LABORATORY PLEDGEHOLDER AGREEMENT | 3/21/2011 | $0.00 | $0.00 |
| 23641 | THE WEINSTEIN COMPANY LLC/WEINSTEIN GLOBAL FILM CORP | TIMES UP PRODUCTIONS, INC | LABORATORY PLEDGEHOLDER AGREEMENT | 1/24/2012 | $0.00 | $0.00 |
| 23642 | THE WEINSTEIN COMPANY LLC | TIMOTHY GRIFFITH - BROADWAY CINEMA INC. | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 23643 | THE WEINSTEIN COMPANY LLC | TIMOTHY J & JACQUELINE S. LUBY | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 23644 | MARCO POLO PRODUCTIONS ASIA (SDN BHD) | TIMUR, KALIZHAROV | ENGAGEMENT OF ARTIST AGREEMENT | 7/16/2017 | $0.00 | $0.00 |
| 23645 | THE WEINSTEIN COMPANY LLC | TIN PAN THEATER | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |

| CONTRACT NO. [DOCKET NO. 860] | DEBTOR(S) | CONTRACT COUNTERPARTY | CONTRACT TITLE | EFFECTIVE DATE | ORIGINAL CURE AMOUNT | ADDITIONAL CURE AMOUNT |
|---|---|---|---|---|---|---|
| 23646 | THE WEINSTEIN COMPANY LLC | TIN SHACK FILMS INC F/S/O AIMEE LAGOS | CO PRODUCER AGREEMENT | 1/30/2012 | $0.00 | $0.00 |
| 23647 | INTELIPARTNERS LLC | TIN SHACK FILMS INC F/S/O AIMEE LAGOS | CONSULTANT AGREEMENT | 1/18/2012 | $0.00 | $0.00 |
| 23648 | THE WEINSTEIN COMPANY LLC | TIN THEATER | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 23649 | THE WEINSTEIN COMPANY LLC | TINGLEY, FREYA | PERFORMER AGREEMENT | 4/24/2014 | $0.00 | $0.00 |
| 23650 | TEAM PLAYERS, LLC/DIMENSION FILMS | TINY MINTES PRODUCTIONS, INC. | CONFIRMATION DEAL MEMO | 5/26/2010 | $0.00 | $0.00 |
| 23651 | TEAM PLAYERS, LLC/DIMENSION FILMS | TINY MITES PRODUCTIONS | CERTIFICATE OF ENGAGEMENT | 5/26/2010 | $0.00 | $0.00 |
| 23652 | TEAM PLAYERS, LLC/DIMENSION FILMS | TINY MITES PRODUCTIONS | CONFIRMATION DEAL MEMO | 5/26/2010 | $0.00 | $0.00 |
| 23654 | TEAM PLAYERS, LLC/DIMENSION FILMS | TINY MITES PRODUCTIONS | INDUCEMENT | 5/26/2010 | $0.00 | $0.00 |
| 23655 | THE WEINSTEIN COMPANY LLC | TIOGA THEATRE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 23656 | THE WEINSTEIN COMPANY LLC | TIOGA THEATRE 3 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 23657 | THE WEINSTEIN COMPANY LLC | TISCH BLACK AND BLUMENTHAL ENTERTAINMENT, INC | PRODUCER ACKNOWLEDGEMENT LETTER | | $0.00 | $0.00 |
| 23658 | THE WEINSTEIN COMPANY LLC | TISCH, BLACK AND BLUMENTHAL LLC | OPTION PURCHASE AGREEMENT | 7/27/2012 | $0.00 | $0.00 |
| 23659 | THE WEINSTEIN COMPANY LLC | TISCH, BLACK AND BLUMENTHAL LLC | PRODUCING SERVICES AGREEMENT | 7/27/2012 | $0.00 | $0.00 |
| 23660 | THE WEINSTEIN COMPANY LLC | TISCH, BLACK AND BLUMENTHAL ENTERTAINMENT INC | PRODUCING SERVICES AGREEMENT | 1/29/2014 | $0.00 | $0.00 |
| 23661 | THE WEINSTEIN COMPANY LLC | TISCH, BLACK AND BLUMENTHAL ENTERTAINMENT INC | RE: ENDS OF THE EARTH - PRODUCING SERVICES AGREEMENT | 7/27/2012 | $0.00 | $0.00 |
| 23662 | THE WEINSTEIN COMPANY LLC | TISCH, BLACK AND BLUMENTHAL LLC | RE: ENDS OF THE EARTH / OPTION PURCHASE AGREEMENT | 7/27/2012 | $0.00 | $0.00 |
| 23663 | THE WEINSTEIN COMPANY LLC | TISH BLACK & BLUMENTHAL ENTERTAINMENT INC | PRODUCING SERVICES AGREEMENT | 1/29/2014 | $0.00 | $0.00 |
| 23664 | THE WEINSTEIN COMPANY LLC | TISH SCHOOL OF THE ARTS | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 23665 | THE WEINSTEIN COMPANY LLC | TIVOLI @ MANOR SQUARE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 23666 | THE WEINSTEIN COMPANY LLC | TIVOLI THEATER | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 23667 | THE WEINSTEIN COMPANY LLC | TJ'S DINNER THEATRE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 23668 | THE WEINSTEIN COMPANY LLC | TJU, BRIANNE | ACTOR AGREEMENT | 8/19/2014 | $0.00 | $0.00 |
| 23669 | WEINSTEIN GLOBAL FILM CORP. | TMC FILM YAPIM LTD | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT | 2/22/2011 | $0.00 | $0.00 |
| 23672 | WEINSTEIN GLOBAL FILM CORP | TMC FILM YAPIM LTD. | INTERNATIONAL DISTRIBUTION AGREEMENT | 2016 | $0.00 | $0.00 |
| 23673 | WEINSTEIN GLOBAL FILM CORP | TMC FILM YAPIM LTD. | INTERNATIONAL DISTRIBUTION AGREEMENT | 8/10/2019 | $0.00 | $0.00 |
| 23674 | WEINSTEIN GLOBAL FILM CORP | TMC FILM YAPIM LTD. | NOTICE OF ASSIGNMENT | 2/22/2011 | $0.00 | $0.00 |
| 23675 | THE WEINSTEIN COMPANY LLC | TMN RAAWAI | CONTRACT FOR SERVICES | 5/6/2014 | $0.00 | $0.00 |
| 23676 | THE WEINSTEIN COMPANY LLC | T-MOBILE | INTERGRATION AGREEMENT | 4/23/2009 | $0.00 | $0.00 |
| 23677 | THE WEINSTEIN COMPANY LLC | T-MOBILE | TWC HANDSETS AND SERVICES | 4/23/2009 | $0.00 | $0.00 |
| 23678 | THE WEINSTEIN COMPANY LLC | T-MOBILE | TWC HANDSETS AND SERVICES | 5/23/2008 | $0.00 | $0.00 |
| 23679 | THE WEINSTEIN COMPANY LLC | TOAST FILMS INC | DIRECTOR AGREEMENT | 7/1/2010 | $0.00 | $0.00 |
| 23680 | THE WEINSTEIN COMPANY LLC | TOAST PRODUCTIONS INC | ACTOR'S AGREEMENT - LOANOUT | 2/2/2017 | $0.00 | $0.00 |
| 23681 | THE WEINSTEIN COMPANY LLC | TOAST PRODUCTIONS INC | CERTIFICATE OF ENGAGEMENT | 2/2/2017 | $0.00 | $0.00 |
| 23682 | THE WEINSTEIN COMPANY LLC | TOAST PRODUCTIONS INC | STANDARD TERMS AND CONDITIONS | 2/2/2017 | $0.00 | $0.00 |
| 23683 | SMALL SCREEN TRADES LLC | TOBASCO FILM COMPANY INC | CERTIFICATE OF AUTHORSHIP | | $0.00 | $0.00 |
| 23684 | SMALL SCREEN TRADES LLC | TOBASCO FILM COMPANY INC | CO-EXECUTIVE PRODUCER AGREEMENT | 10/27/2015 | $0.00 | $0.00 |
| 23685 | SMALL SCREEN TRADES LLC | TOBASCO FILM COMPANY INC | SETTLEMENT AGREEMENT | 2/3/2016 | $0.00 | $0.00 |
| 23686 | SMALL SCREEN TRADES LLC | TOBASCO FILM COMPANY, INC FSO JESSICA BALL | SETTLEMENT AGREEMENT | 2/3/2016 | $0.00 | $0.00 |
| 23687 | THE WEINSTEIN COMPANY LLC | TOBIE CINEMA | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 23688 | WEINSTEIN GLOBAL FILM CORP | TOBIS FILM GMBH & CO. KG | INTERNATIONAL DISTRIBUTION AGREEMENT | 8/29/2035 | $0.00 | $0.00 |
| 23689 | WEINSTEIN GLOBAL FILM CORP | TOBIS FILM GMBH & CO. KG | INTERNATIONAL DISTRIBUTION AGREEMENT | 2/19/2034 | $0.00 | $0.00 |
| 23691 | WEINSTEIN GLOBAL FILM CORP | TOBIS FILM GMBH & CO. KG | NOTICE OF ASSIGNMENT | 8/9/2012 | $0.00 | $0.00 |
| 23692 | WEINSTEIN GLOBAL FILM CORP | TOBIS FILM GMBH CO KG | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT | 5/24/2012 | $0.00 | $0.00 |
| 23693 | THE WEINSTEIN COMPANY LLC | TOBY SHERRILL | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 23694 | THE WEINSTEIN COMPANY LLC | TODD & KATRINA TROBEE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 23695 | THE WEINSTEIN COMPANY LLC | TODD AMENT | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 23696 | THE WEINSTEIN COMPANY LLC | TODD AND KENDA DEARING | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 23697 | THE WEINSTEIN COMPANY LLC | TODD BLACK PRODUCTIONS INC | WRITER'S AGREEMENT - DIRECT | 3/12/2007 | $0.00 | $0.00 |
| 23698 | THE WEINSTEIN COMPANY LLC | TODD FRAGER | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 23699 | THE WEINSTEIN COMPANY LLC | TODD HENNARD - MAIN STREET MOVIE HOUSE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 23700 | THE WEINSTEIN COMPANY LLC | TODD KUHNS | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 23701 | THE WEINSTEIN COMPANY LLC | TODD LEACH | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 23702 | THE WEINSTEIN COMPANY LLC | TODD PHILLIPS COMPANY | SCREEN RIGHTS AND TURNAROUND AGREEMENT | 8/27/2004 | $0.00 | $0.00 |
| 23703 | THE WEINSTEIN COMPANY LLC | TODD PHILLIPS COMPANY | SCREENPLAY OPTION AND WRITING AGREEMENT | 8/27/2004 | $0.00 | $0.00 |
| 23704 | THE WEINSTEIN COMPANY LLC | TODD THORSON | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 23705 | THE WEINSTEIN COMPANY LLC | TODD, KRISTY | CERTIFICATE OF EMPLOYMENT | 1/7/2013 | $0.00 | $0.00 |
| 23706 | THE WEINSTEIN COMPANY LLC | TODD, KRISTY | EMPLOYMENT OF WEEKLY STUNT PERFORMER FOR THEATRICAL FILM | 1/7/2013 | $0.00 | $0.00 |
| 23707 | THE WEINSTEIN COMPANY LLC | TODD, KRISTY | PRODUCER'S STANDARD TERMS AND CONDITIONS | 1/7/2013 | $0.00 | $0.00 |
| 23708 | THE WEINSTEIN COMPANY LLC | TOLEDO CINEMA GROUP LLC | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 23709 | THE WEINSTEIN COMPANY LLC | TOM & LORI FARBER | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 23710 | THE WEINSTEIN COMPANY LLC | TOM AGNES | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 23711 | THE WEINSTEIN COMPANY LLC/W ACQUISITION COMPANY LLC/HARVEY WEINSTEIN AND BOB WEINSTEIN | TOM BARRACK | RELEASE AGREEMENT | 12/3/2010 | $0.00 | $0.00 |
| 23712 | THE WEINSTEIN COMPANY LLC | TOM CANFIELD | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 23713 | THE WEINSTEIN COMPANY LLC | TOM FENCL | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 23714 | THE WEINSTEIN COMPANY LLC | TOM GALLUP | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |

| CONTRACT NO. [DOCKET NO. 860] | DEBTOR(S) | CONTRACT COUNTERPARTY | CONTRACT TITLE | EFFECTIVE DATE | ORIGINAL CURE AMOUNT | ADDITIONAL CURE AMOUNT |
|---|---|---|---|---|---|---|
| 23715 | THE WEINSTEIN COMPANY LLC | TOM GOUGH | CREW CONTRACT - DIRECT HIRE | | $0.00 | $0.00 |
| 23716 | THE WEINSTEIN COMPANY LLC | TOM GRAFF | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 23717 | THE WEINSTEIN COMPANY LLC | TOM HENN | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 23718 | THE WEINSTEIN COMPANY LLC | TOM HENRICKSEN | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 23719 | THE WEINSTEIN COMPANY LLC | TOM HOLLAND LTD | LOANOUT CONVERSION | 11/10/2016 | $0.00 | $0.00 |
| 23720 | THE WEINSTEIN COMPANY LLC | TOM HOLLAND LTD | TOM HOLLAND GUARANTY | 12/17/2016 | $0.00 | $0.00 |
| 23721 | THE WEINSTEIN COMPANY LLC | TOM KOCH | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 23722 | THE WEINSTEIN COMPANY LLC | TOM LAZZARINI | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 23723 | THE WEINSTEIN COMPANY LLC | TOM LETNESS | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 23724 | THE WEINSTEIN COMPANY LLC | TOM MEGOCS | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 23725 | THE WEINSTEIN COMPANY LLC | TOM MISCO | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 23726 | THE WEINSTEIN COMPANY LLC | TOM RANIERI | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 23727 | THE WEINSTEIN COMPANY LLC | TOM WU | AGREEMENT WITH SERIES OPTIONS | 2/18/2014 | $0.00 | $0.00 |
| 23728 | THE WEINSTEIN COMPANY LLC | TOMMY BROWN | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 23729 | THE WEINSTEIN COMPANY LLC | TOMSIK, LUKAS | NON UNION DEAL MEMO GENERAL CREW | 3/2/2014 | $0.00 | $0.00 |
| 23730 | THE WEINSTEIN COMPANY LLC | TONG DE FANG | CONTRACT FOR SERVICES | 6/11/2014 | $0.00 | $0.00 |
| 23731 | THE WEINSTEIN COMPANY LLC | TONI ST. PIERRE - CEDAR STREET CINEMAS LLC | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 23732 | THE WEINSTEIN COMPANY LLC | TONKA PRODUCTIONS INC | ACQUISITION RIGHTS/ASSIGNMENT | 10/12/2008 | $0.00 | $0.00 |
| 23733 | THE WEINSTEIN COMPANY LLC | TONKA PRODUCTIONS INC | AUGUST OSAGE COUNTY ENCLOSING AGREEMENT DTD 10/28/2008 | | $0.00 | $0.00 |
| 23734 | THE WEINSTEIN COMPANY LLC | TONKA PRODUCTIONS INC | AUGUST OSAGE COUNTY AGREEMENT | 10/28/2008 | $0.00 | $0.00 |
| 23735 | THE WEINSTEIN COMPANY LLC | TONNERRE PRODUCTIONS LIMITED | ACCEPTANCE OF ASSIGNMENT | | $0.00 | $0.00 |
| 23736 | THE WEINSTEIN COMPANY LLC | TONNERRE PRODUCTIONS LIMITED | NOTICE OF ASSIGNMENT AND IRREVOCABLE AUTHORITY | | $0.00 | $0.00 |
| 23737 | THE WEINSTEIN COMPANY LLC | TONNERRE PRODUCTIONS LIMITED | NOTICE OF ASSIGNMENT AND IRREVOCABLE AUTHORITY AMENDMENT | | $0.00 | $0.00 |
| 23738 | THE WEINSTEIN COMPANY LLC | TONNERRE PRODUCTIONS LTD | ACCEPTANCE OF ASSIGNMENT | | $0.00 | $0.00 |
| 23739 | THE WEINSTEIN COMPANY LLC | TONTZ, DENYSE | PERFORMER AGREEMENT | 5/27/2014 | $0.00 | $0.00 |
| 23740 | THE WEINSTEIN COMPANY LLC | TONY BEAVERSON | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 23741 | THE WEINSTEIN COMPANY LLC | TONY DISANTO | CERTIFICATE OF RESULTS AND PROCEEDS | 12/1/2014 | $0.00 | $0.00 |
| 23742 | THE WEINSTEIN COMPANY LLC | TONY DISANTO | CERTIFICATE OF RESULTS AND PROCEEDS | 5/16/2014 | $0.00 | $0.00 |
| 23743 | THE WEINSTEIN COMPANY LLC | TONY ELDRETH | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 23744 | THE WEINSTEIN COMPANY LLC | TONY FOX | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 23745 | THE WEINSTEIN COMPANY LLC | TONY TROIDL | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 23746 | THE WEINSTEIN COMPANY LLC | TONYA & BILL VALLANCE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 23747 | THE WEINSTEIN COMPANY LLC | TOO EXACT PRODUCTIONS INC | APPLICATION FOR INSURANCE | 2/24/2014 | $0.00 | $0.00 |
| 23748 | THE WEINSTEIN COMPANY LLC | TOO EXACT PRODUCTIONS INC | DIRECTING SERVICES AGREEMENT | 3/14/2014 | $0.00 | $0.00 |
| 23749 | THE WEINSTEIN COMPANY LLC | TOO EXACT PRODUCTIONS INC | DIRECTING SERVICES AGREEMENT "MARKET HOURS" | 3/14/2014 | $0.00 | $0.00 |
| 23750 | THE WEINSTEIN COMPANY LLC | TOO EXACT PRODUCTIONS INC | EMPLOYMENT CONTRACT | 4/25/2014 | $0.00 | $0.00 |
| 23751 | THE WEINSTEIN COMPANY LLC | TOO EXACT PRODUCTIONS INC | EMPLOYMENT CONTRACT | 4/26/2014 | $0.00 | $0.00 |
| 23752 | THE WEINSTEIN COMPANY LLC | TOO EXACT PRODUCTIONS INC | MOTOR VEHICLE AGREEMENT | 4/1/2014 | $0.00 | $0.00 |
| 23753 | THE WEINSTEIN COMPANY LLC | TOO EXACT PRODUCTIONS INC | RESIDENTIAL RENTAL AGREEMENT | 4/2/2014 | $0.00 | $0.00 |
| 23754 | THE WEINSTEIN COMPANY LLC | TOO EXACT PRODUCTIONS INC | UNION DEAL MEMO | 4/25/2014 | $0.00 | $0.00 |
| 23755 | THE WEINSTEIN COMPANY LLC | TOONBOX ENTERTAINMENT LTD | CO-PRODUCTION AGREEMENT | 12/9/2013 | $0.00 | $0.00 |
| 23759 | WEINSTEIN GLOBAL FILM CORP | TOP FILM DISTRIBUTION LLP | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT | 11/8/2014 | $0.00 | $0.00 |
| 23760 | WEINSTEIN GLOBAL FILM CORP | TOP FILM DISTRIBUTION LLP | NOTICE OF ASSIGNMENT | 11/8/2014 | $0.00 | $0.00 |
| 23761 | WEINSTEIN GLOBAL FILM CORP. | TOP FILM DISTRIBUTION LLP | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT | 11/8/2014 | $0.00 | $0.00 |
| 23762 | THE WEINSTEIN COMPANY LLC | TOP RANK BOXING | RELEASE AGREEMENT | 3/3/2015 | $0.00 | $0.00 |
| 23765 | TEAM PLAYERS, LLC | TORCELLO FILMS INC | CERTIFICATE OF AUTHORSHIP | 8/13/2014 | $0.00 | $0.00 |
| 23766 | THE WEINSTEIN COMPANY LLC | TORCELLO FILMS LIMITED | EXECUTIVE PRODUCER AGREEMENT | 8/17/2016 | $0.00 | $0.00 |
| 23767 | THE WEINSTEIN COMPANY LLC | TORCELLO FILMS LIMITED | NOVATION AGREEMENT | 6/3/2015 | $0.00 | $0.00 |
| 23768 | THE WEINSTEIN COMPANY LLC | TORCELLO FILMS LIMITED | NOVATION OF AND AMENDMENT TO SCRIPT AGREEMENTS AND FORMAT AGREEMENT | 6/3/2015 | $0.00 | $0.00 |
| 23769 | THE WEINSTEIN COMPANY LLC | TORCELLO FILMS LIMITED | SCRIPT AGREEMENT | 6/3/2015 | $0.00 | $0.00 |
| 23770 | THE WEINSTEIN COMPANY LLC | TORCELLO FILMS LIMITED | SCRIPT AGREEMENT | 7/15/2016 | $0.00 | $0.00 |
| 23771 | THE WEINSTEIN COMPANY LLC | TORCELLO FILMS LIMITED | SCRIPT AGREEMENT | 7/25/2016 | $0.00 | $0.00 |
| 23772 | THE WEINSTEIN COMPANY LLC | TORCELLO FILMS LIMITED | SCRIPT AGREEMENT | 12/8/2015 | $0.00 | $0.00 |
| 23773 | THE WEINSTEIN COMPANY LLC | TORCELLO FILMS LIMITED | SCRIPT AGREEMENT | 6/3/2015 | $0.00 | $0.00 |
| 23774 | THE WEINSTEIN COMPANY LLC | TORCELLO FILMS LIMITED | SCRIPT AGREEMENT | 7/15/2016 | $0.00 | $0.00 |
| 23775 | THE WEINSTEIN COMPANY LLC | TORCELLO FILMS LIMITED | SCRIPT AGREEMENT | 7/17/2013 | $0.00 | $0.00 |
| 23776 | THE WEINSTEIN COMPANY LLC | TORCELLO FILMS LIMITED | SCRIPT AGREEMENT | 7/25/2016 | $0.00 | $0.00 |
| 23777 | THE WEINSTEIN COMPANY LLC | TORCELLO FILMS LIMITED | SCRIPT AGREEMENT | 12/8/2015 | $0.00 | $0.00 |
| 23778 | THE WEINSTEIN COMPANY LLC | TORUM POGUE INC | ACTOR'S AGREEMENT - LOANOUT | 1/24/2017 | $0.00 | $0.00 |
| 23780 | WEINSTEIN GLOBAL FILM CORP | TOT MEDIA S.L. | INTERNATIONAL DISTRIBUTION AGREEMENT | 3/5/2029 | $0.00 | $0.00 |
| 23781 | WEINSTEIN GLOBAL FILM CORP | TOT MEDIA S.L. | INTERNATIONAL DISTRIBUTION AGREEMENT | 10/12/2031 | $0.00 | $0.00 |
| 23782 | THE WEINSTEIN COMPANY LLC | TOTEM LAKE (INDIAN MOVIES) | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 23783 | THE WEINSTEIN COMPANY LLC | TOUCHET VALLEY COUNCIL | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 23784 | THE WEINSTEIN COMPANY LLC | TOUCHSTAR - B.DATTANI | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 23785 | THE WEINSTEIN COMPANY LLC | TOUGH LOVE PRODUCTIONS, INC | CONFIRMATION DEAL MEMO (LOANOUT) | 10/24/2014 | $0.00 | $0.00 |
| 23788 | TEAM PLAYERS, LLC | TOWADDY LANE | FREELANCE TELEVISION WRITER AGREEMENT | 2/5/2015 | $0.00 | $0.00 |
| 23789 | TEAM PLAYERS, LLC | TOWADDY LANE | FREELANCE TELEVISION WRITER AGREEMENT | 2/5/2015 | $0.00 | $0.00 |
| 23790 | TEAM PLAYERS, LLC | TOWADDY LANE | FREELANCE TELEVISION WRITER AGREEMENT | 2/5/2015 | $0.00 | $0.00 |
| 23791 | TEAM PLAYERS, LLC | TOWADDY LANE | FREELANCE TELEVISION WRITER AGREEMENT | 2/5/2015 | $0.00 | $0.00 |
| 23792 | THE WEINSTEIN COMPANY LLC | TOWER DRIVE IN THEATRE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 23793 | THE WEINSTEIN COMPANY LLC | TOWER THEATRE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 23794 | THE WEINSTEIN COMPANY LLC | TOWER THEATRE (LIVE SHOWS) | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 23795 | CURRENT WAR SPV, LLC / CURRENT FILMS UK LTD | TOWERS, SAM | CREW CONTRACT | 12/15/2016 | $0.00 | $0.00 |
| 23796 | CURRENT WAR SPV, LLC / CURRENT FILMS UK LTD | TOWERS, WILL | CREW CONTRACT | 12/16/2016 | $0.00 | $0.00 |
| 23797 | THE WEINSTEIN COMPANY LLC | TOWN HALL | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 23798 | THE WEINSTEIN COMPANY LLC | TOWN HALL CINEMA | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 23799 | THE WEINSTEIN COMPANY LLC | TOWN HALL THEATRE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |

| CONTRACT NO. [DOCKET NO. 860] | DEBTOR(S) | CONTRACT COUNTERPARTY | CONTRACT TITLE | EFFECTIVE DATE | ORIGINAL CURE AMOUNT | ADDITIONAL CURE AMOUNT |
|---|---|---|---|---|---|---|
| 23800 | THE WEINSTEIN COMPANY LLC | TOWN HALL THEATRES 2 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 23801 | THE WEINSTEIN COMPANY LLC | TOWN OF GRUNDY | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 23802 | THE WEINSTEIN COMPANY LLC | TOWN OF MARBLETON | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 23803 | THE WEINSTEIN COMPANY LLC | TOWN OF NEDERLAND COMMUNITY CENTER | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 23804 | THE WEINSTEIN COMPANY LLC | TOWN OF NORMAL | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 23805 | THE WEINSTEIN COMPANY LLC | TOWN OF PITTSFIELD, MAINE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 23806 | THE WEINSTEIN COMPANY LLC | TOWN OF RAMAPO | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 23807 | THE WEINSTEIN COMPANY LLC | TOWN OF ROCKINGHAM | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 23808 | THE WEINSTEIN COMPANY LLC | TOWN OF SEYMOUR | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 23809 | THE WEINSTEIN COMPANY LLC | TOWN THEATRE 2 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 23810 | THE WEINSTEIN COMPANY LLC | TOWN 2 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 23811 | THE WEINSTEIN COMPANY LLC | TOWNE 2 (SUB RUN) | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 23812 | THE WEINSTEIN COMPANY LLC | TOWNE THEATRE CORP. | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 23813 | THE WEINSTEIN COMPANY LLC | TOWNGATE THEATRE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 23814 | THE WEINSTEIN COMPANY LLC | TOWNSEND, DALE ROBERT | EQUIPMENT, TOOLS & KIT RENTAL AGREEMENT | | $0.00 | $0.00 |
| 23815 | THE WEINSTEIN COMPANY LLC | TOWNSEND, DALE ROBERT | INDEPENDENT CONTRACTOR APPOINTMENT MEMORANDUM | 9/30/2008 | $0.00 | $0.00 |
| 23816 | CURRENT WAR SPV, LLC / CURRENT FILMS UK LTD | TOWNSEND, STANLEY | CASTING ADVICE NOTICE | 12/21/2016 | $0.00 | $0.00 |
| 23817 | CURRENT WAR SPV, LLC | TOWNSEND,STANLEY | CASTING ADVICE NOTE | 12/21/2016 | $0.00 | $0.00 |
| 23834 | CURRENT WAR SPV, LLC / CURRENT FILMS UK LTD | TOZZI, REMO | CREW CONTRACT | 10/2/2016 | $0.00 | $0.00 |
| 23835 | THE WEINSTEIN COMPANY LLC | TRACHTENBERG, DAVID | EDITOR AGREEMENT | 10/2/2016 | $0.00 | $0.00 |
| 23837 | CURRENT WAR SPV, LLC / CURRENT FILMS UK LTD | TRACHTENBERG, DAVID, ACE | EDITOR AGREEMENT | 12/2/2016 | $0.00 | $0.00 |
| 23838 | THE WEINSTEIN COMPANY LLC | TRACK CINEMA (FRMLY FINGER LAKES MALL 4) | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 23839 | THE WEINSTEIN COMPANY LLC | TRACO THEATRE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 23840 | THE WEINSTEIN COMPANY LLC | TRACO THEATRE, LLC | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 23841 | THE WEINSTEIN COMPANY LLC | TRACY CITY BUSINESS CLUB | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 23842 | THE WEINSTEIN COMPANY LLC | TRACY DEWSNUP | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 23843 | WEINSTEIN GLOBAL FILM CORP | TRADE MEDIA USA LLC | INTERNATIONAL DISTRIBUTION AGREEMENT | 4/6/2029 | $0.00 | $0.00 |
| 23844 | WEINSTEIN GLOBAL FILM CORP | TRADE MEDIA USA LLC | INTERNATIONAL DISTRIBUTION DEAL MEMO | 3/13/2014 | $0.00 | $0.00 |
| 23845 | WEINSTEIN GLOBAL FILM CORP | TRADE MEDIA USA LLC | NOTICE & ACCEPTANCE OF ASSIGNMENT | 3/13/2014 | $0.00 | $0.00 |
| 23851 | THE WEINSTEIN COMPANY LLC | TRADEMARK (MARILYN) LIMITED | EXCLUSIVE CO-FINANCE AND ACQUISITION AGREEMENT | 8/19/2010 | $0.00 | $0.00 |
| 23852 | THE WEINSTEIN COMPANY LLC | TRADEMARK (MARILYN) LIMITED | EXCLUSIVE CO-FINANCE AND ACQUISITION AGREEMENT AMENDMENT #1 | 9/10/2010 | $0.00 | $0.00 |
| 23853 | THE WEINSTEIN COMPANY LLC | TRADEMARK (MARILYN) LIMITED | EXCLUSIVE LICENSE AGREEMENT | 8/19/2010 | $0.00 | $0.00 |
| 23857 | THE WEINSTEIN COMPANY LLC | TRADEMARK (MARILYN) LIMITED | LABORATORY PLEDGEHOLDER AGREEMENT (MY WEEK WITH MARILYN) | 9/16/2010 | $0.00 | $0.00 |
| 23858 | THE WEINSTEIN COMPANY LLC | TRADEMARK (MARILYN) LIMITED | LETTER AGREEMENT | 9/11/2011 | $0.00 | $0.00 |
| 23866 | THE WEINSTEIN COMPANY LLC | TRADEMARK (MARILYN) LIMITED | THE DEED OF ASSIGNMENT AND CONSENT | 8/18/2010 | $0.00 | $0.00 |
| 23868 | THE WEINSTEIN COMPANY LLC | TRADEMARK FILMS LIMITED | DEED OF AMENDMENT TO INTERPARTY AGREEMENT | | $0.00 | $0.00 |
| 23870 | THE WEINSTEIN COMPANY LLC | TRADEMARK FILMS LIMITED | DELIVERY DATE AMENDMENT | 10/25/2011 | $0.00 | $0.00 |
| 23871 | THE WEINSTEIN COMPANY LLC | TRADEMARK FILMS LIMITED | LABORATORY PLEDGEHOLDER AGREEMENT (MY WEEK WITH MARILYN) | 9/16/2010 | $0.00 | $0.00 |
| 23877 | THE WEINSTEIN COMPANY LLC | TRADEMARK FILMS LIMITED | THE DEED OF ASSIGNMENT AND CONSENT | 8/18/2010 | $0.00 | $0.00 |
| 23880 | THE WEINSTEIN COMPANY LLC | TRADEMARK(MARILYN),LIMITED | MY WEEK WITH MARILYN SIDE LETTER | 1/18/2011 | $0.00 | $0.00 |
| 23881 | THE WEINSTEIN COMPANY LLC | TRAER THEATRE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 23882 | THE WEINSTEIN COMPANY LLC | TRAER THEATRE INC | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 23883 | THE WEINSTEIN COMPANY LLC | TRAIL RIDGE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 23885 | THE WEINSTEIN COMPANY LLC | TRANS ATLANTIC DISTRIBUTION LP | QUITCLAIM DTD 11/28/1989 | | $0.00 | $0.00 |
| 23886 | THE WEINSTEIN COMPANY LLC | TRANS TEXAS | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 23887 | THE WEINSTEIN COMPANY LLC | TRANS TEXAS THEATRE (FRMLY STARPLEX CINEMA 6) | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 23888 | WEINSTEIN GLOBAL FILM CORP | TRANSFORMER, INC | INTERNATIONAL DISTRIBUTION AGREEMENT | 11/24/2020 | $0.00 | $0.00 |
| 23889 | WEINSTEIN GLOBAL FILM CORP | TRANSFORMER, INC | INTERNATIONAL DISTRIBUTION AGREEMENT | 2/20/2021 | $0.00 | $0.00 |
| 23890 | WEINSTEIN GLOBAL FILM CORP | TRANSFORMER, INC | INTERNATIONAL DISTRIBUTION AGREEMENT | 3/7/2018 | $0.00 | $0.00 |
| 23891 | THE WEINSTEIN COMPANY LLC | TRANSIT D14 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 23892 | THE WEINSTEIN COMPANY LLC | TRANSPERFECT INC | CERTIFICATE OF ACCURACY | 1/28/2014 | $0.00 | $0.00 |
| 23894 | THE WEINSTEIN COMPANY LLC | TRAVERSE CITY FILM FESTIVAL | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 23895 | THE WEINSTEIN COMPANY LLC | TRAVIS BIBLE AND STEVE HARRIS | OFFER LETTER | 6/15/2015 | $0.00 | $0.00 |
| 23896 | THE WEINSTEIN COMPANY LLC | TRAVIS, JAMIE | DIRECTOR AGREEMENT DTD 7/14/2014 | | $0.00 | $0.00 |
| 23899 | THE WEINSTEIN COMPANY LLC | TREE CINEMA (GULF BREEZE 4) | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 23900 | THE WEINSTEIN COMPANY LLC | TREMBLAY, EMMA | SCREEN ACTORS GUILD EMPLOYMENT OF WEEKLY PERFORMER FOR THEATRICAL FILM | 9/17/2013 | $0.00 | $0.00 |
| 23901 | THE WEINSTEIN COMPANY LLC | TRENTON CINEMAS 3 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 23902 | THE WEINSTEIN COMPANY LLC | TREVIS, GEORGE | NON-UNION DEAL MEMO-GENERAL CREW | | $0.00 | $0.00 |
| 23903 | THE WEINSTEIN COMPANY LLC | TREVIS, MARTIN | DEAL MEMO | 5/5/2014 | $0.00 | $0.00 |
| 23904 | THE WEINSTEIN COMPANY LLC | TRI CITY THEATRE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 23905 | THE WEINSTEIN COMPANY LLC | TRI CITY THEATRE LLC | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 23906 | THE WEINSTEIN COMPANY LLC | TRI COUNTY CINEPLEX, LLC | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 23910 | THE WEINSTEIN COMPANY LLC | TRIBECA CINEMAS | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 23911 | THE WEINSTEIN COMPANY LLC | TRIBECA FILMS | PRODUCER'S AGREEMENT | 2/28/2002 | $0.00 | $0.00 |
| 23912 | THE WEINSTEIN COMPANY LLC | TRIBECA PRODUCTIONS INC | PRODUCING SERVICES AGREEMENT FOR "ARTEMIS FOWL." | 2/28/2002 | $0.00 | $0.00 |
| 23922 | THE WEINSTEIN COMPANY LLC | TRIBUNE BROADCASTING COMPANY, LLC | STREAMING AGREEMENT | 2/14/2017 | $0.00 | $0.00 |
| 23923 | THE WEINSTEIN COMPANY LLC | TRIBUNE THEATER | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 23924 | THE WEINSTEIN COMPANY LLC | TRI-CITIES CINEMA 7 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 23925 | TEAM PLAYERS LLC | TRICK HOUSE PRODUCTIONS INC | AMENDS CONSULTANT AGREEMENT DTD 9/16/2012 | 3/20/2012 | $0.00 | $0.00 |
| 23926 | TEAM PLAYERS LLC | TRICK HOUSE PRODUCTIONS INC | CERTIFICATE OF ENGAGEMENT | | $0.00 | $0.00 |
| 23927 | TEAM PLAYERS, LLC | TRICK HOUSE PRODUCTIONS INC | SCARY MOVIE 5 / AMENDMENT TO CONSULTANT AGREEMENT | 3/20/2012 | $0.00 | $0.00 |
| 23928 | TEAM PLAYERS, LLC | TRICK HOUSE PRODUCTIONS INC | SCARY MOVIE 5 / JONATHAN GOLDSTEIN & DAN DALEY / WRITER | 9/16/2011 | $0.00 | $0.00 |

| CONTRACT NO. [DOCKET NO. 860] | DEBTOR(S) | CONTRACT COUNTERPARTY | CONTRACT TITLE | EFFECTIVE DATE | ORIGINAL CURE AMOUNT | ADDITIONAL CURE AMOUNT |
|---|---|---|---|---|---|---|
| 23929 | TEAM PLAYERS, LLC | TRICK HOUSE PRODUCTIONS INC | WRITER AGREEMENT | 9/16/2011 | $0.00 | $0.00 |
| 23930 | TEAM PLAYERS, LLC | TRICK HOUSE PRODUCTIONS, INC. F/S/O JONATHAN GOLDSTEIN | WRITER AGREEMENT DTD 9/16/11 | 9/9/2011 | $0.00 | $0.00 |
| 23931 | TEAM PLAYERS, LLC | TRICK HOUSE PRODUCTIONS, INC.F/S/O JONATHAN GOLDSTEIN, 3 X DALEY, INC. F/S/O JOHN FRANCIS DALEY | WRITER AGREEMENT DTD 9/16/11 | 9/9/2011 | $0.00 | $0.00 |
| 23932 | THE WEINSTEIN COMPANY LLC | TRICK OR TREAT STUDIOS | MERCHANDISE LICENSE DTD 8/15/2014 | | $0.00 | $0.00 |
| 23933 | THE WEINSTEIN COMPANY LLC | TRI-COUNTY 8 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 23934 | THE WEINSTEIN COMPANY LLC | TRIDENT MEDIA GROUP | EXCLUSIVE LICENSE AGREEMENT | | $0.00 | $0.00 |
| 23935 | THE WEINSTEIN COMPANY LLC | TRIDENT MEDIA GROUP | OPTION AND ACQUISITION OF RIGHTS DTD 04/01/2008 | | $0.00 | $0.00 |
| 23936 | THE WEINSTEIN COMPANY LLC | TRIDENT MEDIA GROUP | OPTION/PURCHASE AGREEMENT DTD 06/30/2010 | | $0.00 | $0.00 |
| 23937 | THE WEINSTEIN COMPANY LLC | TRIDENT MEDIA GROUP | OPTION/PURCHASE AGREEMENT DTD 3/25/2010 | | $0.00 | $0.00 |
| 23938 | THE WEINSTEIN COMPANY LLC | TRIGG, MICHAEL | STUNT PERFORMER CONTRACT | 2/27/2013 | $0.00 | $0.00 |
| 23940 | THE WEINSTEIN COMPANY LLC | TRIMARK PICTURES | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 23941 | THE WEINSTEIN COMPANY LLC | TRINE, L.L.C | AGREEMENT | 10/23/2014 | $0.00 | $0.00 |
| 23942 | THE WEINSTEIN COMPANY LLC | TRINITY THEATER | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 23943 | WEINSTEIN GLOBAL FILM CORP | TRIPICTURES INTERNATIONAL S.A. | INTERNATIONAL DISTRIBUTION AGREEMENT | 12/15/2010 | $0.00 | $0.00 |
| 23944 | WEINSTEIN GLOBAL FILM CORP. | TRIPICTURES SA DISTRIBUTOR | NOTICE OF ASSIGNMENT | 11/15/2010 | $0.00 | $0.00 |
| 23945 | WEINSTEIN GLOBAL FILM CORP. | TRIPICTURES, S.A. | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT | 11/15/2010 | $0.00 | $0.00 |
| 23946 | THE WEINSTEIN COMPANY LLC | TRIPLE TAP VENTURES | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 23947 | THE WEINSTEIN COMPANY LLC | TRISHA BREWER AND TONY WEINEDEL | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 23948 | THE WEINSTEIN COMPANY LLC | TRI-STAR PICTURES | LICENSE AGREEMENT | 5/17/1985 | $0.00 | $0.00 |
| 23949 | THE WEINSTEIN COMPANY LLC | TRI-STAR PICTURES INC | PRODUCTION SERVICES AGREEMENT | 5/15/1985 | $0.00 | $0.00 |
| 23950 | THE WEINSTEIN COMPANY LLC | TRISTONE CINEMA GROUP - HEIDI ROBERTSON | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 23951 | THE WEINSTEIN COMPANY LLC | TRITON ENTERTAINMENT SERVICES OF EASTON, INC. | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 23952 | THE WEINSTEIN COMPANY LLC | TRITON ENTERTAINMENT SERVICES, L.L.C. | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 23953 | THE WEINSTEIN COMPANY LLC | TROIKA | STANDARD FORM OF ENGAGEMENT FOR ARTISTS IN NON-PACT CINEMA FILMS AGREEMENT | 9/15/2015 | $0.00 | $0.00 |
| 23954 | THE WEINSTEIN COMPANY LLC | TROPIC CINEMA - SAN CARLOS | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 23955 | THE WEINSTEIN COMPANY LLC | TROPICANA CINEMA | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 23956 | THE WEINSTEIN COMPANY LLC | TROUBLEMAKER PRODUCTIONS 5 LP | AGREEMENT BY AND BETWEEN MIRAMAX FILM CORP AND TROUBLEMAKER PRODUCTIONS 5 LP FOR THE SERVICES OF ROBERT RODRIGUEZ & ELIZABETH AVELLAN DTD 5/12/2003 | | $0.00 | $0.00 |
| 23960 | THE WEINSTEIN COMPANY LLC | TROUBLEMAKER PRODUCTIONS 5 LP | PRODUCTION SERVICES AGREEMENT | 5/12/2003 | $0.00 | $0.00 |
| 23962 | THE WEINSTEIN COMPANY LLC | TROUBLEMAKER STUDIOS LP | OPTION ELECTION | 4/1/2010 | $0.00 | $0.00 |
| 23963 | THE WEINSTEIN COMPANY LLC | TROUBLEMAKER STUDIOS LP | RE: AMENDMENT TO OVERALL AGREEMENT / "NERVEWRAKER" AND "BEDHEADS" | 9/28/2012 | $0.00 | $0.00 |
| 23964 | THE WEINSTEIN COMPANY LLC | TROUILLET, ROMAIN | CERTIFICATE OF ENGAGEMENT | | $0.00 | $0.00 |
| 23965 | THE WEINSTEIN COMPANY LLC | TROY MOVIE HOUSE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 23966 | THE WEINSTEIN COMPANY LLC | TROY SCHWIEGERATH | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 23967 | THE WEINSTEIN COMPANY LLC | TROY TAYLOR | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 23968 | THE WEINSTEIN COMPANY LLC | TRUE ENTERTAINMENT LLC | AGREEMENT | 1/31/2013 | $0.00 | $0.00 |
| 23969 | THE WEINSTEIN COMPANY LLC | TRULY RICH INVESTMENT LTD | CONSULTING AGREEMENT | 9/1/2013 | $0.00 | $0.00 |
| 23970 | THE WEINSTEIN COMPANY LLC | TRUSTNORDICK APS | EXCLUSIVE LICENSE AGREEMENT | | $0.00 | $0.00 |
| 23971 | THE WEINSTEIN COMPANY LLC | TRUSTNORDISK APS | LICENSE AGREEMENT | 2/18/2010 | $0.00 | $0.00 |
| 23972 | THE WEINSTEIN COMPANY LLC | TRYBETSKOY, EUGENY | NON-UNION DEAL MEMO | 1/23/2014 | $0.00 | $0.00 |
| 23973 | THE WEINSTEIN COMPANY LLC | TRYON CINEMA | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 23974 | TEAM PLAYERS, LLC | TRYSCO PHONIC INC | CERTIFICATE OF AUTHORSHIP DTD 8/17/2013 | | $0.00 | $0.00 |
| 23975 | TEAM PLAYERS, LLC | TRYSCO PHONIC INC | CERTIFICATE OF AUTHORSHIP | | $0.00 | $0.00 |
| 23976 | TEAM PLAYERS, LLC | TRYSCO PHONIC INC | CERTIFICATE OF AUTHORSHIP | 8/17/2013 | $0.00 | $0.00 |
| 23977 | TEAM PLAYERS, LLC | TRYSCO PHONIC INC | CERTIFICATE OF AUTHORSHIP DTD 8/17/2013 | | $0.00 | $0.00 |
| 23978 | THE WEINSTEIN COMPANY LLC | TRYSCO PHONIC, INC | CERTIFICATE OF AUTHORSHIP | 8/17/2013 | $0.00 | $0.00 |
| 23979 | TEAM PLAYERS, LLC | TS LETTS INC | AGREEMENT | 12/31/2012 | $0.00 | $0.00 |
| 23980 | THE WEINSTEIN COMPANY LLC | TS LETTS INC | LETTS RIGHTS AND WRITING AGREEMENTS | 3/12/2008 | $0.00 | $0.00 |
| 23981 | THE WEINSTEIN COMPANY LLC | TSHIAMO, SELELELABONGAKA | ACTOR'S CONTRACT FOR SELELELABONGAKA TSHIAMO | 9/18/2008 | $0.00 | $0.00 |
| 23982 | THE WEINSTEIN COMPANY LLC | TSHIPAPE, WILLIAM | INDEPENDENT CONTRACTOR APPOINTMENT MEMORANDUM | 10/24/2003 | $0.00 | $0.00 |
| 23983 | THE WEINSTEIN COMPANY LLC | TSI CINEMAS INC - CHARLES WATZKE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 23984 | THE WEINSTEIN COMPANY LLC | TSI NAN FU PRODUCTIONS | FREELANCE TELEVISION DIRECTOR AGREEMENT | 3/12/2015 | $0.00 | $0.00 |
| 23985 | THE WEINSTEIN COMPANY LLC | TSI NAN FU PRODUCTIONS | FREELANCE TELEVISION DIRECTOR AGREEMENT | 3/24/2015 | $0.00 | $0.00 |
| 23986 | THE WEINSTEIN COMPANY LLC | TSK PRODUCTIONS, LLC | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 23987 | MARCO POLO PRODUCTIONS ASIA (SDN BHD) | TSKWU LIMITED | LOANOUT AGREEMENT | 7/21/2015 | $0.00 | $0.00 |
| 23988 | THE WEINSTEIN COMPANY LLC | TSLETTS INC | LETTS RIGHT DTD 9/25/2008 | 3/12/2008 | $0.00 | $0.00 |
| 23989 | THE WEINSTEIN COMPANY LLC | TSLETTS INC | WRITER AGREEMENT | 3/12/2008 | $0.00 | $0.00 |
| 23990 | THE WEINSTEIN COMPANY LLC | TSLETTS INC. | WRITER AGREEMENT | 3/12/2008 | $0.00 | $0.00 |
| 23991 | MARCO POLO PRODUCTIONS ASIA (SDN BHD) | TSOGTBAYAR DAGVA | ENGAGEMENT OF ARTISTE AGREEMENT | 9/30/2015 | $0.00 | $0.00 |
| 23992 | MARCO POLO PRODUCTIONS ASIA (SDN BHD) | TSOGTBAYAR ERKHEMBAYAR | ENGAGEMENT OF ARTISTE AGREEMENT | 9/30/2015 | $0.00 | $0.00 |
| 23993 | CURRENT WAR SPV, LLC / CURRENT FILMS UK LTD | TUCK, CONNOR | CREW CONTRACT | 1/30/2017 | $0.00 | $0.00 |
| 23994 | THE WEINSTEIN COMPANY LLC | TUCK, CONNOR | CREW CONTRACT - DIRECT HIRE | 1/30/2017 | $0.00 | $0.00 |
| 23995 | THE WEINSTEIN COMPANY LLC | TUCKER, CHRIS | CONFIRMATION DEAL MEMO | 9/30/2011 | $0.00 | $0.00 |
| 23996 | THE WEINSTEIN COMPANY LLC | TUCKER, DOMINIQUE | NON-UNION DEAL MEMO | 1/13/2014 | $0.00 | $0.00 |
| 23997 | THE WEINSTEIN COMPANY LLC | TUCSON CINEMA FOUNDATION | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 23998 | THE WEINSTEIN COMPANY LLC | TUGG THEATRE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 23999 | THE WEINSTEIN COMPANY LLC | TUGG, INC. | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 24000 | MARCO POLO PRODUCTIONS ASIA (SDN BHD) | TUIARA, DANIEL DEXTER WARREN LOGAN | ENGAGEMENT OF ARTISTE AGREEMENT | 8/4/2015 | $0.00 | $0.00 |

| CONTRACT NO. [DOCKET NO. 860] | DEBTOR(S) | CONTRACT COUNTERPARTY | CONTRACT TITLE | EFFECTIVE DATE | ORIGINAL CURE AMOUNT | ADDITIONAL CURE AMOUNT |
|---|---|---|---|---|---|---|
| 24001 | THE WEINSTEIN COMPANY LLC | TULIP FEVER FILMS LIMITED | FORM OF CERTIFICATE REQUIRED - TRANSFERS NOT CHARGABLE WITH AD VALOREM STAMP DUTY DTD 09/01/2014 | | $0.00 | $0.00 |
| 24002 | THE WEINSTEIN COMPANY LLC | TULIP FEVER FILMS LIMITED | REF NAB/MN/TF | 10/1/2014 | $0.00 | $0.00 |
| 24003 | THE WEINSTEIN COMPANY LLC | TULIP FEVER FILMS LIMITED | STOCK TRANSFER FORM | | $0.00 | $0.00 |
| 24004 | THE WEINSTEIN COMPANY LLC | TULIP FEVER FILMS LTD | CERTIFICATE OF ENGAGEMENT EXHIBIT A | | $0.00 | $0.00 |
| 24006 | THE WEINSTEIN COMPANY LLC | TULIP FEVER FILMS LTD | CONFIRMATION DEAL MEMO | 6/7/2014 | $0.00 | $0.00 |
| 24007 | THE WEINSTEIN COMPANY LLC | TULIP FEVER FILMS LTD | CONFIRMATION DEAL MEMO | | $0.00 | $0.00 |
| 24008 | THE WEINSTEIN COMPANY LLC | TULIP FEVER FILMS LTD | CONFIRMATION DEAL MEMO | 6/5/2014 | $0.00 | $0.00 |
| 24011 | THE WEINSTEIN COMPANY LLC | TULIP FEVER FILMS LTD | NUDITY RIDER EXHIBIT B | | $0.00 | $0.00 |
| 24012 | THE WEINSTEIN COMPANY LLC | TULIP FEVER FILMS LTD | PACT/EQUITY CINEMA AGREEMENT OF 5 APRIL 2010 STANDARD FORM OF ENGAGEMENT FOR ARTISTS IN CINEMA FILMS | 5/30/2014 | $0.00 | $0.00 |
| 24013 | TULIP FEVER LLC | TULIP FEVER FILMS LTD | PRODUCTION AGREEMENT | 4/29/2014 | $0.00 | $0.00 |
| 24014 | TULIP FEVER LLC | TULIP FEVER FILMS LTD | PRODUCTION AGREEMENT | | $0.00 | $0.00 |
| 24015 | THE WEINSTEIN COMPANY LLC | TULIP FEVER FILMS LTD | SIDE LETTER AGREEMENT | 4/11/2014 | $0.00 | $0.00 |
| 24016 | THE WEINSTEIN COMPANY LLC | TULIP FEVER LLC | EXCLUSIVE LICENSE AGREEMENT | 3/11/2014 | $0.00 | $0.00 |
| 24017 | WEINSTEIN GLOBAL FILM CORP | TULIP FEVER LLC | EXCLUSIVE LICENSE AGREEMENT DTD 3/11/2014 | | $0.00 | $0.00 |
| 24018 | THE WEINSTEIN COMPANY LLC | TULIP FEVER LLC | ONE PICTURE THEATRICAL MOTION PICTURE LICENSE AGREEMENT DTD 3/11/2014 | | $0.00 | $0.00 |
| 24019 | TWC PRODUCTION LLC / TULIP FEVER LLC / WEINSTEIN GLOBAL FILM CORP | TULIP FILMS LIMITED | JOINDER AGREEMENT DTD 09/11/2014 | 10/2/2014 | $0.00 | $0.00 |
| 24020 | THE WEINSTEIN COMPANY LLC | TULL FAMILY THEATER 2 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 24021 | THE WEINSTEIN COMPANY LLC | TUNE INC./DBA NORTHWOOD THEATRE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 24022 | THE WEINSTEIN COMPANY LLC | TUNE, ANNA | CASTING ADVICE NOTE | 1/24/2017 | $0.00 | $0.00 |
| 24023 | THE WEINSTEIN COMPANY LLC | TUNG, JACK SHU JEN | NON UNION DEAL MEMO - GENERAL CREW | 1/12/2014 | $0.00 | $0.00 |
| 24024 | THE WEINSTEIN COMPANY LLC | TUNICA BILOXI TRIBE - PARAGON CASINO | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 24025 | THE WEINSTEIN COMPANY LLC | TUNNICLIFFE, GARY | HELLRAISER/WRITING SERVICES AGREEMENT/GARY TUNNICLIFFE | 8/1/2010 | $0.00 | $0.00 |
| 24037 | THE WEINSTEIN COMPANY LLC / TWC DOMESTIC LLC | TURNER ENTERTAINMENT NETWORKS INC | NOTICE OF IRREVOCABLE ASSIGNMENT DTD 10/6/2016 | | $0.00 | $0.00 |
| 24038 | THE WEINSTEIN COMPANY LLC | TURNER ENTERTAINMENT NETWORKS INC | NOTICE OF IRREVOCABLE ASSIGNMENT DTD 10/6/2016 | | $0.00 | $0.00 |
| 24039 | THE WEINSTEIN COMPANY LLC | TURNER ENTERTAINMENT NETWORKS INC | OFFER FOR "SILVER LININGS PLAYBOOK" PLUS TWO ADDITIONAL TITLES DTD 12/23/2013 | | $0.00 | $0.00 |
| 24040 | THE WEINSTEIN COMPANY LLC | TURNER ENTERTAINMENT NETWORKS INC | OFFER FOR "SILVER LININGS PLAYBOOK" PLUS TWO ADDITIONAL TITLES DTD 12/23/2013 | 12/23/2013 | $0.00 | $0.00 |
| 24041 | THE WEINSTEIN COMPANY LLC | TURNER ENTERTAINMENT NETWORKS INC | RE: NOTICE AND ACCEPTANCE OF ASSIGNMENT | 10/6/2016 | $0.00 | $0.00 |
| 24044 | THE WEINSTEIN COMPANY LLC | TURNER ENTERTAINMENT NETWORKS, INC | AGREEMENT FOR LICENSING | | $0.00 | $0.00 |
| 24046 | THE WEINSTEIN COMPANY LLC | TURNER ENTERTAINMENT NETWORKS, INC | AMENDMENT TO OFFER FOR LICENSING | | $0.00 | $0.00 |
| 24048 | THE WEINSTEIN COMPANY LLC | TURNER ENTERTAINMENT NETWORKS, INC | KILLSHOT + 13 PICTURE DEAL | | $0.00 | $0.00 |
| 24049 | THE WEINSTEIN COMPANY LLC | TURNER ENTERTAINMENT NETWORKS, INC | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 24050 | THE WEINSTEIN COMPANY LLC | TURNER ENTERTAINMENT NETWORKS, INC | NON-EXCLUSIVE RIGHTS | | $0.00 | $0.00 |
| 24051 | THE WEINSTEIN COMPANY LLC | TURNER ENTERTAINMENT NETWORKS, INC | NOTICE OF IRREVOCABLE ASSIGNMENT | 10/6/2016 | $0.00 | $0.00 |
| 24052 | THE WEINSTEIN COMPANY LLC | TURNER ENTERTAINMENT NETWORKS, INC | RE: AMENDMENTS | 9/18/2009 | $0.00 | $0.00 |
| 24053 | THE WEINSTEIN COMPANY LLC | TURNER ENTERTAINMENT NETWORKS, INC | TERM SHEET FOR "INGLOURIOUS BASTERDS" | 12/23/2013 | $0.00 | $0.00 |
| 24055 | THE WEINSTEIN COMPANY LLC | TURNER ENTERTAINMENT NETWORKS, INC | TERM SHEET FOR "THE HATEFUL EIGHT" | 12/23/2013 | $0.00 | $0.00 |
| 24056 | CURRENT WAR SPV, LLC / CURRENT FILMS UK LTD | TURNER, GEORGETTE | CREW CONTRACT | 1/1/2017 | $0.00 | $0.00 |
| 24057 | CURRENT WAR SPV, LLC / CURRENT FILMS UK LTD | TURNER, IMOGEN | CREW CONTRACT | 10/24/2016 | $0.00 | $0.00 |
| 24058 | THE WEINSTEIN COMPANY LLC | TURNER, TERENCE | SERVICE PROVIDER DEAL MEMO | 2/27/2014 | $0.00 | $0.00 |
| 24063 | THE WEINSTEIN COMPANY LLC | TV GLOBAL ENTERTAINMENT LTD | BROADCAST AND CATCH UP LICENSE AGREEMENT | | $0.00 | $0.00 |
| 24064 | WEINSTEIN GLOBAL FILM CORP | TWC | INTERNATIONAL DISTRIBUTION AGREEMENT | 9/12/2033 | $0.00 | $0.00 |
| 24065 | THE WEINSTEIN COMPANY LLC | TWC ANCILLARY LLC | ASSIGNMENT AGREEMENT | 9/21/2012 | $0.00 | $0.00 |
| 24066 | THE WEINSTEIN COMPANY LLC | TWC ANCILLARY LLC | NOTICE OF IRREVOCABLE ASSIGNMENT / LETTER OF DIRECTION | 10/3/2012 | $0.00 | $0.00 |
| 24067 | THE WEINSTEIN COMPANY LLC | TWC ASIA FUND US CORPORATION I | SUBSCRIPTION AGREEMENT DTD 9/20/07 | | $0.00 | $0.00 |
| 24068 | THE WEINSTEIN COMPANY LLC | TWC ASIAN FILM FUND LLC | AMENDMENT NO.2 TO PRODUCER'S COMPLETION AGREEMENT | 5/8/2009 | $0.00 | $0.00 |
| 24069 | THE WEINSTEIN COMPANY LLC | TWC ASIAN FILM FUND LLC | ASSIGNMENT OF ALL RIGHTS | 4/19/2008 | $0.00 | $0.00 |
| 24070 | WEINSTEIN GLOBAL FILM CORP. | TWC ASIAN FILM FUND LLC | CHARGE AND DEED OF ASSIGNMENT DTD 3/30/2009 | 5/2/2008 | $0.00 | $0.00 |
| 24071 | THE WEINSTEIN COMPANY LLC | TWC ASIAN FILM FUND LLC | FIRST DEED OF AMENDMENT | 3/24/2009 | $0.00 | $0.00 |
| 24072 | THE WEINSTEIN COMPANY LLC | TWC ASIAN FILM FUND LLC | LABORATORY ACCESS LETTER | 5/4/2009 | $0.00 | $0.00 |
| 24073 | THE WEINSTEIN COMPANY LLC | TWC ASIAN FILM FUND LLC | LABORATORY CONTROL AGREEMENT | 5/5/2009 | $0.00 | $0.00 |
| 24074 | WEINSTEIN GLOBAL FILM CORP. | TWC ASIAN FILM FUND LLC | NOTICE OF ASSIGNMENT | 1/29/2009 | $0.00 | $0.00 |
| 24075 | THE WEINSTEIN COMPANY LLC | TWC ASIAN FILM FUND LLC | NOTICE OF ASSIGNMENT | 6/30/1905 | $0.00 | $0.00 |
| 24076 | WEINSTEIN GLOBAL FILM CORP. | TWC ASIAN FILM FUND LLC | NOTICE OF ASSIGNMENT | 8/20/2008 | $0.00 | $0.00 |
| 24077 | WEINSTEIN GLOBAL FILM CORP. | TWC ASIAN FILM FUND LLC | NOTICE OF ASSIGNMENT | 11/13/2008 | $0.00 | $0.00 |
| 24078 | WEINSTEIN GLOBAL FILM CORP. | TWC ASIAN FILM FUND LLC | NOTICE OF ASSIGNMENT | 8/20/2008 | $0.00 | $0.00 |
| 24080 | THE WEINSTEIN COMPANY LLC | TWC ASIAN FILM FUND LLC | NOTICE OF ASSIGNMENT | 10/28/2008 | $0.00 | $0.00 |
| 24080 | WEINSTEIN GLOBAL FILM CORP. | TWC ASIAN FILM FUND LLC | NOTICE OF ASSIGNMENT | 10/28/2008 | $0.00 | $0.00 |
| 24081 | WEINSTEIN GLOBAL FILM CORP. | TWC ASIAN FILM FUND LLC | NOTICE OF ASSIGNMENT | 8/11/2008 | $0.00 | $0.00 |

| CONTRACT NO. [DOCKET NO. 860] | DEBTOR(S) | CONTRACT COUNTERPARTY | CONTRACT TITLE | EFFECTIVE DATE | ORIGINAL CURE AMOUNT | ADDITIONAL CURE AMOUNT |
|---|---|---|---|---|---|---|
| 24082 | WEINSTEIN GLOBAL FILM CORP. | TWC ASIAN FILM FUND LLC | NOTICE OF ASSIGNMENT | 8/13/2008 | $0.00 | $0.00 |
| 24083 | WEINSTEIN GLOBAL FILM CORP. | TWC ASIAN FILM FUND LLC | NOTICE OF ASSIGNMENT | 12/4/2008 | $0.00 | $0.00 |
| 24084 | WEINSTEIN GLOBAL FILM CORP. | TWC ASIAN FILM FUND LLC | NOTICE OF ASSIGNMENT | 5/2/2009 | $0.00 | $0.00 |
| 24085 | WEINSTEIN GLOBAL FILM CORP. | TWC ASIAN FILM FUND LLC | NOTICE OF ASSIGNMENT | 8/11/2008 | $0.00 | $0.00 |
| 24086 | WEINSTEIN GLOBAL FILM CORP. | TWC ASIAN FILM FUND LLC | NOTICE OF ASSIGNMENT | 2/23/2009 | $0.00 | $0.00 |
| 24087 | WEINSTEIN GLOBAL FILM CORP. | TWC ASIAN FILM FUND LLC | NOTICE OF ASSIGNMENT | 2/18/2008 | $0.00 | $0.00 |
| 24088 | THE WEINSTEIN COMPANY LLC | TWC ASIAN FILM FUND LLC | PRODUCER'S COMPLETION AGREEMENT | 5/20/2008 | $0.00 | $0.00 |
| 24089 | THE WEINSTEIN COMPANY LLC | TWC ASIAN FILM FUND LLC | PRODUCTION SERVICES AGREEMENT | 4/20/2008 | $0.00 | $0.00 |
| 24090 | THE WEINSTEIN COMPANY LLC | TWC ASIAN FILM FUND LLC | TRANSACTION DOCUMENTS RELATING TO INITIAL PICTURE FUNDING TO TWC ASIAN FILM FUND LLC | 5/20/2008 | $0.00 | $0.00 |
| 24091 | THE WEINSTEIN COMPANY LLC | TWC ASIAN FILM INVESTCO LLC | ADMINISTRATION SERVICES AGREEMENT DTD 9/20/07 | | $0.00 | $0.00 |
| 24092 | THE WEINSTEIN COMPANY LLC | TWC ASIAN FILM INVESTCO LLC | AMENDED AND RESTATED LIMITED LIABILITY COMPANY AGREEMENT OF TWC ASIAN FILM INVESTCO LLC DTD 9/20/07 | | $0.00 | $0.00 |
| 24093 | THE WEINSTEIN COMPANY LLC | TWC ASIAN FILM INVESTCO LLC | SUBSCRIPTION AGREEMENT DTD 9/20/07 | | $0.00 | $0.00 |
| 24098 | THE WEINSTEIN COMPANY LLC | TWC CHEF LLC | EXCLUSIVE LICENSE AGREEMENT | 6/19/2014 | $0.00 | $0.00 |
| 24098 | WEINSTEIN GLOBAL FILM CORP. | TWC CHEF LLC | EXCLUSIVE LICENSE AGREEMENT | 6/19/2014 | $0.00 | $0.00 |
| 24099 | THE WEINSTEIN COMPANY LLC | TWC CHEF LLC | EXCLUSIVE LICENSE AGREEMENT DTD 6/19/2014 | | $0.00 | $0.00 |
| 24100 | THE WEINSTEIN COMPANY LLC | TWC CHEF LLC | JOINDER AGREEMENT | 12/12/2014 | $0.00 | $0.00 |
| 24101 | THE WEINSTEIN COMPANY LLC | TWC CHEF LLC | ONE PICTURE LICENSE AGREEMENT | | $0.00 | $0.00 |
| 24102 | THE WEINSTEIN COMPANY LLC | TWC CHEF LLC | ONE PICTURE THEATRICAL MOTION PICTURE LICENSE AGREEMENT | 6/19/2014 | $0.00 | $0.00 |
| 24103 | THE WEINSTEIN COMPANY LLC | TWC CHEF LLC | PRODUCTION AGREEMENT | 4/9/2014 | $0.00 | $0.00 |
| 24104 | THE WEINSTEIN COMPANY LLC | TWC CHEF LLC | PRODUCTION AGREEMENT | 6/27/2014 | $0.00 | $0.00 |
| 24105 | THE WEINSTEIN COMPANY LLC | TWC CHEF LLC | PRODUCTION SERVICES AGREEMENT | 7/7/2014 | $0.00 | $0.00 |
| 24106 | THE WEINSTEIN COMPANY LLC | TWC CHEF LLC | PRODUCTION SERVICES AGREEMENT | 7/25/2014 | $0.00 | $0.00 |
| 24107 | THE WEINSTEIN COMPANY LLC | TWC CHEF LLC | UNTITLED CHEF PROJECT COMPLETION AGREEMENT EXECUTION VERSION | 12/12/2014 | $0.00 | $0.00 |
| 24108 | THE WEINSTEIN COMPANY LLC/TWC DOMESTIC LLC | TWC FUNDING 2015, LLC | LETTER RE AGREEMENT DTD 8-21-15, THE NO ESCAPE EXCESS CASH AGREEMENT | 8/26/2015 | $0.00 | $0.00 |
| 24109 | THE WEINSTEIN COMPANY LLC | TWC GOLD SPV, LLC | ASSIGNMENT OF RIGHTS | 8/18/2016 | $0.00 | $0.00 |
| 24111 | WEINSTEIN TELEVISION LLC | TWC MIST LLC | EXCLUSIVE LICENSE AGREEMENT DTD 5/4/2016 | | $0.00 | $0.00 |
| 24113 | WEINSTEIN TELEVISION LLC | TWC MIST LLC | LICENSE AGREEMENT DTD 5/4/2016 | | $0.00 | $0.00 |
| 24114 | THE WEINSTEIN COMPANY LLC | TWC NEW MEDIA LLC | NOTE | 6/7/2012 | $0.00 | $0.00 |
| 24115 | THE WEINSTEIN COMPANY LLC | TWC NEW MEDIA, LLC | SHORT-FORM LICENSE | 6/7/2012 | $0.00 | $0.00 |
| 24116 | THE WEINSTEIN COMPANY LLC | TWC OBAM LLC | DIRECTION TO PAY | 8/21/2013 | $0.00 | $0.00 |
| 24117 | THE WEINSTEIN COMPANY LLC | TWC OBAM LLC | NON-DISTURBANCE AGREEMENT | 8/14/2013 | $0.00 | $0.00 |
| 24118 | THE WEINSTEIN COMPANY LLC | TWC OBAM LLC | SHORT-FORM LICENSE | | $0.00 | $0.00 |
| 24119 | THE WEINSTEIN COMPANY LLC | TWC PRODUCTION LLC | ASSIGNEMENT SEPERATE FROM CERTIFICATE | | $0.00 | $0.00 |
| 24120 | WEINSTEIN GLOBAL FILM CORP | TWC PRODUCTION LLC | SHORT FORM LICENSE AND COPYRIGHT MORTGAGE DTD 6/22/2015 | | $0.00 | $0.00 |
| 24121 | THE WEINSTEIN COMPANY LLC | TWC PRODUCTION LLC / WEINSTEIN GLOBAL FILM CORP | RE: MASTER AGREEMENT DTD 8/6/2014 | 9/11/2014 | $0.00 | $0.00 |
| 24122 | TWC UNTOUCHABLE SPV, LLC | TWC UNTOUCHABLE SPV, LLC | AMENDED AND RESTATED ONE PICTURE LICENSE AGREEMENT | 10/18/2016 | $0.00 | $0.00 |
| 24123 | TWC UNTOUCHABLE SPV, LLC | TWC UNTOUCHABLE SPV, LLC | LICENSE AGREEEMENT RE LITERARY MATERIAL CONSISTING OF ORIGINAL SCREENPLAY | 10/18/2016 | $0.00 | $0.00 |
| 24124 | THE WEINSTEIN COMPANY LLC | TWENTIETH CENTURY FOX | QUITCLAIM AGREEMENT DTD 7/30/2013 | | $0.00 | $0.00 |
| 24125 | THE WEINSTEIN COMPANY LLC/TWC PRODUCTION, LLC | TWENTY FOUR SEVEN SOUND LLC | EXHIBIT A TO AMENDED AND RESTATED LABORATORY AGREEMENT | 6/30/2015 | $0.00 | $0.00 |
| 24126 | THE WEINSTEIN COMPANY LLC | TWENTY-TWO CENT FILMS INC | FIRST AMENDMENT | 1/12/2010 | $0.00 | $0.00 |
| 24127 | THE WEINSTEIN COMPANY LLC | TWENTY-TWO CENT FILMS INC | WRITER EMPLOYER AGREEMENT | 11/19/2009 | $0.00 | $0.00 |
| 24128 | THE WEINSTEIN COMPANY LLC | TWILIGHT THEATRE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 24129 | THE WEINSTEIN COMPANY LLC | TWILIGHT THEATRE, INC | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 24130 | THE WEINSTEIN COMPANY LLC | TWIN CITY CINEMA 1(NEW OWNERS, RUTH SENT 5/15 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 24131 | THE WEINSTEIN COMPANY LLC | TWIN CITY D/1 THEATRE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 24132 | THE WEINSTEIN COMPANY LLC | TWIN CITY OPERA HOUSE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 24133 | THE WEINSTEIN COMPANY LLC | TWIN DOLPHIN | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 24134 | THE WEINSTEIN COMPANY LLC | TWIN HILLS D/I | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 24135 | THE WEINSTEIN COMPANY LLC | TWIN HI-WAY D/I 2(35MM) | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 24136 | THE WEINSTEIN COMPANY LLC | TWIN LAKES 2 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 24137 | TEAM PLAYERS, LLC | TWIN PADRES PRODUCTIONS, INC | ROUNDTABLE WRITING SERVICES AGREEMENT | 5/24/2012 | $0.00 | $0.00 |
| 24138 | TEAM PLAYERS, LLC | TWIN PADRES PUBLICATIONS NC | CERTIFICATE OF AUTHORSHIP | 5/24/2012 | $0.00 | $0.00 |
| 24139 | TEAM PLAYERS, LLC | TWIN PADRES PUBLICATIONS NC | INDUCEMENT | 5/24/2012 | $0.00 | $0.00 |
| 24140 | TEAM PLAYERS, LLC | TWIN PADRES PUBLICATIONS NC | RE: "SCARY MOVIE 5" - ROUNDTABLE WRITING SERVICES - JEREMY GARELICK | 5/24/2012 | $0.00 | $0.00 |
| 24141 | THE WEINSTEIN COMPANY LLC | TWIN VALLEY PLAYERS | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 24142 | THE WEINSTEIN COMPANY LLC | TWISTED PICTURES (D/B/A EVOLUTION ENTERTAINMENT INC) | SETTLEMENT AGREEMENT | 11/25/2008 | $0.00 | $0.00 |
| 24146 | THE WEINSTEIN COMPANY LLC | TWO HOURS IN THE DARK | HELLRAISER /WRITING SVCS AGMT/GARY TUNNICLIFFE | 8/1/2010 | $0.00 | $0.00 |
| 24147 | THE WEINSTEIN COMPANY LLC | TWO HOURS IN THE DARK | HELLRAISER /WRITING SERVICES AGREEMENT/GARY TUNNICLIFFE | 8/1/2010 | $0.00 | $0.00 |
| 24148 | THE WEINSTEIN COMPANY LLC | TWO HOURS IN THE DARK INC | RE: AGREEMENT DTD 12/7/2015, RECORDED 2/11/2016 | | $0.00 | $0.00 |
| 24149 | THE WEINSTEIN COMPANY LLC | TWO HOURS IN THE DARK INC | SPECIAL EFFECTS AGREEMENT | 7/25/2012 | $0.00 | $0.00 |
| 24150 | TEAM PLAYERS, LLC | TWO JOES ENTERTAINMENT, INC | FREELANCE TELEVISION WRITER AGREEMENT | 5/12/2015 | $0.00 | $0.00 |
| 24151 | TEAM PLAYERS, LLC | TWO JOES ENTERTAINMENT, INC | SCREAM AGREEMENT | 12/15/2014 | $0.00 | $0.00 |
| 24152 | THE WEINSTEIN COMPANY LLC | TY DUPUIS | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 24153 | THE WEINSTEIN COMPANY LLC | TYBEE POST THEATER | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 24154 | THE WEINSTEIN COMPANY LLC | TYGART VLY 8 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 24155 | THE WEINSTEIN COMPANY LLC | TYLDUM FILM AS | BRIDGE AGREEMENT | 9/13/2013 | $0.00 | $0.00 |
| 24156 | THE WEINSTEIN COMPANY LLC | TYLDUM FILM AS | DIRECTOR'S AGREEMENT | 9/15/2013 | $0.00 | $0.00 |
| 24157 | THE WEINSTEIN COMPANY LLC | TYLDUM, MORTEN | BRIDGE AGREEMENT | 9/13/2013 | $0.00 | $0.00 |
| 24158 | THE WEINSTEIN COMPANY LLC | TYLDUM, MORTEN | DIRECTOR'S AGREEMENT | 9/15/2013 | $0.00 | $0.00 |
| 24159 | THE WEINSTEIN COMPANY LLC | TYLDUM, MORTEN | PRODUCING SERVICES AGREEMENT | 6/12/2014 | $0.00 | $0.00 |
| 24160 | THE WEINSTEIN COMPANY LLC | TYLDUM, MORTEN | RE PRODUCING SERVICES AGREEMENT | 6/12/2014 | $0.00 | $0.00 |

EXHIBIT 1

| CONTRACT NO. [DOCKET NO. 860] | DEBTOR(S) | CONTRACT COUNTERPARTY | CONTRACT TITLE | EFFECTIVE DATE | ORIGINAL CURE AMOUNT | ADDITIONAL CURE AMOUNT |
|---|---|---|---|---|---|---|
| 24161 | THE WEINSTEIN COMPANY LLC | TYLER DEPERRO | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 24162 | THE WEINSTEIN COMPANY LLC | TYLER FILMS INC | DESIGNATION AMENDMENT DTD 1/8/2007 | | $0.00 | $0.00 |
| 24163 | THE WEINSTEIN COMPANY LLC | TYLER FILMS INC F/S/O STACEY SHER | NO QUOTE DEAL | 8/19/2011 | $0.00 | $0.00 |
| 24164 | THE WEINSTEIN COMPANY LLC | TYLER FILMS INC. F/S/O STACEY SHEER | IRREVOCABLE PAYMENT DIRECTION | 12/1/2012 | $0.00 | $0.00 |
| 24165 | THE WEINSTEIN COMPANY LLC | TYLER JOHNSTON | PERFORMER AGREEMENT | 5/2/2014 | $0.00 | $0.00 |
| 24166 | THE WEINSTEIN COMPANY LLC | TYLER PICTURES INC | RE: AGREEMENT DTD 6/22/2004 | | $0.00 | $0.00 |
| 24167 | THE WEINSTEIN COMPANY LLC | TYLER, LIV | GUEST JUDGE PANELIST AGREEMENT, RELEASE & ARBITRATION PROVISION | | $0.00 | $0.00 |
| 24168 | THE WEINSTEIN COMPANY LLC | TYPEON3 PRODUCTIONS | LOANOUT AGREEMENT | 7/28/2017 | $0.00 | $0.00 |
| 24169 | THE WEINSTEIN COMPANY LLC | TYPEWRITTEN TECHNOLOGIES | FREELANCE TELEVISION WRITER AGREEMENT | 7/7/2016 | $0.00 | $0.00 |
| 24170 | THE WEINSTEIN COMPANY LLC | TYRELL THEATRE (FRMLY BIG TIME CINEMA 4) | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 24171 | THE WEINSTEIN COMPANY LLC | TYRONE YMCA MOVIES | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 24172 | THE WEINSTEIN COMPANY LLC | TYSON, MIKE | CERTIFICATE OF EMPLOYMENT | 9/26/2012 | $0.00 | $0.00 |
| 24173 | THE WEINSTEIN COMPANY LLC | TYSON, MIKE | SAG DAILY PLAYER AGREEMENT | 9/26/2012 | $0.00 | $0.00 |
| 24174 | THE WEINSTEIN COMPANY LLC | TZD2 LIMITED | ZOMBIE DIARIES 2 EXCLUSIVE LICENSE AGREEMENT | 9/2/2010 | $0.00 | $0.00 |
| 24175 | THE WEINSTEIN COMPANY LLC | TZE, CHAN YANG | CONTRACT FOR SERVICES | 6/30/2014 | $0.00 | $0.00 |
| 24176 | THE WEINSTEIN COMPANY LLC | U WANT M2K LTD | ACCEPTANCE OF ASSIGNMENT | 11/22/2011 | $0.00 | $0.00 |
| 24177 | THE WEINSTEIN COMPANY LLC | U WANT M2K LTD | ACQUISITION DEAL MEMO AGREEMENT | 10/29/2011 | $0.00 | $0.00 |
| 24178 | THE WEINSTEIN COMPANY LLC | U WANT M2K LTD | EXHIBIT B BONDED DELIVERY ACCESS MATERIALS | 11/22/2011 | $0.00 | $0.00 |
| 24179 | THE WEINSTEIN COMPANY LLC | U WANT M2K LTD | EXHIBIT C DELIVERY ARBITRATION AWARD | 11/22/2011 | $0.00 | $0.00 |
| 24180 | THE WEINSTEIN COMPANY LLC | U WANT M2K LTD | EXHIBIT D NONDELIVERY ARBITRATION AWARD | 11/22/2011 | $0.00 | $0.00 |
| 24181 | THE WEINSTEIN COMPANY LLC | U WANT M2K LTD | NOTICE OF ASSIGNMENT AND IRREVOCABLE AUTHORITY | 11/22/2011 | $0.00 | $0.00 |
| 24182 | THE WEINSTEIN COMPANY LLC | U WANT M2K LTD | RE UWANTME2KILLHIM CONSULTING AGREEMENT | 6/28/2011 | $0.00 | $0.00 |
| 24183 | THE WEINSTEIN COMPANY LLC | U.S. BANK NATIONAL ASSOCIATION | SECOND AMENDMENT TO TAX CREDIT PURCHASE AGREEMENT | 5/22/2013 | $0.00 | $0.00 |
| 24184 | THE WEINSTEIN COMPANY LLC | U2 LIMITED | ORDINARY LOVE AGREEMENT | 11/29/2013 | $0.00 | $0.00 |
| 24185 | THE WEINSTEIN COMPANY LLC | U2 PARTNERSHIP | ORDINARY LOVE AGREEMENT | 11/29/2013 | $0.00 | $0.00 |
| 24186 | THE WEINSTEIN COMPANY LLC | UBIQUITOUS CULTURE MEDIA CO LTD | AMENDED AND RESTATED SHORT-FORM ASSIGNMENT AND MORTGAGE OF COPYRIGHT | | $0.00 | $0.00 |
| 24187 | THE WEINSTEIN COMPANY LLC | UBIQUITOUS CULTURE MEDIA CO LTD | AMENDMENT TO PRODUCTION FINANCING AGREEMENT | 9/1/2015 | $0.00 | $0.00 |
| 24188 | THE WEINSTEIN COMPANY LLC | UBIQUITOUS CULTURE MEDIA CO LTD | CO PRODUCTION AGREEMENT | 8/24/2015 | $0.00 | $0.00 |
| 24189 | THE WEINSTEIN COMPANY LLC | UBIQUITOUS CULTURE MEDIA CO LTD | CONFIRMATION OF TWC AS SOLE COPYRIGHT OWNER OF MOVIE | 1/15/2016 | $0.00 | $0.00 |
| 24190 | THE WEINSTEIN COMPANY LLC | UBIQUITOUS CULTURE MEDIA CO LTD | PRODUCTION FINANCING AGREEMENT | | $0.00 | $0.00 |
| 24191 | THE WEINSTEIN COMPANY LLC | UBIQUITOUS CULTURE MEDIA CO LTD | PRODUCTION FINANCING AGREEMENT | 3/11/2014 | $0.00 | $0.00 |
| 24192 | THE WEINSTEIN COMPANY LLC | UBIQUITOUS CULTURE MEDIA CO LTD | SIDE LETTER TO PRODUCTION FINANCING AGREEMENT | 9/1/2015 | $0.00 | $0.00 |
| 24193 | THE WEINSTEIN COMPANY LLC | UBIQUITOUS CULTURE MEDIA CO LTD | SIDE LETTER TO PRODUCTION FINANCING AGREEMENT | 3/24/2014 | $0.00 | $0.00 |
| 24194 | THE WEINSTEIN COMPANY LLC | UBS AG, STAMFORD BRANCH | NOTE | 6/7/2012 | $0.00 | $0.00 |
| 24195 | THE WEINSTEIN COMPANY LLC | UDDO, PAUL B | DEAL MEMO | 4/16/2016 | $0.00 | $0.00 |
| 24196 | THE WEINSTEIN COMPANY LLC | UJONG PASIR | CONTRACT FOR SERVICES | 6/10/2014 | $0.00 | $0.00 |
| 24197 | THE WEINSTEIN COMPANY LLC | UK FILM COUNCIL | ACCEPTANCE OF ASSIGNMENT | 5/11/2009 | $0.00 | $0.00 |
| 24198 | THE WEINSTEIN COMPANY LLC | UK FILM COUNCIL | AGREEMENT | 3/15/2007 | $0.00 | $0.00 |
| 24201 | THE WEINSTEIN COMPANY LLC | UK FILM COUNCIL | DEED OF ACKNOWLEDGEMENT | | $0.00 | $0.00 |
| 24202 | THE WEINSTEIN COMPANY LLC | UK FILM COUNCIL | THE DEED OF ASSIGNMENT AND CONSENT | 8/18/2010 | $0.00 | $0.00 |
| 24203 | THE WEINSTEIN COMPANY LLC | ULBRICH, JANE | AMENDMENT TO LIFE STORY RIGHTS | 6/13/2007 | $0.00 | $0.00 |
| 24204 | THE WEINSTEIN COMPANY LLC | ULBRICH, JANE | LIFE STORY & EXCLUSIVE CONSULTING AGREEMENT | 7/18/2003 | $0.00 | $0.00 |
| 24205 | THE WEINSTEIN COMPANY LLC | ULBRICH, JANE | LIFE STORY RIGHTS AMENDMENT | 6/13/2007 | $0.00 | $0.00 |
| 24206 | THE WEINSTEIN COMPANY LLC | ULTRASTAR CINEMAS - SCOTTSDALE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 24207 | THE WEINSTEIN COMPANY LLC | ULYSSES MOVIES, LLC | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 24208 | THE WEINSTEIN COMPANY LLC | UMMI AZEERA BINTI KASMANI | CONTRACT FOR SERVICES | 6/4/2014 | $0.00 | $0.00 |
| 24209 | THE WEINSTEIN COMPANY LLC | UNADILLA D/I | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 24210 | THE WEINSTEIN COMPANY LLC | UNBIASED DESIGN, INC. | COSTUME DESIGNER AGREEMENT | 3/23/2009 | $0.00 | $0.00 |
| 24211 | THE WEINSTEIN COMPANY LLC | UNFILED FILMS, INC. F/S/O | DIRECTING SERVICES AGREEMENT DATED AS OF 4/20/11 BETWEEN TWC AND GUTIERREZ. | | $0.00 | $0.00 |
| 24220 | WEINSTEIN GLOBAL FILM CORP | UNIKOREA | INTERNATIONAL DISTRIBUTION AGREEMENT | 6/5/2022 | $0.00 | $0.00 |
| 24222 | WEINSTEIN GLOBAL FILM CORP | UNIKOREA | INTERNATIONAL DISTRIBUTION AGREEMENT | 10/20/2023 | $0.00 | $0.00 |
| 24223 | WEINSTEIN GLOBAL FILM CORP | UNIKOREA | INTERNATIONAL DISTRIBUTION AGREEMENT | 10/2/2022 | $0.00 | $0.00 |
| 24225 | THE WEINSTEIN COMPANY LLC | UNIKOREA | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT | 5/17/2012 | $0.00 | $0.00 |
| 24226 | THE WEINSTEIN COMPANY LLC | UNIKOREA | NOTICE & ACCEPTANCE OF ASSIGNMENT | 6/18/2012 | $0.00 | $0.00 |
| 24227 | THE WEINSTEIN COMPANY LLC | UNION BANK NA | NOTICE OF ASSIGNMENT | | $0.00 | $0.00 |
| 24229 | THE WEINSTEIN COMPANY LLC / WEINSTEIN GLOBAL FILM CORP | UNION BANK OF CALIFORNIA NA | ANCILLARY RIGHTS AGREEMENT | 12/23/2008 | $0.00 | $0.00 |
| 24230 | WEINSTEIN GLOBAL FILM CORP / THE WEINSTEIN COMPANY LLC | UNION BANK OF CALIFORNIA NA | CERTIFICATION OF SALES ACTIVITY REPORT | 10/7/2008 | $0.00 | $0.00 |
| 24231 | THE WEINSTEIN COMPANY LLC | UNION BANK OF CALIFORNIA NA | COPYRIGHT MORTGAGE AND ASSIGNMENT | | $0.00 | $0.00 |
| 24232 | THE WEINSTEIN COMPANY LLC / WEINSTEIN GLOBAL FILM CORP | UNION BANK OF CALIFORNIA NA | NINE SIDE AGREEMENT | 10/17/2008 | $0.00 | $0.00 |
| 24233 | WEINSTEIN GLOBAL FILM CORP | UNION BANK OF CALIFORNIA NA | NOTICE AND ACKNOWLEDGMENT OF ASSIGNMENT | 1/13/2009 | $0.00 | $0.00 |
| 24234 | WEINSTEIN GLOBAL FILM CORP | UNION BANK OF CALIFORNIA NA | NOTICE OF ASSIGNMENT | 12/29/2008 | $0.00 | $0.00 |
| 24235 | WEINSTEIN GLOBAL FILM CORP | UNION BANK OF CALIFORNIA NA | NOTICE OF ASSIGNMENT | 9/24/2008 | $0.00 | $0.00 |
| 24236 | THE WEINSTEIN COMPANY LLC | UNION BANK OF CALIFORNIA NA | NOTICE OF ASSIGNMENT | 7/14/2009 | $0.00 | $0.00 |
| 24238 | THE WEINSTEIN COMPANY LLC | UNION BANK OF CALIFORNIA NA | NOTICE OF ASSIGNMENT | 2/20/2009 | $0.00 | $0.00 |
| 24238 | WEINSTEIN GLOBAL FILM CORP | UNION BANK OF CALIFORNIA NA | NOTICE OF ASSIGNMENT | 2/20/2009 | $0.00 | $0.00 |
| 24239 | THE WEINSTEIN COMPANY LLC | UNION BANK OF CALIFORNIA NA | NOTICE OF ASSIGNMENT | 12/31/2008 | $0.00 | $0.00 |
| 24241 | THE WEINSTEIN COMPANY LLC | UNION BANK OF CALIFORNIA NA | NOTICE OF ASSIGNMENT | 12/16/2008 | $0.00 | $0.00 |
| 24241 | WEINSTEIN GLOBAL FILM CORP | UNION BANK OF CALIFORNIA NA | NOTICE OF ASSIGNMENT | 12/16/2008 | $0.00 | $0.00 |
| 24243 | THE WEINSTEIN COMPANY LLC | UNION BANK OF CALIFORNIA NA | NOTICE OF ASSIGNMENT | 3/10/2009 | $0.00 | $0.00 |
| 24244 | WEINSTEIN GLOBAL FILM CORP | UNION BANK OF CALIFORNIA NA | NOTICE OF ASSIGNMENT | 10/3/2008 | $0.00 | $0.00 |
| 24246 | THE WEINSTEIN COMPANY LLC | UNION BANK OF CALIFORNIA NA | NOTICE OF ASSIGNMENT | 10/11/2008 | $0.00 | $0.00 |
| 24246 | WEINSTEIN GLOBAL FILM CORP | UNION BANK OF CALIFORNIA NA | NOTICE OF ASSIGNMENT | | $0.00 | $0.00 |
| 24247 | WEINSTEIN GLOBAL FILM CORP | UNION BANK OF CALIFORNIA NA | NOTICE OF ASSIGNMENT | 12/23/2008 | $0.00 | $0.00 |

| CONTRACT NO. [DOCKET NO. 860] | DEBTOR(S) | CONTRACT COUNTERPARTY | CONTRACT TITLE | EFFECTIVE DATE | ORIGINAL CURE AMOUNT | ADDITIONAL CURE AMOUNT |
|---|---|---|---|---|---|---|
| 24248 | THE WEINSTEIN COMPANY LLC | UNION BANK OF CALIFORNIA NA | NOTICE OF ASSIGNMENT AND DISTRIBUTOR'S ACCEPTANCE | | $0.00 | $0.00 |
| 24249 | WEINSTEIN GLOBAL FILM CORP | UNION BANK OF CALIFORNIA NA | NOTICE OF ASSIGNMENT AND DISTRIBUTOR'S ACCEPTANCE | 1/23/2009 | $0.00 | $0.00 |
| 24250 | THE WEINSTEIN COMPANY LLC | UNION BANK OF CALIFORNIA NA | PROPOSAL LETTER | 9/3/2008 | $0.00 | $0.00 |
| 24253 | THE WEINSTEIN COMPANY LLC | UNIONBANCAL EQUITIES INC | NOTICE OF ASSIGNMENT | 3/10/2015 | $0.00 | $0.00 |
| 24253 | WEINSTEIN GLOBAL FILM CORP | UNIONBANCAL EQUITIES INC | NOTICE OF ASSIGNMENT | 3/10/2015 | $0.00 | $0.00 |
| 24254 | WEINSTEIN GLOBAL FILM CORP | UNIONBANCAL EQUITIES INC | NOTICE OF ASSIGNMENT | 8/3/2015 | $0.00 | $0.00 |
| 24255 | WEINSTEIN GLOBAL FILM CORP | UNIONBANCAL EQUITIES INC | NOTICE OF ASSIGNMENT | 7/16/2015 | $0.00 | $0.00 |
| 24256 | THE WEINSTEIN COMPANY LLC | UNIONBANCAL EQUITIES INC | NOTICE OF ASSIGNMENT | 6/9/2015 | $0.00 | $0.00 |
| 24257 | WEINSTEIN GLOBAL FILM CORP | UNIONBANCAL EQUITIES INC | NOTICE OF ASSIGNMENT | 3/9/2015 | $0.00 | $0.00 |
| 24258 | WEINSTEIN GLOBAL FILM CORP | UNIONBANCAL EQUITIES INC | NOTICE OF ASSIGNMENT | 3/5/2015 | $0.00 | $0.00 |
| 24260 | WEINSTEIN GLOBAL FILM CORP | UNIONBANCAL EQUITIES INC | NOTICE OF ASSIGNMENT | 12/11/2015 | $0.00 | $0.00 |
| 24261 | WEINSTEIN GLOBAL FILM CORP | UNIONBANCAL EQUITIES INC | NOTICE OF ASSIGNMENT | 11/12/2015 | $0.00 | $0.00 |
| 24262 | WEINSTEIN GLOBAL FILM CORP | UNIONBANCAL EQUITIES INC | NOTICE OF ASSIGNMENT | 3/11/2015 | $0.00 | $0.00 |
| 24263 | THE WEINSTEIN COMPANY LLC | UNIONBANCAL EQUITIES INC | NOTICE OF ASSIGNMENT | 3/31/2015 | $0.00 | $0.00 |
| 24264 | WEINSTEIN GLOBAL FILM CORP | UNIONBANCAL EQUITIES INC | PAYMENT AGREEMENT | 10/26/2015 | $0.00 | $0.00 |
| 24266 | THE WEINSTEIN COMPANY LLC | UNIONBANCAL EQUITIES INC | PAYMENT AGREEMENT | 8/4/2015 | $0.00 | $0.00 |
| 24266 | WEINSTEIN GLOBAL FILM CORP | UNIONBANCAL EQUITIES INC | PAYMENT AGREEMENT | 8/4/2015 | $0.00 | $0.00 |
| 24267 | WEINSTEIN GLOBAL FILM CORP | UNIONBANCAL EQUITIES INC | PAYMENT AGREEMENT | 6/9/2015 | $0.00 | $0.00 |
| 24268 | WEINSTEIN GLOBAL FILM CORP | UNIONBANCAL EQUITIES INC | PAYMENT AGREEMENT | 11/6/2015 | $0.00 | $0.00 |
| 24269 | WEINSTEIN GLOBAL FILM CORP | UNIONBANCAL EQUITIES INC | PAYMENT AGREEMENT | 10/19/2015 | $0.00 | $0.00 |
| 24270 | WEINSTEIN GLOBAL FILM CORP | UNIONBANCAL EQUITIES INC | PAYMENT AGREEMENT | 1/5/2016 | $0.00 | $0.00 |
| 24271 | THE WEINSTEIN COMPANY LLC | UNIONBANCAL EQUITIES INC | PAYMENT AGREEMENT | 11/9/2015 | $0.00 | $0.00 |
| 24272 | THE WEINSTEIN COMPANY LLC | UNITED AGENTS | CONFIRMATION DEAL MEMO | | $0.00 | $0.00 |
| 24273 | THE WEINSTEIN COMPANY LLC | UNITED AGENTS | DAILY PERFORMANCE SALARY | 1/5/2017 | $0.00 | $0.00 |
| 24274 | THE WEINSTEIN COMPANY LLC | UNITED AGENTS | MARCO POLO PRODUCTIONS ASIA SDN BHD NON UNION SHOW AGREEMENT | 6/24/2015 | $0.00 | $0.00 |
| 24275 | THE WEINSTEIN COMPANY LLC | UNITED AGENTS LTD CLIENT USD A/C | WRITER'S AGREEMENT - LOANOUT DTD 09/04/2008 | | $0.00 | $0.00 |
| 24276 | THE WEINSTEIN COMPANY LLC | UNITED ARTISTS CORPORATION | DISTRIBUTION AGREEMENT DTD 4/15/1977 | | $0.00 | $0.00 |
| 24277 | THE WEINSTEIN COMPANY LLC | UNITED ARTISTS CORPORATION | LICENSING AGREEMENT DTD 4/15/1977 | | $0.00 | $0.00 |
| 24278 | THE WEINSTEIN COMPANY LLC | UNITED ARTISTS PICTURES INC | AMENDMENT TO CO-FINANCING AGREEMENT FOR "AMITYVILLE HORROR" | 2/2/2004 | $0.00 | $0.00 |
| 24279 | THE WEINSTEIN COMPANY LLC | UNITED ARTISTS PICTURES INC | CO-FINANCING AGREEMENT FOR "AMITYVILLE HORROR" | 11/26/2003 | $0.00 | $0.00 |
| 24280 | THE WEINSTEIN COMPANY LLC | UNITED ARTISTS PICTURES INC | MOTION PICTURE AGREEMENT FOR "AMITYVILLE HORROR" | 11/26/2003 | $0.00 | $0.00 |
| 24281 | WEINSTEIN GLOBAL FILM CORP. | UNITED CHAMP ASSETS | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT | 11/12/2012 | $0.00 | $0.00 |
| 24282 | WEINSTEIN GLOBAL FILM CORP. | UNITED CHAMP ASSETS | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT | 6/21/2016 | $0.00 | $0.00 |
| 24283 | WEINSTEIN GLOBAL FILM CORP. | UNITED CHAMP ASSETS | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT | 5/29/2013 | $0.00 | $0.00 |
| 24284 | WEINSTEIN GLOBAL FILM CORP. | UNITED CHAMP ASSETS | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT | 5/16/2014 | $0.00 | $0.00 |
| 24285 | WEINSTEIN GLOBAL FILM CORP. | UNITED CHAMP ASSETS | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT | 12/9/2014 | $0.00 | $0.00 |
| 24286 | WEINSTEIN GLOBAL FILM CORP. | UNITED CHAMP ASSETS | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT | 11/12/2013 | $0.00 | $0.00 |
| 24288 | WEINSTEIN GLOBAL FILM CORP. | UNITED CHAMP ASSETS | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 24289 | WEINSTEIN GLOBAL FILM CORP. | UNITED CHAMP ASSETS | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT | 11/12/2012 | $0.00 | $0.00 |
| 24290 | WEINSTEIN GLOBAL FILM CORP. | UNITED CHAMP ASSETS | INTL DISTRIBUTION DEAL MEMO | 11/12/2012 | $0.00 | $0.00 |
| 24291 | WEINSTEIN GLOBAL FILM CORP | UNITED CHAMP ASSETS | IRREVOCABLE INSTRUCTIONS AND NOTICE OF ACKNOWLEDGEMENT | | $0.00 | $0.00 |
| 24292 | WEINSTEIN GLOBAL FILM CORP | UNITED CHAMP ASSETS | IRREVOCABLE INSTRUCTIONS TO NOTICE OF ACKNOWLEDGEMENT | | $0.00 | $0.00 |
| 24293 | WEINSTEIN GLOBAL FILM CORP | UNITED CHAMP ASSETS | NOTICE AND ACCEPTANCE OF ASSIGNMENT | 5/29/2013 | $0.00 | $0.00 |
| 24294 | WEINSTEIN GLOBAL FILM CORP | UNITED CHAMP ASSETS | NOTICE OF ACCEPTANCE OF ASSIGNMENT | 11/12/2012 | $0.00 | $0.00 |
| 24295 | WEINSTEIN GLOBAL FILM CORP./TWC DOMESTIC LLC | UNITED CHAMP ASSETS | NOTICE OF ASSIGNMENT | 10/13/2016 | $0.00 | $0.00 |
| 24296 | WEINSTEIN GLOBAL FILM CORP | UNITED CHAMP ASSETS | NOTICE OF ASSIGNMENT | 11/12/2013 | $0.00 | $0.00 |
| 24297 | WEINSTEIN GLOBAL FILM CORP | UNITED CHAMP ASSETS | NOTICE OF ASSIGNMENT | 5/16/2014 | $0.00 | $0.00 |
| 24298 | WEINSTEIN GLOBAL FILM CORP | UNITED CHAMP ASSETS | NOTICE OF ASSIGNMENT | 5/29/2013 | $0.00 | $0.00 |
| 24299 | WEINSTEIN GLOBAL FILM CORP | UNITED CHAMP ASSETS | PARAMOUNT PICTURES CORPORATION INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT | 11/12/2012 | $0.00 | $0.00 |
| 24301 | THE WEINSTEIN COMPANY LLC | UNITED ENTERTAINMENT CORP. | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 24302 | THE WEINSTEIN COMPANY LLC | UNITED NATIONS, THE | LOCATION AGREEMENT | 7/25/2011 | $0.00 | $0.00 |
| 24303 | THE WEINSTEIN COMPANY LLC | UNITED STATES COPYRIGHT OFFICE | CERTIFICATE OF REGISTRATION DTD 1/10/2014 | | $0.00 | $0.00 |
| 24304 | THE WEINSTEIN COMPANY LLC | UNITED STATES COPYRIGHT OFFICE | CERTIFICATE OF REGISTRATION DTD 11/19/2012 | | $0.00 | $0.00 |
| 24305 | THE WEINSTEIN COMPANY / TWC CHEF LLC | UNITED STATES COPYRIGHT OFFICE | REG NO: PAU 3-749-656 | 12/4/2014 | $0.00 | $0.00 |
| 24306 | THE WEINSTEIN COMPANY LLC | UNITED STATES OLYMPIC COMMITTEE | BROADCAST OF OLYMPIC SPECIAL | 6/17/2008 | $0.00 | $0.00 |
| 24307 | THE WEINSTEIN COMPANY LLC | UNITED TALENT AGENCY | ACTORS AGREEMENT- DIRECT | 1/13/2017 | $0.00 | $0.00 |
| 24308 | THE WEINSTEIN COMPANY LLC | UNITED TALENT AGENCY | ACTOR'S AGREEMENT- DIRECT | 1/13/2017 | $0.00 | $0.00 |
| 24309 | SMALL SCREEN TRADES LLC | UNITED TALENT AGENCY | AMANDA SEGEL AGREEMENT | 5/7/2016 | $0.00 | $0.00 |
| 24310 | THE WEINSTEIN COMPANY LLC | UNITED TALENT AGENCY | AMENDMENT TO AGREEMENT | 6/29/2011 | $0.00 | $0.00 |
| 24311 | THE WEINSTEIN COMPANY LLC | UNITED TALENT AGENCY | AMENDMENT TO WRITER AGREEMENT DTD 11/13/2013 | | $0.00 | $0.00 |
| 24312 | THE WEINSTEIN COMPANY LLC | UNITED TALENT AGENCY | COSTUME DESIGNER AGREEMENT | 5/24/2011 | $0.00 | $0.00 |
| 24313 | THE WEINSTEIN COMPANY LLC | UNITED TALENT AGENCY | DISBURSEMENT AGREEMENT | 1/25/2017 | $0.00 | $0.00 |
| 24314 | THE WEINSTEIN COMPANY LLC | UNITED TALENT AGENCY | DISBURSEMENT AGREEMENT | 1/5/2017 | $0.00 | $0.00 |
| 24315 | THE WEINSTEIN COMPANY LLC | UNITED TALENT AGENCY | HOSSEIM AMINI CONFIRMATION OF MATERILA TERMS | 10/25/1996 | $0.00 | $0.00 |
| 24316 | THE WEINSTEIN COMPANY LLC | UNITED TALENT AGENCY | SIDE LETTER DTD 12/17/2013 | | $0.00 | $0.00 |
| 24317 | THE WEINSTEIN COMPANY LLC | UNITED TALENT AGENCY | SIDE LETTER DTD 3/7/2014 | | $0.00 | $0.00 |
| 24318 | SMALL SCREEN TRADES LLC | UNITED TALENT AGENCY | SOUTHTEA AGREEMENT | 5/7/2016 | $0.00 | $0.00 |
| 24319 | THE WEINSTEIN COMPANY LLC | UNITED TALENT AGENCY | WGA STANDARD FREELANCE TELEVISION WRITER'S EMPLOYMENT CONTRACT DTD 9/8/2011 | | $0.00 | $0.00 |
| 24320 | THE WEINSTEIN COMPANY LLC | UNITED TALENT AGENCY LLC | DISBURSEMENT AGREEMENT | | $0.00 | $0.00 |
| 24321 | THE WEINSTEIN COMPANY LLC | UNIVERSAL CITY DEVELOPMENT PARTNERS LTD | LICENSING AGREEMENT - UNIVERSAL STUDIOS THEME PARKS | 6/6/2011 | $0.00 | $0.00 |
| 24322 | THE WEINSTEIN COMPANY LLC | UNIVERSAL CITY STUDIOS INC | CO-FINANCING AGREEMENT | 3/1/2004 | $0.00 | $0.00 |
| 24323 | THE WEINSTEIN COMPANY LLC | UNIVERSAL CITY STUDIOS INC | QUITCLAIM AGREEMENT | 10/8/1998 | $0.00 | $0.00 |
| 24327 | WEINSTEIN GLOBAL FILM CORP. | UNIVERSAL CITY STUDIOS PRODUCTIONS LLLP | INTERNATIONAL DISTRIBUTION AGREEMENT | | $0.00 | $0.00 |

| CONTRACT NO. [DOCKET NO. 860] | DEBTOR(S) | CONTRACT COUNTERPARTY | CONTRACT TITLE | EFFECTIVE DATE | ORIGINAL CURE AMOUNT | ADDITIONAL CURE AMOUNT |
|---|---|---|---|---|---|---|
| 24328 | THE WEINSTEIN COMPANY LLC | UNIVERSAL MUSIC ENTERPRISES | MUSIC LICENSE AGREEMENT | 6/9/2017 | $25,000.00 | $0.00 |
| 24330 | THE WEINSTEIN COMPANY LLC | UNIVERSAL PICTURES | CO-FINANCING AGREEMENT | 9/23/1999 | $0 | $0.00 |
| 24332 | THE WEINSTEIN COMPANY LLC | UNIVERSAL PICTURES | EXCLUSIVE LICENSE AGREEMENT | 5/20/2013 | $0.00 | $0.00 |
| 24334 | THE WEINSTEIN COMPANY LLC | UNIVERSAL PICTURES | THREE GENERATIONS AGREEMENT | 3/7/2017 | $0.00 | $0.00 |
| 24342 | THE WEINSTEIN COMPANY LLC | UNIVERSAL PRODUCTION PARTNERS HUNGARY KFT | SERVICES AGREEMENT | 9/10/2015 | $0.00 | $0.00 |
| 24343 | THE WEINSTEIN COMPANY LLC | UNIVERSAL STUDIOS LLLP | COFINANCING AND DISTRIBUTION AGREEMENT DTD 08/01/2008 | | $0.00 | $0.00 |
| 24344 | THE WEINSTEIN COMPANY LLC | UNIVERSAL TELEVISION NETWORKS | FILM LICENSE AGREEMENT | 12/20/2012 | $0.00 | $0.00 |
| 24345 | THE WEINSTEIN COMPANY LLC | UNIVERSAL TELEVISION NETWORKS | FILM LICENSE AGREEMENT | 12/9/2014 | $0.00 | $0.00 |
| 24346 | THE WEINSTEIN COMPANY LLC | UNIVERSAL TELEVISION NETWORKS | FILM LICENSE AGREEMENT | 3/17/2014 | $0.00 | $0.00 |
| 24347 | THE WEINSTEIN COMPANY LLC | UNIVERSAL TELEVISION NETWORKS | FILM LICENSE AGREEMENT | 12/9/2014 | $0.00 | $0.00 |
| 24348 | THE WEINSTEIN COMPANY LLC | UNIVERSAL TELEVISION NETWORKS | FILM LICENSE AGREEMENT | 12/9/2014 | $0.00 | $0.00 |
| 24349 | THE WEINSTEIN COMPANY LLC | UNIVERSAL TELEVISION NETWORKS | FILM LICENSE AGREEMENT | 12/9/2014 | $0.00 | $0.00 |
| 24350 | THE WEINSTEIN COMPANY LLC | UNIVERSAL TELEVISION NETWORKS | FILM LICENSE AGREEMENT | 4/18/2014 | $0.00 | $0.00 |
| 24351 | THE WEINSTEIN COMPANY LLC | UNIVERSAL TELEVISION NETWORKS | FILM LICENSE AGREEMENT | 6/20/2013 | $0.00 | $0.00 |
| 24352 | THE WEINSTEIN COMPANY LLC | UNIVERSAL TELEVISION NETWORKS | FILM LICENSE AGREEMENT | 12/10/2008 | $0.00 | $0.00 |
| 24353 | THE WEINSTEIN COMPANY LLC | UNIVERSAL TELEVISION NETWORKS | FILM LICENSE AGREEMENT DTD 12/9/2014 | | $0.00 | $0.00 |
| 24354 | THE WEINSTEIN COMPANY LLC | UNIVERSAL TELEVISION NETWORKS | FILM LICENSE AGREEMENT DTD 12/9/2014 | | $0.00 | $0.00 |
| 24355 | THE WEINSTEIN COMPANY LLC | UNIVERSAL TELEVISION NETWORKS | LETTER RE AGREEMENT DTD 8-25-11 GRANTING UTN CERTAIN RIGHTS IN 4 FEATURE FILMS | 2/12/2013 | $0.00 | $0.00 |
| 24356 | THE WEINSTEIN COMPANY LLC | UNIVERSAL TELEVISION NETWORKS | NOTICE OF IRREVOCABLE ASSIGNMENT DATED AS OF MAY 29, 2014 RE FILM LICENSE AGREEMENT DTD 4/18/04 IN CONNECTION W/LICENSE OF CERTAIN DISTRIBUTION RIGHTS FOR THE MOTION PICTURE "ALL THE BOYS LOVE MANDY LANE" | 5/29/2014 | $0.00 | $0.00 |
| 24357 | THE WEINSTEIN COMPANY LLC | UNIVERSAL TELEVISION NETWORKS | NOTICE OF IRREVOCABLE ASSIGNMENT DATED AS OF SEPTEMBER 26, 2013 IN CONNECTION W/ LICENSE OF CERTAIN DISTRIBUTION RIGHTS FOR THE MOTION PICTURE "PIRANHA 3DD" | | $0.00 | $0.00 |
| 24358 | THE WEINSTEIN COMPANY LLC | UNIVERSAL TELEVISION NETWORKS | NOTICE OF IRREVOCABLE ASSIGNMENT DATED AS OF SEPTEMBER 4, 2013 IN CONNECTION W/ LICENSE OF CERTAIN DISTRIBUTION RIGHTS FOR THE MOTION PICTURE "DARK SKIES" | | $0.00 | $0.00 |
| 24360 | THE WEINSTEIN COMPANY LLC / TWC DOMESTIC LLC | UNIVERSAL TELEVISION NETWORKS | NOTICE OF IRREVOCABLE ASSIGNMENT DTD 12/10/2014 | | $0.00 | $0.00 |
| 24360 | TWC DOMESTIC LLC / THE WEINSTEIN COMPANY LLC | UNIVERSAL TELEVISION NETWORKS | NOTICE OF IRREVOCABLE ASSIGNMENT DTD 12/10/2014 | | $0.00 | $0.00 |
| 24361 | THE WEINSTEIN COMPANY LLC | UNIVERSAL TELEVISION NETWORKS | NOTICE OF IRREVOCABLE ASSIGNMENT DTD 12/10/2014 | | $0.00 | $0.00 |
| 24362 | THE WEINSTEIN COMPANY LLC | UNIVERSAL TELEVISION NETWORKS | PFILM LICENSE AGREEMENT DTD 6/20/2013 | | $0.00 | $0.00 |
| 24363 | THE WEINSTEIN COMPANY LLC | UNIVERSAL TELEVISION NETWORKS | RE: FILM LICENSE AGREEMENT DTD 12/9/2014 | 12/10/2014 | $0.00 | $0.00 |
| 24363 | THE WEINSTEIN COMPANY LLC / TWC DOMESTIC LLC | UNIVERSAL TELEVISION NETWORKS | RE: FILM LICENSE AGREEMENT DTD 12/9/2014 | 12/10/2014 | $0.00 | $0.00 |
| 24365 | THE WEINSTEIN COMPANY LLC | UNIVERSAL TELEVISION NETWORKS | RE: NOTICE AND ACCEPTANCE OF ASSIGNMENT | 12/9/2014 | $0.00 | $0.00 |
| 24366 | THE WEINSTEIN COMPANY LLC | UNIVERSAL TELEVSION NETWORKS | NOTICE OF IRREVOCABLE ASSIGNMENT DTD 12/10/2014 | 12/9/2014 | $0.00 | $0.00 |
| 24367 | THE WEINSTEIN COMPANY LLC | UNIVERSAL TELEVSION NETWORKS | NOTICE OF IRREVOCABLE ASSIGNMENT DTD 9/4/2013 | | $0.00 | $0.00 |
| 24368 | THE WEINSTEIN COMPANY LLC | UNIVERSAL TELEVSION NETWORKS | RE: FILM LICENSE AGREEMENT DTD 12/9/2014 | 12/10/2014 | $0.00 | $0.00 |
| 24370 | THE WEINSTEIN COMPANY LLC | UNIVERSE ENTERTAINMENT LTD | ACQUISITON AGREEEMENT | 5/4/2001 | $0.00 | $0.00 |
| 24371 | THE WEINSTEIN COMPANY LLC | UNIVERSITY MALL THEATRE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 24372 | THE WEINSTEIN COMPANY LLC | UNIVERSITY OF FLORIDA | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 24373 | WEINSTEIN GLOBAL FILM CORP | UNIVERSUM FILM GMBH | INTERNATIONAL DISTRIBUTION AGREEMENT | 12/29/2036 | $0.00 | $0.00 |
| 24374 | WEINSTEIN GLOBAL FILM CORP | UNIVERSUM FILM GMBH | INTERNATIONAL DISTRIBUTION AGREEMENT | 6/3/2034 | $0.00 | $0.00 |
| 24375 | WEINSTEIN GLOBAL FILM CORP | UNIVERSUM FILM GMBH | INTERNATIONAL DISTRIBUTION AGREEMENT | 12/1/2035 | $0.00 | $0.00 |
| 24376 | WEINSTEIN GLOBAL FILM CORP | UNIVERSUM FILM GMBH | INTERNATIONAL DISTRIBUTION AGREEMENT | 5/26/2035 | $0.00 | $0.00 |
| 24377 | WEINSTEIN GLOBAL FILM CORP | UNIVERSUM FILM GMBH | INTERNATIONAL DISTRIBUTION AGREEMENT | 5/26/2034 | $0.00 | $0.00 |
| 24378 | THE WEINSTEIN COMPANY LLC | UNIVERSUM FILM GMBH | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT | 3/11/2015 | $0.00 | $0.00 |
| 24379 | THE WEINSTEIN COMPANY LLC | UNIVERSUM FILM GMBH | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT | 2/3/2015 | $0.00 | $0.00 |
| 24380 | THE WEINSTEIN COMPANY LLC | UNIVERSUM FILM GMBH | NOTICE OF ASSIGNMENT | 10/21/2016 | $0.00 | $0.00 |
| 24398 | THE WEINSTEIN COMPANY LLC | UNRUH, DANIELA | MEMORANDUM DTD 1/23/2004 | | $0.00 | $0.00 |
| 24399 | THE WEINSTEIN COMPANY LLC | UNRUH, DANIELA | AMENDMENT TO MODEL APT AGREEMENT DTD 1/23/2004 | | $0.00 | $0.00 |
| 24400 | THE WEINSTEIN COMPANY LLC | UNRUH, DANIELA | MEMORANDUM | 1/16/2002 | $0.00 | $0.00 |
| 24401 | THE WEINSTEIN COMPANY LLC | UNRUH, DANIELA | MEMORANDUM DTD 1/23/2004 | | $0.00 | $0.00 |
| 24402 | THE WEINSTEIN COMPANY LLC | UNRUH, DANIELA | MODEL APARTMENT AGREEMENT DTD 1/16/2002 | | $0.00 | $0.00 |
| 24403 | WEINSTEIN GLOBAL FILM CORP. | UNTIED CHAMP ASSETS | NOTICE OF ASSIGNMENT | 11/12/2012 | $0.00 | $0.00 |
| 24404 | THE WEINSTEIN COMPANY LLC | UNTITLED ENTERTAINMENT | PERFORMER AGREEMENT | 6/6/2014 | $0.00 | $0.00 |
| 24405 | THE WEINSTEIN COMPANY LLC | UNTITLED ENTERTAINMENT INC | SETTLEMENT AGREEMENT | 1/16/2015 | $0.00 | $0.00 |
| 24406 | THE WEINSTEIN COMPANY LLC | UNURMAA.J | SYNCHRONIZATION & MASTER USE LICENSE AGREEMENT | 8/26/2014 | $0.00 | $0.00 |
| 24407 | THE WEINSTEIN COMPANY LLC | UPHAM, MISTY | CONFIRMATION DEAL MEMO AND AGREEMENT | 8/9/2012 | $0.00 | $0.00 |
| 24408 | WEINSTEIN GLOBAL FILM CORP | UPLOAD FILM TAX CREDITOR FUND LLC | COLLECTION ACCOUNT MANAGEMENT AGREEMENT | 6/13/2012 | $0.00 | $0.00 |
| 24409 | THE WEINSTEIN COMPANY LLC | UPLOAD FILMS INC F/S/O TODD WILLIAMS | LINE PRODUCER AGREEMENT | 1/13/2012 | $0.00 | $0.00 |
| 24410 | CURRENT WAR SPV, LLC / CURRENT FILMS UK LTD | UPPINGTON, LIBBY | CREW CONTRACT | 1/30/2017 | $0.00 | $0.00 |
| 24411 | THE WEINSTEIN COMPANY LLC | UPPINGTON, LIBBY | CREW CONTRACT - DIRECT HIRE | 1/30/2017 | $0.00 | $0.00 |
| 24412 | THE WEINSTEIN COMPANY LLC | UPSTATE FILMS AT RHINEBECK 2 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 24413 | THE WEINSTEIN COMPANY LLC | UPSTATE FILMS, LTD. | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 24414 | THE WEINSTEIN COMPANY LLC | UPTOWN (FORMERLY LAKE SIDE CINEMA) | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 24415 | THE WEINSTEIN COMPANY LLC | UPTOWN 3 THEATRE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 24416 | THE WEINSTEIN COMPANY LLC | UPTOWN THEATER | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 24417 | THE WEINSTEIN COMPANY LLC | UPTOWN THEATRE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 24419 | THE WEINSTEIN COMPANY LLC | URBAN INSTITUTE FOR CONTEMPORARY ARTS | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |

| CONTRACT NO. [DOCKET NO. 860] | DEBTOR(S) | CONTRACT COUNTERPARTY | CONTRACT TITLE | EFFECTIVE DATE | ORIGINAL CURE AMOUNT | ADDITIONAL CURE AMOUNT |
|---|---|---|---|---|---|---|
| 24420 | THE WEINSTEIN COMPANY LLC | URBAN INSTITUTE OF CONTEMPORARY ARTS | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 24422 | THE WEINSTEIN COMPANY LLC | URIAH HULSEY | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 24423 | THE WEINSTEIN COMPANY LLC | URIE, MICHAEL | GUEST JUDGE PANELIST AGREEMENT, RELEASE & ARBITRATION PROVISION | | $0.00 | $0.00 |
| 24424 | THE WEINSTEIN COMPANY LLC | US AND THEM INC | CERTIFICATE OF REUSLTS AND PROCEEDS | | $0.00 | $0.00 |
| 24425 | THE WEINSTEIN COMPANY LLC | US BANK NATIONAL ASSOCIATION | TAX CREDIT PURCHASE AGREEMENT | 10/5/2012 | $0.00 | $0.00 |
| 24426 | THE WEINSTEIN COMPANY LLC | US CITIZENSHIP & IMMIGRATION SERVICES | AGENT AUTHORIZATION LETTER | | $0.00 | $0.00 |
| 24427 | THE WEINSTEIN COMPANY LLC | US CITIZENSHIP & IMMIGRATION SERVICES | LETTER AGREEMENT | | $0.00 | $0.00 |
| 24428 | THE WEINSTEIN COMPANY LLC | US CITIZENSHIP & IMMIGRATION SERVICES | SUPPORT LETTER | | $0.00 | $0.00 |
| 24431 | THE WEINSTEIN COMPANY LLC | USA CINEMAS LOS BANOS | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 24432 | THE WEINSTEIN COMPANY LLC | USA TODAY | AGREEMENT | 6/7/2012 | $0.00 | $0.00 |
| 24433 | THE WEINSTEIN COMPANY LLC | USA TODAY | SPONSORSHIP AGREEMENT | 6/25/2014 | $0.00 | $0.00 |
| 24434 | THE WEINSTEIN COMPANY LLC | USCB CENTER FOR THE ARTS | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 24435 | THE WEINSTEIN COMPANY LLC | USCB CENTER FOR THE ARTS (EMERGING) | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 24436 | WEINSTEIN GLOBAL FILM CORP | USH ENTERTAINMENT, INC. F/S/O USHER RAYMOND | COLLECTION ACCOUNT MANAGEMENT AGREEMENT | 9/1/2015 | $0.00 | $0.00 |
| 24437 | THE WEINSTEIN COMPANY LLC | USMAN, IMRAM | NON-UNION DEAL MEMO - GENERAL CREW | 4/3/2014 | $0.00 | $0.00 |
| 24438 | THE WEINSTEIN COMPANY LLC | USTREAM INC | FEATURED CONTENT AGREEMENT | 1/12/2011 | $0.00 | $0.00 |
| 24439 | THE WEINSTEIN COMPANY LLC | USTREAM, INC | USTREAM, INC FIRST AMENDMENT TO THE WEINSTEIN COMPANY AGREEMENT | 1/11/2011 | $0.00 | $0.00 |
| 24440 | TULIP FEVER FILMS LTD | UTA | CONFIRMATION DEAL MEMO | 5/27/2017 | $0.00 | $0.00 |
| 24441 | THE WEINSTEIN COMPANY LLC | UTAH FILM CENTER | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 24442 | THE WEINSTEIN COMPANY LLC | UTE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 24443 | THE WEINSTEIN COMPANY LLC | UTE THEATER | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 24444 | THE WEINSTEIN COMPANY LLC | UTE THEATRE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 24445 | THE WEINSTEIN COMPANY LLC | UTE THEATRE LLC | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 24446 | THE WEINSTEIN COMPANY LLC | UTE THEATRES, INC. | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 24451 | THE WEINSTEIN COMPANY LLC | UTG PRODUCTIONS INC | LETTER AGREEMENT | 11/1/2013 | $0.00 | $0.00 |
| 24452 | THE WEINSTEIN COMPANY LLC | UTG PRODUCTIONS INC | LETTER OF ADHERENCE - ONE PROJECT ONLY | | $0.00 | $0.00 |
| 24454 | THE WEINSTEIN COMPANY LLC | UTOPIA PLANITIA FILMS LLC | CERTIFICATE OF ENGAGEMENT | 11/8/2007 | $0.00 | $0.00 |
| 24455 | THE WEINSTEIN COMPANY LLC | V2 ENTERTAINMENT INC | DGA DEAL MEMO | | $0.00 | $0.00 |
| 24456 | THE WEINSTEIN COMPANY LLC | VA BLOOD SISTERS LLC | ASSIGNMENT AGREEMENT DTD 4/15/2013 | | $0.00 | $0.00 |
| 24457 | THE WEINSTEIN COMPANY LLC | VA BLOOD SISTERS LLC | SECOND AMENDMENT DTD 2/11/2014 | | $0.00 | $0.00 |
| 24458 | THE WEINSTEIN COMPANY LLC | VA BLOOD SISTERS LLC | SINGLE PICTURE LICENSE AGREEMENT DTD 2/12/2013 | | $0.00 | $0.00 |
| 24459 | THE WEINSTEIN COMPANY LLC | VA BLOOD SISTERS, LLC | FIRST AMENDMENT DTD 12/17/2013 | | $0.00 | $0.00 |
| 24460 | THE WEINSTEIN COMPANY LLC | VA BLOOD SISTERS, LLC | FIRST AMENDMENT TO ACQUISITION AGREEMENT | 12/17/2013 | $0.00 | $0.00 |
| 24461 | THE WEINSTEIN COMPANY LLC | VA BLOOD SISTERS, LLC | SECOND AMENDMENT TO ACQUISITION AGREEMENT | 2/11/2014 | $0.00 | $0.00 |
| 24462 | THE WEINSTEIN COMPANY LLC | VACCA, VICKI | CREW DEAL MEMO | 2/5/2013 | $0.00 | $0.00 |
| 24463 | THE WEINSTEIN COMPANY LLC | VAINES, COLIN | CONSULTANT AGREEEMENT | | $0.00 | $0.00 |
| 24464 | THE WEINSTEIN COMPANY LLC | VALDEZ CIVIC CENTER | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 24465 | WEINSTEIN GLOBAL FILM CORP | VALENTIM DE CARVALHO | INTERNATIONAL DISTRIBUTION LICENSE AGMT | | $0.00 | $0.00 |
| 24466 | THE WEINSTEIN COMPANY LLC | VALENTIM DE CARVALHO | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT | 5/18/2008 | $0.00 | $0.00 |
| 24467 | THE WEINSTEIN COMPANY LLC | VALENTIN DE CARVALHO MULTIMEDIA SA | NOTICE OF ASSIGNMENT | 10/28/2008 | $0.00 | $0.00 |
| 24468 | THE WEINSTEIN COMPANY LLC | VALESTANCE INC | AGREEMENT TO DIRECT A WORK DTD 1/16/2013 | 6/1/2012 | $0.00 | $0.00 |
| 24469 | THE WEINSTEIN COMPANY LLC | VALI CINEMA | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 24470 | THE WEINSTEIN COMPANY LLC | VALI HI DRIVE IN | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 24471 | THE WEINSTEIN COMPANY LLC | VALI TWIN CINEMA INC | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 24472 | THE WEINSTEIN COMPANY LLC | VALLE D/I | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 24473 | THE WEINSTEIN COMPANY LLC | VALLEY 3 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 24474 | THE WEINSTEIN COMPANY LLC | VALLEY BROOK D/I | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 24475 | THE WEINSTEIN COMPANY LLC | VALLEY CINEMA 2 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 24476 | THE WEINSTEIN COMPANY LLC | VALLEY CINEMA PUB | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 24477 | THE WEINSTEIN COMPANY LLC | VALLEY THEATRE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 24478 | THE WEINSTEIN COMPANY LLC | VALSECCHI, FILIPPO | NON-UNION DEAL MEMO | 11/18/2013 | $0.00 | $0.00 |
| 24479 | THE WEINSTEIN COMPANY LLC | VALUABLE TECHNOLOGIES INC. | HOTEL VOD TERM SHEET | 8/1/2009 | $0.00 | $0.00 |
| 24480 | THE WEINSTEIN COMPANY LLC | VALUE STRATEGY PARTNERS, LLC | CONSULTING AND AGREED UPON PROCEDURE SERVICES ENGAGEMENT LETTER | 3/10/2015 | $0.00 | $0.00 |
| 24481 | THE WEINSTEIN COMPANY LLC | VAN TONDER, MORNE | NON-UNION DEAL MEMO - GENERAL CREW | 3/3/2014 | $0.00 | $0.00 |
| 24482 | THE WEINSTEIN COMPANY LLC | VANISHING ON 7TH LLC | SETTLEMENT AGREEMENT | 1/29/2010 | $0.00 | $0.00 |
| 24484 | THE WEINSTEIN COMPANY LLC | VARGAS, ARMANDO | LIFE STORY RIGHTS CONSENT AND RELEASE DTD 4/3/2009 | | $0.00 | $0.00 |
| 24485 | THE WEINSTEIN COMPANY LLC | VARSITY THEATRE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 24486 | THE WEINSTEIN COMPANY LLC | VASHON | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 24487 | THE WEINSTEIN COMPANY LLC | VASKA | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 24488 | THE WEINSTEIN COMPANY LLC | VASSAR THEATRE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 24489 | THE WEINSTEIN COMPANY LLC | VCC AIRWAY HEIGHTS L.L.C. | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 24490 | WEINSTEIN GLOBAL FILM CORP | VCM (VALENTIM DE CARVALHO) | INTERNATIONAL DISTRIBUTION AGREEMENT | 11/3/2017 | $0.00 | $0.00 |
| 24492 | THE WEINSTEIN COMPANY LLC | VEE, KRYSTLE LIM SIOW | CREW AGREEMENT | 7/1/2014 | $0.00 | $0.00 |
| 24493 | THE WEINSTEIN COMPANY LLC | VEIT MEDIA GROUP | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 24494 | MARCO POLO PRODUCTIONS ASIA SDN BHD | VEITH, ANTHONY | SERVICE PROVIDER AGREEMENT | 4/4/2014 | $0.00 | $0.00 |
| 24495 | WEINSTEIN GLOBAL FILM CORP | VENDETTA (4 TELAS) | INTERNATIONAL DISTRIBUTION AGREEMENT | 6/10/2021 | $0.00 | $0.00 |
| 24496 | THE WEINSTEIN COMPANY LLC | VENETIAN CINEMAS | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 24497 | THE WEINSTEIN COMPANY LLC | VENETIAN CINEMAS (NEED PPWK) | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 24498 | WEINSTEIN GLOBAL FILM CORP | VENTURE 4TH LLC | COLLECTION ACCOUNT MANAGEMENT AGREEMENT | 4/20/2012 | $0.00 | $0.00 |
| 24499 | WEINSTEIN GLOBAL FILM CORP | VENTURE 4TH LLC | SECOND AMENDMENT TO SALES AGENCY AGREEMENT | 1/16/2013 | $0.00 | $0.00 |
| 24500 | THE WEINSTEIN COMPANY LLC | VENTURE MALL 12 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |

EXHIBIT 1

| CONTRACT NO. [DOCKET NO. 860] | DEBTOR(S) | CONTRACT COUNTERPARTY | CONTRACT TITLE | EFFECTIVE DATE | ORIGINAL CURE AMOUNT | ADDITIONAL CURE AMOUNT |
|---|---|---|---|---|---|---|
| 24501 | THE WEINSTEIN COMPANY LLC | VENUE CINEMAS (FRMLYLYNCHBURG 8) | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 24502 | THE WEINSTEIN COMPANY LLC | VENUE CINEMAS LLC | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 24503 | THE WEINSTEIN COMPANY LLC | VERA WANG ENTERTAINMENT, LLC | CONSENT AND DISCLOSURE LETTER | 6/22/2011 | $0.00 | $0.00 |
| 24505 | THE WEINSTEIN COMPANY LLC | VERCARA, RAUL | CONFIDENTIALITY AGREEMENT | 9/20/2008 | $0.00 | $0.00 |
| 24506 | WEINSTEIN GLOBAL FILM CORP | VERITE CAPITAL ONSHORE LOAN FUND LLC | NOTICE AND ACKNOWLEDGMENT OF ASSIGNMENT | 8/29/2007 | $0.00 | $0.00 |
| 24507 | THE WEINSTEIN COMPANY LLC | VERMILLION | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 24508 | THE WEINSTEIN COMPANY LLC | VERMILLION DOWNTOWN CULTURAL ASSOCIATION, INC | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 24509 | THE WEINSTEIN COMPANY LLC | VERN REYNOLDS | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 24510 | THE WEINSTEIN COMPANY LLC | VERN YEEN GOH, ELISE | CONTRACT FOR SERVICES | 7/1/2014 | $0.00 | $0.00 |
| 24511 | THE WEINSTEIN COMPANY LLC | VERNE DRIVE-IN | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 24512 | THE WEINSTEIN COMPANY LLC | VERNIEU, MARY | THE GIVER/BETTY MAE INC F/S/O MARY VERNIEU - CASTING DIRECTOR | 4/29/2013 | $0.00 | $0.00 |
| 24513 | THE WEINSTEIN COMPANY LLC | VERNON SQUARE 3 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 24514 | THE WEINSTEIN COMPANY LLC | VERONICA SAMBORSKY & LOUIS SILVERMAN | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 24515 | THE WEINSTEIN COMPANY LLC | VERTEBRA AFTERSHOCK FILM LLC | ACQUISITION AGREEMENT FIRST AMENDMENT | 3/6/2013 | $0.00 | $0.00 |
| 24516 | THE WEINSTEIN COMPANY LLC | VERTEBRA AFTERSHOCK FILM LLC | EXCLUSIVE LICENSE AGREEMENT | | $0.00 | $0.00 |
| 24517 | THE WEINSTEIN COMPANY LLC | VERTEBRA AFTERSHOCK FILM LLC | EXCLUSIVE LICENSE AGREEMENT | 9/7/2012 | $0.00 | $0.00 |
| 24518 | THE WEINSTEIN COMPANY LLC | VERTEBRA CLOWN FILM LLC | AMENDS AGREEMENT DTD 9/2015 | 3/8/2016 | $0.00 | $0.00 |
| 24519 | THE WEINSTEIN COMPANY LLC | VERTEBRA CLOWN FILM LLC | AMENDS AGREEMENT DTD 9/7/2012 | 11/16/2012 | $0.00 | $0.00 |
| 24520 | THE WEINSTEIN COMPANY LLC | VERTEBRA CLOWN FILM LLC | AMENDS AGREEMENT DTD 9/7/2012 AS AMENDED | 5/1/2013 | $0.00 | $0.00 |
| 24521 | THE WEINSTEIN COMPANY LLC | VERTEBRA CLOWN FILM LLC | LICENSE AGREEMENT | 9/7/2012 | $0.00 | $0.00 |
| 24522 | THE WEINSTEIN COMPANY LLC | VERTEBRA CLOWN FILM, INC. | THEATRICAL DISTRIBUTOR'S ASSUMPTION AGREEMENT | | $0.00 | $0.00 |
| 24523 | THE WEINSTEIN COMPANY LLC | VERTEBRA CLOWN FILM, LLC | ACQUISITION AGREEMENT FIRST AMENDMENT | 11/16/2012 | $0.00 | $0.00 |
| 24524 | THE WEINSTEIN COMPANY LLC | VERTEBRA CLOWN FILM, LLC | ACQUISITION AGREEMENT SECOND AMENDMENT | 5/1/2013 | $0.00 | $0.00 |
| 24525 | THE WEINSTEIN COMPANY LLC | VERTEBRA CLOWN FILM, LLC | AMENDMENT NO. 1 TO CONFIDENTIAL SETTLEMENT AGREEMENT AND RELEASE | 3/8/2016 | $0.00 | $0.00 |
| 24526 | THE WEINSTEIN COMPANY LLC | VERTEBRA CLOWN FILM, LLC | CONFIDENTIAL SETTLEMENT AGREEMENT AND RELEASE | | $0.00 | $0.00 |
| 24527 | THE WEINSTEIN COMPANY LLC | VERTEBRA CLOWN FILM, LLC | CONFLICT WAIVER | 9/9/2015 | $0.00 | $0.00 |
| 24528 | THE WEINSTEIN COMPANY LLC | VERTEBRA CLOWN FILM, LLC | EXCLUSIVE LICENSE AGREEMENT | | $0.00 | $0.00 |
| 24529 | THE WEINSTEIN COMPANY LLC | VERTIGO ENTERTAINMENT | LETTER OF INTENT AND AUTHORIZATION FOR (EVA) SHAN CAO | 1/15/2014 | $0.00 | $0.00 |
| 24530 | THE WEINSTEIN COMPANY LLC | VERTIGO FILMS LIMITED | ACCEPTANCE OF ASSIGNMENT | | $0.00 | $0.00 |
| 24531 | THE WEINSTEIN COMPANY LLC | VERTIGO FILMS LIMITED | NOTICE OF ASSIGNMENT AND IRREVOCABLE AUTHORITY | 7/5/1905 | $0.00 | $0.00 |
| 24532 | THE WEINSTEIN COMPANY LLC | VERTIGO SLATE | NOTICE OF ASSIGNMENT AND IRREVOCABLE AUTHORITY | 7/5/1905 | $0.00 | $0.00 |
| 24533 | THE WEINSTEIN COMPANY LLC | VERTIGO SLATE LIMITED | ACCEPTANCE OF ASSIGNMENT | | $0.00 | $0.00 |
| 24534 | SMALL SCREEN TRADES LLC | VERVE TALENT AGENCY | EXECUTIVE PRODUCER AGREEMENT | 1/1/2017 | $0.00 | $0.00 |
| 24535 | SMALL SCREEN TRADES LLC | VERVE TALENT AND LITERARY AGENCY | DANIEL TALBOTT AGREEMENT | 5/6/2016 | $0.00 | $0.00 |
| 24536 | THE WEINSTEIN COMPANY LLC | VETERANS CROSSING | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 24537 | THE WEINSTEIN COMPANY LLC | VETTER, ROLAND | DEAL MEMO | 1/6/2014 | $0.00 | $0.00 |
| 24672 | THE WEINSTEIN COMPANY LLC | ABSOLUTE CLAY PRODUCTIONS, LLC | EXCLUSIVE LICENSE AGREEMENT | | $0.00 | $0.00 |
| 24695 | THE WEINSTEIN COMPANY LLC | VIAGNESH SUBRAMANIAM | CONTRACT FOR SERVICES | 7/3/2014 | $0.00 | $0.00 |
| 24696 | THE WEINSTEIN COMPANY LLC | VIC BREW & VIEW | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 24697 | THE WEINSTEIN COMPANY LLC | VICARI, STEPHEN | CREW DEAL MEMO | 2/1/2013 | $0.00 | $0.00 |
| 24698 | THE WEINSTEIN COMPANY LLC | VICENTE, AL | SCREEN ACTORS GUILD EMPLOYMENT OF WEEKLY PERFORMER FOR THEATRICAL FILM | 12/5/2012 | $0.00 | $0.00 |
| 24699 | THE WEINSTEIN COMPANY LLC | VICKERS THEATRE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 24700 | THE WEINSTEIN COMPANY LLC | VICKI COOK | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 24701 | THE WEINSTEIN COMPANY LLC | VICKI SMITH | CREW CONTRACT - DIRECT HIRE | 12/12/2016 | $0.00 | $0.00 |
| 24702 | THE WEINSTEIN COMPANY LLC | VICKLY CHAN | CONTRACT FOR SERVICES | 7/7/2014 | $0.00 | $0.00 |
| 24703 | THE WEINSTEIN COMPANY LLC | VICTOR, ED LTD | MIRAMAX BOOKS AGREEMENT | 1/29/2004 | $0.00 | $0.00 |
| 24704 | THE WEINSTEIN COMPANY LLC | VICTORIA OPERATION COMPANY | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 24705 | THE WEINSTEIN COMPANY LLC | VICTORIA TAYLOR | CREW CONTRACT - DIRECT HIRE | 12/12/2016 | $0.00 | $0.00 |
| 24706 | THE WEINSTEIN COMPANY LLC | VICTORIA THEATRE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 24707 | THE WEINSTEIN COMPANY LLC | VICTORIA THEATRE LLC | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 24708 | THE WEINSTEIN COMPANY LLC | VICTORY - KEMMERER | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 24709 | THE WEINSTEIN COMPANY LLC | VICTORY FELLOWSHIP CHURCH INC. | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 24710 | THE WEINSTEIN COMPANY LLC | VICTORY THEATRE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 24711 | WEINSTEIN GLOBAL FILM CORP. | VIDEOCINE S.A DE C.V | NOTICE AND ACKNOWLEDGMENT OF ASSIGNMENT | 6/28/2007 | $0.00 | $0.00 |
| 24713 | THE WEINSTEIN COMPANY LLC | VIDEOVISION ENTERPRISES (PTY) LTD | AMENDMENT DTD 12/1/2008 | | $0.00 | $0.00 |
| 24714 | THE WEINSTEIN COMPANY LLC | VIDEOVISION ENTERPRISES (PTY) LTD | MEMORANDUM OF AGREEMENT DTD 1/23/1997 | | $0.00 | $0.00 |
| 24715 | THE WEINSTEIN COMPANY LLC | VIDEOVISION ENTERPRISES (PTY) LTD | SECOND AMENDMENT DTD 6/1/2010 | | $0.00 | $0.00 |
| 24716 | THE WEINSTEIN COMPANY LLC | VIDEOVISION ENTERPRISES (PTY) LTD | THIRD AMENDMENT DTD 9/7/2011 | | $0.00 | $0.00 |
| 24718 | THE WEINSTEIN COMPANY LLC | VIDEOVISION ENTERTAINMENT | UNDERLYING RIGHTS AGREEMENT | 2/23/1996 | $0.00 | $0.00 |
| 24719 | THE WEINSTEIN COMPANY LLC | VIDEOVISION ENTERTAINMENT | UNDERLYING RIGHTS AGREEMENT DTD 2/23/1996 | | $0.00 | $0.00 |
| 24721 | WEINSTEIN GLOBAL FILM CORP | VIDEOVISION ENTERTAINMENT (DISTANT HORIZON) | INTERNATIONAL DISTRIBUTION AGREEMENT | 7/17/2020 | $0.00 | $0.00 |
| 24722 | THE WEINSTEIN COMPANY LLC | VIDEOVISION ENTERTAINMENT (PTY) LTD | ASSIGNMENT AGREEMENT DTD 1/10/2010 | | $0.00 | $0.00 |
| 24723 | THE WEINSTEIN COMPANY LLC | VIDEOVISION ENTERTAINMENT (PTY) LTD | ASSIGNMENT AGREEMENT DTD 9/6/2011 | | $0.00 | $0.00 |
| 24724 | WEINSTEIN GLOBAL FILM CORP | VIDEOVISION ENTERTAINMENT PTY LIMITED | AMENDED AND RESTATED COLLECTION ACCOUNT MANAGEMENT AGREEMENT | | $0.00 | $0.00 |
| 24725 | THE WEINSTEIN COMPANY LLC | VIETNAM ARTIST AGENCY | DAILY / WEEKLY PERFORMER'S AGREEMENT | 8/13/2014 | $0.00 | $0.00 |
| 24728 | THE WEINSTEIN COMPANY LLC | VIHAYAN A/L PARAMASIVAM | CONTRACT FOR SERVICES | 1/20/2014 | $0.00 | $0.00 |
| 24729 | THE WEINSTEIN COMPANY LLC | VIJINUMOR AIL SP MUTHU | CONTRACT FOR SERVICES | 8/7/2014 | $0.00 | $0.00 |
| 24730 | TULIP FEVER FILMS LTD | VIKANDER, ALICIA | CONFIRMATION DEAL MEMO | | $0.00 | $0.00 |
| 24731 | TULIP FEVER FILMS LTD | VIKANDER, ALICIA | EXHIBIT B NUDITY RIDER | 4/10/2014 | $0.00 | $0.00 |
| 24732 | THE WEINSTEIN COMPANY LLC | VIKING | OPTION AGREEMENT | 1/20/2014 | $0.00 | $0.00 |
| 24733 | THE WEINSTEIN COMPANY LLC | VILAS CINEMA | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 24734 | THE WEINSTEIN COMPANY LLC | VILLA | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |

| CONTRACT NO. [DOCKET NO. 860] | DEBTOR(S) | CONTRACT COUNTERPARTY | CONTRACT TITLE | EFFECTIVE DATE | ORIGINAL CURE AMOUNT | ADDITIONAL CURE AMOUNT |
|---|---|---|---|---|---|---|
| 24735 | THE WEINSTEIN COMPANY LLC | VILLA STANLEY PRODUCTIONS INC | WRITER'S AGREEMENT - LOANOUT DTD 4/15/2009 | | $0.00 | $0.00 |
| 24736 | THE WEINSTEIN COMPANY LLC | VILLA STANLEY PRODUCTIONS INC | WRITER'S AGREEMENT - LOANOUT DTD 4/15/2009 | | $0.00 | $0.00 |
| 24737 | THE WEINSTEIN COMPANY LLC | VILLA STNLEY PRODUCTIONS INC | STANDAR TERMS AND CONDITIIONS (WRITERS AGREEMENT LOANOUT) DTD 4/15/2009 | | $0.00 | $0.00 |
| 24738 | THE WEINSTEIN COMPANY LLC | VILLAGE 8 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 24739 | THE WEINSTEIN COMPANY LLC | VILLAGE CENTRE CINEMAS AT AIRWAY HEIGHTS | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 24740 | THE WEINSTEIN COMPANY LLC | VILLAGE CENTRE WANDERMERE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 24741 | THE WEINSTEIN COMPANY LLC | VILLAGE FAMILY THEATER | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 24742 | THE WEINSTEIN COMPANY LLC | VILLAGE OF BENSENVILLE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 24743 | THE WEINSTEIN COMPANY LLC | VILLAGE OF IRVINGTON | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 24744 | THE WEINSTEIN COMPANY LLC | VILLAGE PICTURE SHOWS 2 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 24745 | THE WEINSTEIN COMPANY LLC | VILLAGE PICTURE SHOWS, INC. | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 24746 | THE WEINSTEIN COMPANY LLC | VILLAGE ROADSHOW FILM DISTRIBUTORS GREECE S.A. | NOTICE AND ACKNOWLEDGEMENT OF ASSIGNMENT | 5/22/2009 | $0.00 | $0.00 |
| 24747 | THE WEINSTEIN COMPANY LLC | VILLAGE THEATER COMPANY - THE TULL FAMILY THEATER | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 24748 | THE WEINSTEIN COMPANY LLC | VILLAGE WEST | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 24749 | THE WEINSTEIN COMPANY LLC | VILLAGIO CINEMAS | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 24750 | THE WEINSTEIN COMPANY LLC | VILLEGAS, SERGIO A | CREW DEAL MEMO | 2/4/2013 | $0.00 | $0.00 |
| 24751 | THE WEINSTEIN COMPANY LLC | VINCE CHOW | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 24752 | THE WEINSTEIN COMPANY LLC | VINCE VINSON | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 24753 | THE WEINSTEIN COMPANY LLC | VINE 2 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 24754 | THE WEINSTEIN COMPANY LLC | VINE CINEMA LLC | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 24755 | THE WEINSTEIN COMPANY LLC | VINTAGE D/14 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 24756 | THE WEINSTEIN COMPANY LLC | VINTAGE PRODUCTIONS, LLC | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 24757 | THE WEINSTEIN COMPANY LLC | VIRGIL E COOK & NATALIE C. CAMPBELL | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 24758 | THE WEINSTEIN COMPANY LLC | VIRGINIA HERRING | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 24759 | THE WEINSTEIN COMPANY LLC | VIRGINIA MOTION PICTURES | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 24760 | THE WEINSTEIN COMPANY LLC | VIRGINIA THEATER | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 24761 | THE WEINSTEIN COMPANY LLC | VIRIDIAN EVENT CENTER (UFC & RADIUS ONLY) | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 24762 | THE WEINSTEIN COMPANY LLC | VISION 2 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 24763 | THE WEINSTEIN COMPANY LLC | VISION MAX CINEMA 6 (FORMERLY CINEMA 95) | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 24764 | THE WEINSTEIN COMPANY LLC | VISION MAX THEATER, INC. | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 24798 | THE WEINSTEIN COMPANY LLC | VISSER, ADI | EQUIPMENT, TOOLS & KIT RENTAL AGREEMENT | | $0.00 | $0.00 |
| 24799 | THE WEINSTEIN COMPANY LLC | VISULITE CINEMA TWIN | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 24800 | THE WEINSTEIN COMPANY LLC | VISULITE CINEMAS LLC | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 24802 | WEINSTEIN GLOBAL FILM CORP | VIVA | INTERNATIONAL DISTRIBUTION AGREEMENT | | $0.00 | $0.00 |
| 24803 | WEINSTEIN GLOBAL FILM CORP. | VIVA COMMUNICATIONS INC | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT | 2/13/2011 | $0.00 | $0.00 |
| 24804 | WEINSTEIN GLOBAL FILM CORP. | VIVA COMMUNICATIONS INC | NOTICE OF ASSIGNMENT | 2/13/2011 | $0.00 | $0.00 |
| 24805 | WEINSTEIN GLOBAL FILM CORP. | VIVA COMMUNICATIONS INC | NOTICE OF ASSIGNMENT | 3/28/2011 | $0.00 | $0.00 |
| 24806 | WEINSTEIN GLOBAL FILM CORP. | VIVA COMMUNICATIONS INC | NOTICE OF ASSIGNMENT | 12/30/2016 | $0.00 | $0.00 |
| 24807 | WEINSTEIN GLOBAL FILM CORP. | VIVA COMMUNICATIONS, INC. (MVP) | INTERNATIONAL DISTRIBUTION AGREEMENT | 6/6/2027 | $0.00 | $0.00 |
| 24808 | WEINSTEIN GLOBAL FILM CORP. | VIVA COMMUNICATIONS, INC. (MVP) | INTERNATIONAL DISTRIBUTION AGREEMENT | 9/19/2026 | $0.00 | $0.00 |
| 24809 | WEINSTEIN GLOBAL FILM CORP. | VIVA COMMUNICATIONS, INC. (MVP) | INTERNATIONAL DISTRIBUTION AGREEMENT | | $0.00 | $0.00 |
| 24810 | THE WEINSTEIN COMPANY LLC | VIVEKH VERMONT | CONTRACT FOR SERVICES | 2/24/2014 | $0.00 | $0.00 |
| 24811 | THE WEINSTEIN COMPANY LLC | VIVENDI ENTERTAINMENT | VIDEOGRAM DISTRIBUTION AGREEMENT | 9/15/2009 | $0.00 | $0.00 |
| 24812 | THE WEINSTEIN COMPANY LLC | VIVENDI ENTERTAINMENT | VIDEOGRAM MANUFACTURING AND DISTRIBUTION AGREEMENT | 9/15/2009 | $0.00 | $0.00 |
| 24813 | THE WEINSTEIN COMPANY LLC | VIZZINI, NED | MIRAMAX BOOKS AGREEMENT | | $0.00 | $0.00 |
| 24817 | THE WEINSTEIN COMPANY LLC | VLASAK, PETR | DEAL MEMO | 3/2/2014 | $0.00 | $0.00 |
| 24818 | THE WEINSTEIN COMPANY LLC | VOGUE THEATER | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 24819 | WEINSTEIN GLOBAL FILM CORP. | VOLGAFILM INC | INTERNATIONAL DISTRIBUTION AGREEMENT | 9/17/2012 | $0.00 | $0.00 |
| 24820 | WEINSTEIN GLOBAL FILM CORP. | VOLGAFILM INC | INTL DISTRIBUTION LICENSE AGREEMENT | 9/17/2012 | $0.00 | $0.00 |
| 24822 | WEINSTEIN GLOBAL FILM CORP. | VOLGAFILM, INC. | NOTICE OF ASSIGNMENT | 9/17/2012 | $0.00 | $0.00 |
| 24823 | WEINSTEIN GLOBAL FILM CORP. | VOLGAFILM, INC. | NOTICE OF ASSIGNMENT | 9/17/2012 | $0.00 | $0.00 |
| 24826 | WEINSTEIN GLOBAL FILM CORP | VOLGAFILM, INC. | INTERNATIONAL DISTRIBUTION AGREEMENT | 7/30/2028 | $0.00 | $0.00 |
| 24827 | WEINSTEIN GLOBAL FILM CORP. | VOLGAFILM, INC. | INTERNATIONAL DISTRIBUTION AGREEMENT | 12/8/2028 | $0.00 | $0.00 |
| 24828 | WEINSTEIN GLOBAL FILM CORP | VOLGAFILM, INC. | INTERNATIONAL DISTRIBUTION AGREEMENT | 3/24/2028 | $0.00 | $0.00 |
| 24845 | THE WEINSTEIN COMPANY LLC | VUBIQUITY, INC | TWC - VUBIQUITY 22 - TITLE EST TERM SHEET 4-6-16 | 4/6/2016 | $0.00 | $0.00 |
| 24846 | THE WEINSTEIN COMPANY LLC | VUDU, INC | AMENDMENT NO. 1 TO EST/VOD LICENSE AGREEMENT | 12/12/2012 | $0.00 | $0.00 |
| 24847 | THE WEINSTEIN COMPANY LLC | VUDU, INC | AMENDMENT NO. 2 TO EST/VOD LICENSE AGREEMENT | 1/23/2013 | $0.00 | $0.00 |
| 24848 | THE WEINSTEIN COMPANY LLC | VUDU, INC | EST/VOD LICENSE AGREEMENT | 2/20/2009 | $0.00 | $0.00 |
| 24849 | THE WEINSTEIN COMPANY LLC | VUE, LLC | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 24850 | THE WEINSTEIN COMPANY LLC | VULPES CORPORATION DBA TIFFANY THEATRE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 24851 | MARCO POLO PRODUCTIONS ASIA (SDN BHD) | VUN, CHONG NYET | ENGAGEMENT OF ARTISTE AGREEMENT | 10/13/2015 | $0.00 | $0.00 |
| 24852 | THE WEINSTEIN COMPANY LLC | ASCENDANT PICTURES | RIGHTS LICENSE AGREEMENT | 4/22/2005 | $0.00 | $0.00 |
| 24853 | THE WEINSTEIN COMPANY LLC | W ACQUISATION CO LLC/ THE WEINSTEIN CO | RIGHTS LICENSE AGREEMENT | 5/4/2005 | $0.00 | $0.00 |
| 24854 | THE WEINSTEIN COMPANY LLC | W ACQUISATION CO LLC/ THE WEINSTEIN COMPANY | RIGHTS LICENSE AGREEMENT | 4/29/2005 | $0.00 | $0.00 |
| 24855 | THE WEINSTEIN COMPANY LLC | W ACQUISATION CO LLC/ THE WEINSTEIN COMPANY | RIGHTS LICENSE AGREEMENT | 5/10/2005 | $0.00 | $0.00 |
| 24856 | W ACQUISITION COMPANY LLC | W ACQUISITION COMPANY | ASSIGNMENT OF ALL RIGHTS | 8/25/2010 | $0.00 | $0.00 |
| 24857 | THE WEINSTEIN COMPANY LLC | DIMENSION FILMS, A DIVISION OF W ACQUISITION COMPANY, LLC | ASSIGNMENT OF ALL RIGHTS | 8/25/2010 | $0.00 | $0.00 |
| 24858 | THE WEINSTEIN COMPANY LLC | W ACQUISITION COMPANY, LLC | QUITCLAIM AGREEMENT | 5/30/2007 | $0.00 | $0.00 |
| 24859 | THE WEINSTEIN COMPANY LLC | W ACQUISITION COMPANY LLC | QUITCLAIM AGREEMENT DTD 6/4/12 | | $0.00 | $0.00 |

| CONTRACT NO. [DOCKET NO. 860] | DEBTOR(S) | CONTRACT COUNTERPARTY | CONTRACT TITLE | EFFECTIVE DATE | ORIGINAL CURE AMOUNT | ADDITIONAL CURE AMOUNT |
|---|---|---|---|---|---|---|
| 24860 | THE WEINSTEIN COMPANY LLC | W E COMMISSIONING COMPANY LTD | ACQUISITION DEAL MEMO AGREEMENT | 5/17/2011 | $0.00 | $0.00 |
| 24861 | THE WEINSTEIN COMPANY LLC | W E COMMISSIONING COMPANY LTD | DISTRIBUTOR'S ASSUMPTION AGREEMENT | | $0.00 | $0.00 |
| 24862 | THE WEINSTEIN COMPANY LLC | W. VIRGINIA INT'L FILM FESTIVAL | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 24863 | THE WEINSTEIN COMPANY LLC | W E COMMISSIONING COMPANY LTD | DISTRIBUTOR'S ASSUMPTION AGREEMENT | | $0.00 | $0.00 |
| 24864 | THE WEINSTEIN COMPANY LLC | W E COMMISIONING COMPANY LTD | DISTRIBUTOR'S ASSUMPTION AGREEMENT THEATRICAL | | $0.00 | $0.00 |
| 24865 | THE WEINSTEIN COMPANY LLC | W KRICHAU, B KRICHAU & B SCHMER | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 24866 | THE WEINSTEIN COMPANY LLC | W. W. HEATLEY | NON-UNION DEAL MEMO - GENERAL CREW | | $0.00 | $0.00 |
| 24867 | THE WEINSTEIN COMPANY LLC | W2MEDIA B.V. | OUTPUT AGREEMENT | | $0.00 | $0.00 |
| 24868 | WEINSTEIN GLOBAL FILM CORP | W2MEDIA, B.V. | NOTICE OF ASSIGNMENT | 5/22/2009 | $0.00 | $0.00 |
| 24869 | THE WEINSTEIN COMPANY LLC | WADE KAVANAUGH - THE GEM LLC | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 24870 | THE WEINSTEIN COMPANY LLC | WADE, ROBERT | WRITER'S AGREEMENT | 7/31/2013 | $0.00 | $0.00 |
| 24871 | THE WEINSTEIN COMPANY LLC | WADSWORTH ATHENEUM MUSEUM | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 24872 | THE WEINSTEIN COMPANY LLC | WAECHTER, MIKE | DEAL MEMO | 3/3/2014 | $0.00 | $0.00 |
| 24873 | THE WEINSTEIN COMPANY LLC | WAGNER THEATRE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 24874 | THE WEINSTEIN COMPANY LLC | WAGNER, STEVE | RE CASE 38-CA-DD505 | 9/22/2009 | $0.00 | $0.00 |
| 24875 | THE WEINSTEIN COMPANY LLC | WAGNER, STEVE | SETTLEMENT AGREEMENT | | $0.00 | $0.00 |
| 24876 | THE WEINSTEIN COMPANY LLC | WAGNER, STEVE | SETTLEMENT AGREEMENT | | $0.00 | $0.00 |
| 24877 | THE WEINSTEIN COMPANY LLC | WAHAB, BIN RAMDAM | CONTRACT FOR SERVICES | 2/4/2014 | $0.00 | $0.00 |
| 24878 | THE WEINSTEIN COMPANY LLC | WAHAB, BIN RAMDAM | CONTRACT FOR SERVICES | 3/28/2014 | $0.00 | $0.00 |
| 24879 | THE WEINSTEIN COMPANY LLC | WAHAB, BIN RAMDAM | CONTRACT FOR SERVICES | 4/30/2014 | $0.00 | $0.00 |
| 24880 | THE WEINSTEIN COMPANY LLC | WAHIT, BIN SOFEE MOHD | CONTRACT FOR SERVICES | 6/30/2014 | $0.00 | $0.00 |
| 24881 | THE WEINSTEIN COMPANY LLC | WAI, CHAN KONG | CONTRACT FOR SERVICES | 2/17/2014 | $0.00 | $0.00 |
| 24882 | THE WEINSTEIN COMPANY LLC | WAIKOLOA LUXURY CINEMAS | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 24883 | THE WEINSTEIN COMPANY LLC | WAIMEA THEATRE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 24884 | THE WEINSTEIN COMPANY LLC | WAIN, HAMISH | NON-UNION DEAL MEMO-GENERAL CREW | | $0.00 | $0.00 |
| 24885 | MARCO POLO PRODUCTIONS ASIA (SDN BHD) | WAKED, AMR | AGREEMENT WITH SERIES OPTIONS | 3/11/2014 | $0.00 | $0.00 |
| 24886 | THE WEINSTEIN COMPANY LLC | WALDEN MEDIA LLC | EXCLUSIVE LICENSE AGREEMENT | | $0.00 | $0.00 |
| 24887 | THE WEINSTEIN COMPANY LLC | WALDEN MEDIA LLC | PRODUCTION, FINANCING AND DISTRIBUTION AGREEMENT | 8/13/2012 | $0.00 | $0.00 |
| 24888 | THE WEINSTEIN COMPANY LLC | WALDEN MEDIA LLC | QUITCLAIM AGREEMENT DTD 7/30/2013 | | $0.00 | $0.00 |
| 24889 | THE WEINSTEIN COMPANY LLC | WALDEN MEDIA LLC | RE: PRODUCTION, FINANCING AND DISTRIBUTION AGREEMENT - AMENDMENT | 8/13/2012 | $0.00 | $0.00 |
| 24890 | THE WEINSTEIN COMPANY LLC | WALDEN MEDIA LLC | PRODUCTION, FINANCING AND DISTRIBUTION AGREEMENT - AMENDMENT | 6/26/2013 | $0.00 | $0.00 |
| 24891 | THE WEINSTEIN COMPANY LLC | WALDEN MEDIA, LLC | PRODUCTION, FINANCING AND DISTRIBUTION AGREEMENT "THE GIVER" | 8/13/2012 | $0.00 | $0.00 |
| 24892 | THE WEINSTEIN COMPANY LLC | WALDEN MEDIA LLC | RE: PRODUCTION, FINANCING AND DISTRIBUTION AGREEMENT-AMENDMENT | 7/26/2013 | $0.00 | $0.00 |
| 24893 | PROPAGANDA FILMS INC | WALDEN, MIKE | TERMINATION AGREEMENT | 10/19/2011 | $0.00 | $0.00 |
| 24894 | THE WEINSTEIN COMPANY LLC | WALDRON, STEPHANIE | SERVICE PROVIDER DEAL MEMO | 1/14/2014 | $0.00 | $0.00 |
| 24895 | CURRENT WAR SPV, LLC / CURRENT FILMS UK LTD | WALKER, MARTIN | CREW CONTRACT | 10/5/2016 | $0.00 | $0.00 |
| 24896 | THE WEINSTEIN COMPANY LLC | WALKER, MARTIN | CREW CONTRACT - DIRECT HIRE | 10/5/2016 | $0.00 | $0.00 |
| 24897 | WEINSTEIN TELEVISION LLC | WALLACH MEDIA VENTURES | AGREEMENT FOR SERVICES DTD 6/1/2017 | | $0.00 | $0.00 |
| 24898 | THE WEINSTEIN COMPANY LLC | WALLS, JACOB | NON-UNION DEAL MEMO - CONST/ACCT CREW | 4/2/2014 | $0.00 | $0.00 |
| 24899 | THE WEINSTEIN COMPANY LLC | WALNUT THEATRE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 24900 | THE WEINSTEIN COMPANY LLC | WALSH, KATE | CONFIRMATION DEAL MEMO | 8/28/2012 | $0.00 | $0.00 |
| 24993 | THE WEINSTEIN COMPANY LLC | WALT THEATRE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 24994 | THE WEINSTEIN COMPANY LLC | WALTER BASS | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 24995 | THE WEINSTEIN COMPANY LLC | WALTER EFFINGER | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 24996 | THE WEINSTEIN COMPANY LLC | WALTER LOWER | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 24997 | THE WEINSTEIN COMPANY LLC | WALTERS, AARON | CREW DEAL MEMO | 1/22/2013 | $0.00 | $0.00 |
| 24998 | THE WEINSTEIN COMPANY LLC | WALTERS, BARBARA | PUBLICATION RIGHTS AGREEMENT | 3/29/2004 | $0.00 | $0.00 |
| 24999 | THE WEINSTEIN COMPANY LLC | WALTON | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 25000 | CURRENT WAR SPV, LLC / CURRENT FILMS UK LTD | WALTON, JOANNE | CREW CONTRACT | 11/21/2016 | $0.00 | $0.00 |
| 25001 | THE WEINSTEIN COMPANY LLC | WALTON, JOANNE | CREW CONTRACT - DIRECT HIRE | 11/21/2016 | $0.00 | $0.00 |
| 25002 | THE WEINSTEIN COMPANY LLC | WALTZ, CHRISTOPH | CERTIFICATE OF ENGAGEMENT | | $0.00 | $0.00 |
| 25003 | THE WEINSTEIN COMPANY LLC | WALTZ, CHRISTOPH | CONFIRMATION DEAL MEMO AND AGREEMENT | 9/13/2011 | $0.00 | $0.00 |
| 25004 | THE WEINSTEIN COMPANY LLC | WALTZ,CHRISTOPH | CONFIRMATION DEAL MEMO & AGREEMENT | 9/13/2011 | $0.00 | $0.00 |
| 25006 | THE WEINSTEIN COMPANY LLC | WAN ADI RAFUAN | CONTRACT FOR SERVICES | 3/21/2014 | $0.00 | $0.00 |
| 25007 | THE WEINSTEIN COMPANY LLC | WAN, JAMES | ASSIGNMENT TO "HOUSE OF HORRORS" | | $0.00 | $0.00 |
| 25008 | THE WEINSTEIN COMPANY LLC | WAN, JAMES | WAN STORY ASSIGNMENT | | $0.00 | $0.00 |
| 25018 | THE WEINSTEIN COMPANY LLC | WANDERING STAR PICTURES, LIMITED | EXCLUSIVE LICENSE AGREEMENT | 3/30/2012 | $0.00 | $0.00 |
| 25019 | THE WEINSTEIN COMPANY LLC | WANEE CINEMAS (35MM) | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 25024 | THE WEINSTEIN COMPANY LLC | WANG JIANG YANG | NON-UNION DEAL MEMO - GENERAL CREW | 8/6/2014 | $0.00 | $0.00 |
| 25027 | THE WEINSTEIN COMPANY LLC | WANNACHAT, TEERAWAT | DEAL MEMO | 4/29/2014 | $0.00 | $0.00 |
| 25028 | CURRENT WAR SPV, LLC | WANSELL, MOLLY | CASTING ADVICE NOTE | 12/20/2016 | $0.00 | $0.00 |
| 25029 | THE WEINSTEIN COMPANY LLC | WANSELL, MOLLY | STANDARD FORM OF ENGAGEMENT | 1/2/2017 | $0.00 | $0.00 |
| 25030 | THE WEINSTEIN COMPANY LLC | WAPA THEATRE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 25032 | THE WEINSTEIN COMPANY LLC | WARD, RICHARD | DEAL MEMO | 6/9/2014 | $0.00 | $0.00 |
| 25033 | THE WEINSTEIN COMPANY LLC | WARE CTR | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 25034 | THE WEINSTEIN COMPANY LLC | WARIN, ERIC | AGREEMENT TO ASSIGN COPYRIGHT GRAPHIC CREATION DTD 11/20/2010 | | $0.00 | $0.00 |
| 25035 | THE WEINSTEIN COMPANY LLC | WARIN, ERIC | CONTRAT DE CESSION DE DROITS D'AUTEUR CREATION GRAPHIQUE DTD 11/20/2010 | | $0.00 | $0.00 |
| 25036 | THE WEINSTEIN COMPANY LLC | WARIN, ERIC | PARTICIPATION DTD 1/16/2013 | | $0.00 | $0.00 |
| 25037 | THE WEINSTEIN COMPANY LLC | WARLEY, JOSEPH | CREW MEMBER AGREEMENT | 11/19/2008 | $0.00 | $0.00 |
| 25054 | THE WEINSTEIN COMPANY LLC | WARNER DRIVE IN | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 25055 | THE WEINSTEIN COMPANY LLC | WARNER DRIVE-IN CULTURAL AND RESOURCE CENTER INC | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 25056 | THE WEINSTEIN COMPANY LLC | WARNER GRAND THEATRE (LIVE ACTION) | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 25057 | THE WEINSTEIN COMPANY LLC | WARNER/CHAPPELL MUSIC LIMITED | MUSIC LICENSE AGREEMENT | 8/1/2007 | $0.00 | $0.00 |

| CONTRACT NO. [DOCKET NO. 860] | DEBTOR(S) | CONTRACT COUNTERPARTY | CONTRACT TITLE | EFFECTIVE DATE | ORIGINAL CURE AMOUNT | ADDITIONAL CURE AMOUNT |
|---|---|---|---|---|---|---|
| 25058 | THE WEINSTEIN COMPANY LLC | WARP (SUBMARINE) LIMITED | LICENSE AGREEMENT | 9/15/2010 | $0.00 | $0.00 |
| 25059 | THE WEINSTEIN COMPANY HOLDINGS LLC | WARP (SUBMARINE) LIMITED | SUBMARINE AMENDMENT NO 1 | 6/1/2011 | $0.00 | $0.00 |
| 25060 | THE WEINSTEIN COMPANY LLC | WARREN DEWEY | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 25061 | THE WEINSTEIN COMPANY LLC | WARRENTON 8 CINEMAS | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 25062 | THE WEINSTEIN COMPANY LLC | WARRENTON EIGHT CINEMA, LLC | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 25063 | THE WEINSTEIN COMPANY LLC | WARWICK DRIVE IN | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 25064 | THE WEINSTEIN COMPANY LLC | WARWICK ENTERTAINMENT LLC | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 25065 | THE WEINSTEIN COMPANY LLC | WARWICK PALACE CINEMA | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 25066 | THE WEINSTEIN COMPANY LLC | WASHAKIE TWIN CINEMAS | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 25067 | THE WEINSTEIN COMPANY LLC | WASHAKIE TWIN CINEMAS, LLC | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 25068 | THE WEINSTEIN COMPANY LLC | WASHINGTON 5 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 25069 | THE WEINSTEIN COMPANY LLC | WASHINGTON PAVILION MANAGEMENT | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 25070 | THE WEINSTEIN COMPANY LLC | WASHINGTON POST, THE | ASSIGNMENT | 3/19/2009 | $0.00 | $0.00 |
| 25071 | THE WEINSTEIN COMPANY LLC | WASHINGTON POST, THE | ASSIGNMENT DTD 3/19/2009 | | $0.00 | $0.00 |
| 25072 | THE WEINSTEIN COMPANY LLC | WASHINGTON, KERRY | CERTIFICATE OF ENGAGEMENT | | $0.00 | $0.00 |
| 25073 | THE WEINSTEIN COMPANY LLC | WASHITA THEATRE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 25074 | THE WEINSTEIN COMPANY LLC | WASHOE THEATRE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 25075 | THE WEINSTEIN COMPANY LLC | WASTELAND PICTURES LLC | DIRECTING SERVICES AGREEMENT | 12/21/2012 | $0.00 | $0.00 |
| 25076 | TEAM PLAYERS, LLC | WASTELAND PICTURES LLC | WRITING SERVICES AGREEMENT | 12/21/2012 | $0.00 | $0.00 |
| 25077 | TEAM PLAYERS LLC | WASTELAND PICTURES LLC F/S/O | RE: "THE AMITYVILLE HORROR: THE LOST TAPES"/WRITING SERVICES AGREEMENT/DAVID BRUCKNER & NICHOLAS TECOSKY | 12/21/2012 | $0.00 | $0.00 |
| 25078 | TEAM PLAYERS LLC | WASTELAND PICTURES, LLC | WRITING SERVICES AGREEMNT | 12/21/2012 | $0.00 | $0.00 |
| 25079 | THE WEINSTEIN COMPANY LLC | WATCH OUT FOR KEKE PRODUCTIONS LLC | LOAN OUT AGREEMENT | 8/28/2017 | $0.00 | $0.00 |
| 25080 | THE WEINSTEIN COMPANY LLC | WATER GARDENS HOLDINGS LLC / M3B THEATER COMPANY | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 25089 | THE WEINSTEIN COMPANY LLC | WATERLOO BRIDGE ENTERTAINMENT INC | AMENDED AND RESTATED OPTION PURCHASE AGREEMENT | 5/30/2014 | $0.00 | $0.00 |
| 25090 | THE WEINSTEIN COMPANY LLC | WATERLOO BRIDGE ENTERTAINMENT INC | AMENDED AND RESTATED OPTION PURCHASE AGREEMENT | 5/30/2014 | $0.00 | $0.00 |
| 25091 | THE WEINSTEIN COMPANY LLC | WATERLOO BRIDGE ENTERTAINMENT INC | AMENDED AND RESTATED OPTION PURCHASE AGREEMENT DTD 5/30/2014 | | $0.00 | $0.00 |
| 25092 | THE WEINSTEIN COMPANY LLC | WATERLOO BRIDGE ENTERTAINMENT INC | ASSIGNMENT DTD 9/15/2012 | | $0.00 | $0.00 |
| 25093 | THE WEINSTEIN COMPANY LLC | WATERLOO BRIDGE ENTERTAINMENT INC | SHORT FORM ASSIGNMENT DTD 6/2/2014 | | $0.00 | $0.00 |
| 25094 | THE WEINSTEIN COMPANY LLC | WATERLOO BRIDGE ENTERTAINMENT INC AND JOHN ZINMAN | AMENDED AND RESTATED OPTION PURCHASE AGREEMENT "GOLD" PATRICK MASSETT & JOHN ZINMAN | 5/30/2014 | $0.00 | $0.00 |
| 25095 | THE WEINSTEIN COMPANY LLC | WATERLOO BRIDGE ENTERTAINMENT, INC AND JOHN ZINMAN | AMENDED AND RESTATED OPTION PURCHASE AGREEMENT | 5/30/2014 | $0.00 | $0.00 |
| 25096 | THE WEINSTEIN COMPANY LLC | WATERLOO BRIDGE ENTERTAINMENT, INC. | AMENDED AND RESTATED OPTION PURCHASE AGREEMENT "GOLD" PATRICK MASSETT & JOHN ZINMAN | 5/30/2014 | $0.00 | $0.00 |
| 25097 | THE WEINSTEIN COMPANY LLC | WATERMAN, KEVIN | CERTIFICATE OF EMPLOYMENT | 12/3/2012 | $0.00 | $0.00 |
| 25098 | THE WEINSTEIN COMPANY LLC | WATERMAN, KEVIN | CERTIFICATE OF EMPLOYMENT | 1/8/2013 | $0.00 | $0.00 |
| 25099 | THE WEINSTEIN COMPANY LLC | WATERMAN, KEVIN | EMPLOYMENT OF DAILY STUNT PERFORMER FOR THEATRICAL FILM | 12/3/2012 | $0.00 | $0.00 |
| 25100 | THE WEINSTEIN COMPANY LLC | WATERMAN, KEVIN | EMPLOYMENT OF DAILY STUNT PERFORMER FOR THEATRICAL FILM | 1/8/2013 | $0.00 | $0.00 |
| 25101 | THE WEINSTEIN COMPANY LLC | WATERMAN, KEVIN | PRODUCER'S STANDARD TERMS AND CONDITIONS | 1/8/2013 | $0.00 | $0.00 |
| 25102 | THE WEINSTEIN COMPANY LLC | WATERMAN, KEVIN | PRODUCER'S STANDARD TERMS AND CONDITIONS | 12/3/2012 | $0.00 | $0.00 |
| 25103 | THE WEINSTEIN COMPANY LLC | WATERMEIER, IAN | DEAL MEMO | 3/2/2015 | $0.00 | $0.00 |
| 25104 | THE WEINSTEIN COMPANY LLC | WATER'S EDGE AT THE WHALER'S WHARF CINEMA | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 25105 | THE WEINSTEIN COMPANY LLC | WATERS ENTERPRISES, INC | WRITER AGREEMENT - THEATRICAL LOANOUT DTD 2/18/2013 | 9/1/2012 | $0.00 | $0.00 |
| 25106 | THE WEINSTEIN COMPANY LLC | WATERS ENTERPRISES, INC | WRITER'S AGREEMENT AMENDMENT DTD 3/29/2013 | | $0.00 | $0.00 |
| 25107 | THE WEINSTEIN COMPANY LLC | WATERS, DANIEL | WRITER AGREEMENT - THEATRICAL LOANOUT DTD 2/18/2013 | 9/1/2012 | $0.00 | $0.00 |
| 25108 | THE WEINSTEIN COMPANY LLC | WATERSTON KATHERINE | ACTORS AGREEMENT- DIRECT | 1/13/2017 | $0.00 | $0.00 |
| 25109 | THE WEINSTEIN COMPANY LLC | WATERSTON KATHERINE | ACTOR'S AGREEMENT- DIRECT | 1/13/2017 | $0.00 | $0.00 |
| 25110 | THE WEINSTEIN COMPANY LLC | WATERSTON KATHERINE | DISBURSEMENT AGREEMENT | 1/25/2017 | $0.00 | $0.00 |
| 25111 | CURRENT WAR SPV, LLC / CURRENT FILMS INC | WATERSTON, KATHERINE | ACTOR'S AGREEMENT DIRECT | 1/13/2017 | $0.00 | $0.00 |
| 25112 | CURRENT WAR SPV, LLC / CURRENT FILMS INC | WATERSTON, KATHERINE | ACTOR'S AGREEMENT DIRECT | 1/13/2017 | $0.00 | $0.00 |
| 25113 | THE WEINSTEIN COMPANY LLC | WATERSTON, KATHERINE | ACTOR'S AGREEMENT- DIRECT | 1/13/2017 | $0.00 | $0.00 |
| 25114 | THE WEINSTEIN COMPANY LLC | WATERTOWER / CROWN HALL | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 25115 | THE WEINSTEIN COMPANY LLC | WATSON, DEB | NON-UNION DEAL MEMO | 3/15/2014 | $0.00 | $0.00 |
| 25116 | THE WEINSTEIN COMPANY LLC | WATSON, THOMAS | SERVICE PROVIDER DEAL MEMO | 5/3/2014 | $0.00 | $0.00 |
| 25117 | THE WEINSTEIN COMPANY LLC | WAYNE & BRENDA LUMLEY | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 25118 | THE WEINSTEIN COMPANY LLC | WAYNE & MARIE BOYCE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 25119 | THE WEINSTEIN COMPANY LLC | WAYNE EGBERT - PIERRE'S PLAYHOUSE LLC | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 25120 | THE WEINSTEIN COMPANY LLC | WAYNE MAIN ST. PROGRAM INC. | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 25121 | THE WEINSTEIN COMPANY LLC | WAYNE THEATRE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 25122 | THE WEINSTEIN COMPANY LLC | WAYNE THEATRE MASTER TENANT | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 25123 | THE WEINSTEIN COMPANY LLC | WAYNE VALENTI | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 25124 | THE WEINSTEIN COMPANY LLC | WAYNESBORO THEATRE *35MM ONLY* | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 25127 | THE WEINSTEIN COMPANY LLC | WCF PRODUCTIONS INC | AMENDMENT TO THE PERFORMER AGREEMENT | 1/19/2016 | $0.00 | $0.00 |
| 25128 | THE WEINSTEIN COMPANY LLC | WCF PRODUCTIONS INC | LOANOUT AGREEMENT | 1/14/2016 | $0.00 | $0.00 |
| 25129 | WEINSTEIN GLOBAL FILM CORP. | WE DISTRIBUTION LIMITED | SALES AGENCY AGREEMENT | 5/10/2011 | $0.00 | $0.00 |
| 25130 | THE WEINSTEIN COMPANY LLC | WEALTHY THEATRE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 25131 | THE WEINSTEIN COMPANY LLC | WEATHERFORD, JACK | NOTICE OF IRREVOCABLE AUTHORITY | 6/30/2015 | $0.00 | $0.00 |

| CONTRACT NO. [DOCKET NO. 860] | DEBTOR(S) | CONTRACT COUNTERPARTY | CONTRACT TITLE | EFFECTIVE DATE | ORIGINAL CURE AMOUNT | ADDITIONAL CURE AMOUNT |
|---|---|---|---|---|---|---|
| 25132 | THE WEINSTEIN COMPANY LLC | WEAVER, JACKI | CERTIFICATE OF ENGAGEMENT | | $0.00 | $0.00 |
| 25133 | THE WEINSTEIN COMPANY LLC | WEAVER, JACKI | CONFIRMATION DEAL MEMO | 9/21/2011 | $0.00 | $0.00 |
| 25134 | THE WEINSTEIN COMPANY LLC | WEAVER, MICHELE | PERFORMER AGREEMENT | 7/26/2017 | $0.00 | $0.00 |
| 25135 | THE WEINSTEIN COMPANY LLC | WEBER COUNTY | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 25136 | THE WEINSTEIN COMPANY LLC | WEBER THEATRES | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 25137 | THE WEINSTEIN COMPANY LLC | WEBSTER THEATRE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 25138 | MARCO POLO PRODUCTIONS ASIA SDN BHD | WEBSTER, ANU | SERVICE PROVIDER AGREEMENT | 3/25/2014 | $0.00 | $0.00 |
| 25139 | THE WEINSTEIN COMPANY LLC | WEBSTER, DAN | AMENDMENT TO THE ARTIST SERVICES PRODUCTION DESIGNER AGREEMENT | 11/11/2016 | $0.00 | $0.00 |
| 25140 | THE WEINSTEIN COMPANY LLC | WEBSTER, DAN | ARTIST SERVICES AGREEMENT: PRODUCER DESIGNER | 5/20/2016 | $0.00 | $0.00 |
| 25141 | THE WEINSTEIN COMPANY LLC | WEHRENBERG LINCOLN | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 25142 | THE WEINSTEIN COMPANY LLC | WEI, BEE SEOW | CONTRACT FOR SERVICES | 6/12/2014 | $0.00 | $0.00 |
| 25143 | THE WEINSTEIN COMPANY LLC | WEI, ZHOU | SERVICE PROVIDER DEAL MEMO | 6/27/2014 | $0.00 | $0.00 |
| 25144 | THE WEINSTEIN COMPANY LLC | WEIL, CONNOR | RIDER TO PERFORMER AGREEMENT | 5/11/2015 | $0.00 | $0.00 |
| 25145 | THE WEINSTEIN COMPANY LLC | WEILAND, KATIE | HOD AGREEMENT | 8/20/2008 | $0.00 | $0.00 |
| 25147 | THE WEINSTEIN COMPANY LLC | WEINSTEIN GLOBAL FILM CORP | COLLECTION ACCOUNT MANAGEMENT AGREEMENT | | $0.00 | $0.00 |
| 25148 | THE WEINSTEIN COMPANY LLC | WEINSTEIN GLOBAL FILM CORP | SHORT FORM ASSIGNMENT | | $0.00 | $0.00 |
| 25149 | THE WEINSTEIN COMPANY LLC | WEINSTEIN GLOBAL FILM CORP | SHORT FORM ASSIGNMENT DTD 6/22/2015 | | $0.00 | $0.00 |
| 25150 | TWC PRODUCTION LLC | WEINSTEIN GLOBAL FILM CORP | SHORT FORM LICENSE AND COPYRIGHT MORTGAGE DTD 3/20/2017 | | $0.00 | $0.00 |
| 25151 | THE WEINSTEIN COMPANY LLC | WEINSTEIN GLOBAL FILM CORP | SHORT FORM LICENSE AND COPYRIGHT MORTGAGE DTD 6/22/2015 | | $0.00 | $0.00 |
| 25152 | THE WEINSTEIN COMPANY LLC | WEINSTEIN GLOBAL FILM CORP | SHORT-FORM ASSIGNMENT | | $0.00 | $0.00 |
| 25153 | WEINSTEIN GLOBAL FILM CORP. | WEINSTEIN GLOBAL FILM CORP | SHORT-FORM ASSIGNMENT | 8/6/2014 | $0.00 | $0.00 |
| 25154 | THE WEINSTEIN COMPANY LLC | WEINSTEIN GLOBAL FILM CORP | SHORT-FORM ASSIGNMENT DTD 12/12/2014 | | $0.00 | $0.00 |
| 25155 | TWC PRODUCTION LLC | WEINSTEIN GLOBAL FILM CORP | SHORT-FORM LICENSE AND COPYRIGHT MORTGAGE 6/22/2015 | | $0.00 | $0.00 |
| 25156 | TWC PRODUCTION LLC/EPISODIC PRODUCTION INC/ THE WEINSTEIN COMPANY LLC | WEINSTEIN GLOBAL FILM CORP | SIGNING SHEET | | $0.00 | $0.00 |
| 25157 | THE WEINSTEIN COMPANY LLC | WEINSTEIN TELEVISION LLC | ASSIGNMENT AND ASSUMPTION AGREEMENT DTD 8/24/2017 | 12/5/2016 | $0.00 | $0.00 |
| 25158 | TEAM PLAYERS, LLC | WEINSTEIN TELEVISION LLC | ASSIGNMENT AND ASSUMPTION AGREEMENT | 9/21/2015 | $0.00 | $0.00 |
| 25159 | THE WEINSTEIN COMPANY HOLDINGS LLC | WEINSTEIN TELEVISION LLC | LIMITED LIABILITY COMPANY AGREEMENT OF WEINSTEIN TELEVISON LLC | 6/1/2015 | $0.00 | $0.00 |
| 25160 | THE WEINSTEIN COMPANY LLC | WEIRS INT 4 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 25161 | THE WEINSTEIN COMPANY LLC | WEISBERG, ALYSSA | PIRANHA/ALYSSA WEISBERG - CASTING DIRECTOR | 7/29/2008 | $0.00 | $0.00 |
| 25162 | THE WEINSTEIN COMPANY LLC | WEISBERG, ALYSSA | AMENDMENT TO ALYSSA WEISBERG CASTING DIRECTOR AGREEMENT | 8/18/2008 | $0.00 | $0.00 |
| 25163 | THE WEINSTEIN COMPANY LLC | WEISLEDER, JAY | SETTLEMENT AGREEMENT | 3/10/2014 | $0.00 | $0.00 |
| 25164 | THE WEINSTEIN COMPANY LLC | WEISLEDER, JAY | SETTLEMENT AGREEMENT DTD 3/10/2014 | | $0.00 | $0.00 |
| 25165 | THE WEINSTEIN COMPANY LLC | WELDEN 3 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 25166 | THE WEINSTEIN COMPANY LLC | WELDEN THEATRE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 25167 | THE WEINSTEIN COMPANY LLC | WELL SPRING MEDIA LLC | DISCOUNTED LOAN PAYOFF AGREEMENT | 9/11/2009 | $0.00 | $0.00 |
| 25168 | THE WEINSTEIN COMPANY LLC | WELL SPRING PRODUCTIONS LLC | DISCOUNTED LOAN PAYOFF AGREEMENT | 9/11/2009 | $0.00 | $0.00 |
| 25169 | THE WEINSTEIN COMPANY LLC | WELLBORNE CAPITAL CORP | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 25170 | THE WEINSTEIN COMPANY LLC | WELLBORNE CINEMA | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 25171 | THE WEINSTEIN COMPANY LLC | WELLFLEET CINEMAS 4 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 25172 | THE WEINSTEIN COMPANY LLC | WELLINGTON RITZ THEATRE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 25173 | THE WEINSTEIN COMPANY LLC | WELLINGTON RITZ THEATRE, INC | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 25174 | THE WEINSTEIN COMPANY LLC | WELLS FARGO CINEDOME | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 25175 | THE WEINSTEIN COMPANY LLC | WELLS THEATER | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 25176 | THE WEINSTEIN COMPANY LLC | WELLS, JOHN | PRODUCER LOANOUT AGREEMENT | 5/10/1999 | $0.00 | $0.00 |
| 25177 | THE WEINSTEIN COMPANY LLC | WELLSBORO HOTEL CO, INC. | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 25178 | THE WEINSTEIN COMPANY LLC | WELLSPRING MEDIA LLC | AMENDMENT NO. 1 TO AMENDED AND RESTATED CREDIT AGREEMENT | 8/11/2008 | $0.00 | $0.00 |
| 25179 | THE WEINSTEIN COMPANY LLC | WELLSPRING MEDIA LLC | LIMITED CONSENT & AMENDMENT #3 TO AMENDED & RESTATED CREDIT AGREEMENT | 12/31/2008 | $0.00 | $0.00 |
| 25180 | THE WEINSTEIN COMPANY LLC | WELLSPRING MEDIA LLC | LIMITED WAIVER AGREEMENT & AMENDMENT #2 TO AMENDED & RESTATED CREDIT AGREEMENT | 11/26/2008 | $0.00 | $0.00 |
| 25181 | THE WEINSTEIN COMPANY LLC | WELLSPRING PRODUCTIONS LLC | AMENDMENT NO. 1 TO AMENDED & RESTATED CREDIT AGREEMENT | 8/11/2008 | $0.00 | $0.00 |
| 25182 | THE WEINSTEIN COMPANY LLC | WELLSPRING PRODUCTIONS LLC | LIMITED CONSENT & AMENDMENT #3 TO AMENDED & RESTATED CREDIT AGREEMENT | 12/31/2008 | $0.00 | $0.00 |
| 25183 | THE WEINSTEIN COMPANY LLC | WELLSPRING PRODUCTIONS LLC | LIMITED WAIVER AGREEMENT & AMENDMENT #2 TO AMENDED & RESTATED CREDIT AGREEMENT | 11/26/2008 | $0.00 | $0.00 |
| 25184 | THE WEINSTEIN COMPANY LLC | WEN SIN, LIM | CREW AGREEMENT | 7/1/2014 | $0.00 | $0.00 |
| 25185 | THE WEINSTEIN COMPANY LLC | WEN, CHEAH CHEE "GABRIEL" | CONTRACT FOR SERVICES | 4/11/2014 | $0.00 | $0.00 |
| 25186 | THE WEINSTEIN COMPANY LLC | WENDELL, JACOB | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 25187 | THE WEINSTEIN COMPANY LLC | WENDESLAUS SCHULZ | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 25188 | THE WEINSTEIN COMPANY LLC | WENDOVER | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 25189 | THE WEINSTEIN COMPANY LLC | WENDY JOHNSON | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 25190 | THE WEINSTEIN COMPANY LLC | WENDY'S BLOGGERS | THE WEINSTEIN COMPANY LEAP! MOM BLOGGER OUTREACH AGREEMENT | 6/23/2017 | $0.00 | $0.00 |
| 25191 | MARCO POLO PRODUCTIONS ASIA (SDN BHD) | WENING, NICHOLAS DOMINIK DON-SIK | ENGAGEMENT OF ARTISTE AGREEMENT | 7/2/2015 | $0.00 | $0.00 |
| 25192 | THE WEINSTEIN COMPANY LLC | WENTWORTH PRODUCTIONS LLC | SECOND AMENDED AND RESTATED LIMITED LIABILTY COMPANY AGREEMENT | 8/15/2012 | $0.00 | $0.00 |
| 25201 | THE WEINSTEIN COMPANY LLC | WESLEY & LEONA EKSTROM | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 25202 | THE WEINSTEIN COMPANY LLC | WESLEY & STEPHANIE WEBB | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 25203 | THE WEINSTEIN COMPANY LLC | WESLEY VONLEE BARNARD | NON-UNION DEAL MEMO - GENERAL CREW | 7/26/2014 | $0.00 | $0.00 |
| 25204 | THE WEINSTEIN COMPANY LLC | WES-MER DRIVE IN | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 25205 | THE WEINSTEIN COMPANY LLC / WEINSTEIN GLOBAL FILM CORP | WESSING, TAYLOR | SETTLEMENT AGREEMENT | 5/17/2014 | $0.00 | $0.00 |
| 25212 | THE WEINSTEIN COMPANY LLC | WEST BOYLSTON CINEMA | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 25213 | THE WEINSTEIN COMPANY LLC | WEST BRANCH CINEMA | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 25214 | THE WEINSTEIN COMPANY LLC | WEST CINEMA LLC | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |

| CONTRACT NO. [DOCKET NO. 860] | DEBTOR(S) | CONTRACT COUNTERPARTY | CONTRACT TITLE | EFFECTIVE DATE | ORIGINAL CURE AMOUNT | ADDITIONAL CURE AMOUNT |
|---|---|---|---|---|---|---|
| 25215 | WEINSTEIN GLOBAL FILM CORP. | WEST FILM GROUP | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT | 4/5/2007 | $0.00 | $0.00 |
| 25216 | WEINSTEIN GLOBAL FILM CORP. | WEST FILM GROUP | NOTICE AND ACKNOWLEDGMENT OF ASSIGNMENT | 5/22/2006 | $0.00 | $0.00 |
| 25217 | WEINSTEIN GLOBAL FILM CORP. | WEST FILM GROUP | NOTICE OF ASSIGNMENT | 4/11/2007 | $0.00 | $0.00 |
| 25220 | WEINSTEIN GLOBAL FILM CORP. | WEST FILM GROUP (MAGNUM PICTURES LTD) | INTERNATIONAL DISTRIBUTION AGREEMENT | 7/17/2020 | $0.00 | $0.00 |
| 25226 | WEINSTEIN GLOBAL FILM CORP. | WEST FILM GROUP (MAGNUM PICTURES LTD) | INTERNATIONAL DISTRIBUTION AGREEMENT | 9/11/2018 | $0.00 | $0.00 |
| 25230 | WEINSTEIN GLOBAL FILM CORP. | WEST FILM GROUP (MAGNUM PICTURES LTD) | INTERNATIONAL DISTRIBUTION AGREEMENT | 9/7/2023 | $0.00 | $0.00 |
| 25240 | WEINSTEIN GLOBAL FILM CORP. | WEST FILM GROUP (MAGNUM PICTURES LTD) | INTERNATIONAL DISTRIBUTION AGREEMENT | 11/30/2020 | $0.00 | $0.00 |
| 25248 | THE WEINSTEIN COMPANY LLC | WEST KAUAI BUSINESS & PROFESSIONAL | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 25250 | THE WEINSTEIN COMPANY LLC | WEST ORANGE 5 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 25251 | THE WEINSTEIN COMPANY LLC | WEST POINT COMMUNITY THEATER | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 25252 | THE WEINSTEIN COMPANY LLC | WEST POINT COMMUNITY THEATRE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 25253 | THE WEINSTEIN COMPANY LLC | WEST SHORE THEATRE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 25254 | THE WEINSTEIN COMPANY LLC | WEST THEATRE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 25255 | THE WEINSTEIN COMPANY LLC | WEST THEATRE TWIN | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 25256 | THE WEINSTEIN COMPANY LLC | WEST, BARB | PARTICIPANT AGREEMENT AND RELEASE | 12/17/2012 | $0.00 | $0.00 |
| 25257 | THE WEINSTEIN COMPANY LLC | WESTATES THEATRES, INC. | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 25258 | WEINSTEIN GLOBAL FILM CORP. | WESTDEUTSCHER RUNDFUNK | MULTI-PICTURE OUTPUT AGREEMENT DTD 8/9/06 | | $0.00 | $0.00 |
| 25303 | THE WEINSTEIN COMPANY LLC | WESTFALL, THOMAS | CERTIFICATE OF OWNERSHIP OF RESULTS & PROCEEDS | 7/26/2010 | $0.00 | $0.00 |
| 25304 | THE WEINSTEIN COMPANY LLC | WESTFALL, THOMAS | CERTIFICATE OF OWNERSHIP OF RESULTS AND PROCEEDS DTD 7/26/2010 | | $0.00 | $0.00 |
| 25305 | THE WEINSTEIN COMPANY LLC | WESTFALL, THOMAS | THOMAS WESTFALL WHITE HOUSE BUTLER DTD 8/3/2010 | | $0.00 | $0.00 |
| 25306 | THE WEINSTEIN COMPANY LLC | WESTHAMPTON BEACH PERFORMING ARTS | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 25307 | THE WEINSTEIN COMPANY LLC | WESTHAMPTON BEACH PERFORMING ARTS CENTER | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 25308 | THE WEINSTEIN COMPANY LLC | WESTLAKE CINEMA 4 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 25309 | THE WEINSTEIN COMPANY LLC | WESTLAKE CINEMA, LLC | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 25310 | THE WEINSTEIN COMPANY LLC | WESTON PICTURES | CERTIFICATE OF EMPLOYMENT | | $0.00 | $0.00 |
| 25311 | THE WEINSTEIN COMPANY LLC | WESTON, BRAD | RIGHTS ACQUISITION "ONE CHANCE" | 12/17/2010 | $0.00 | $0.00 |
| 25312 | THE WEINSTEIN COMPANY LLC | WESTON, BRAD | TERM SHEET | 12/17/2010 | $0.00 | $0.00 |
| 25313 | THE WEINSTEIN COMPANY LLC | WESTON, JAY | NON-UNION DEAL MEMO - GENERAL CREW | 5/18/2014 | $0.00 | $0.00 |
| 25314 | THE WEINSTEIN COMPANY LLC | WESTON, ROHAN | DEAL MEMO | 5/19/2014 | $0.00 | $0.00 |
| 25315 | THE WEINSTEIN COMPANY LLC | WESTON, ROHAN | NON UNION DEAL MEMO - GENERAL CREW | 5/19/2014 | $0.00 | $0.00 |
| 25316 | MARCO POLO PRODUCTIONS ASIA SDN BHD | WESTON, ROHAN | SERVICE PROVIDER AGREEMENT | 5/19/2014 | $0.00 | $0.00 |
| 25317 | THE WEINSTEIN COMPANY LLC | WESTOWN 12 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 25318 | THE WEINSTEIN COMPANY LLC | WESTOWN MOVIES | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 25319 | THE WEINSTEIN COMPANY LLC | WESTPHAL,ELLIOT | CREW DEAL MEMO | 2/4/2013 | $0.00 | $0.00 |
| 25322 | THE WEINSTEIN COMPANY LLC | WESTWOOD CINEMA 6 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 25323 | THE WEINSTEIN COMPANY LLC | WESTWOOD CINEMA 8 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 25324 | THE WEINSTEIN COMPANY LLC | WESTWOOD TWIN CINEMAS | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 25325 | THE WEINSTEIN COMPANY LLC | WEVER, JACKIE | NO QUOTE DEAL | | $0.00 | $0.00 |
| 25326 | THE WEINSTEIN COMPANY LLC | WEXNER CENTER FOR THE ARTS | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 25327 | THE WEINSTEIN COMPANY LLC | WGN AMERICA | 10 COMMANDMENTS TERM SHEET | 9/16/2013 | $0.00 | $0.00 |
| 25328 | THE WEINSTEIN COMPANY LLC | WGN AMERICA | 10 COMMANDMENTS TERM SHEET | 9/16/2013 | $0.00 | $0.00 |
| 25334 | THE WEINSTEIN COMPANY LLC | WHEELER FILM SOCIETY | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 25335 | THE WEINSTEIN COMPANY LLC | WHEELER OPERA HOUSE (REPERATORY) | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 25336 | THE WEINSTEIN COMPANY LLC | WHEELER, FORD | RE: "SILVER LININGS PLAYBOOK" / FORD WHEELER | | $0.00 | $0.00 |
| 25337 | THE WEINSTEIN COMPANY LLC | WHEELER, FORD | RE: "SILVER LININGS PLAYBOOK" / FORD WHEELER / PRODUCTION DESIGNER | 7/25/2011 | $0.00 | $0.00 |
| 25338 | THE WEINSTEIN COMPANY LLC | WHEELER, KERI | DEAL MEMO | 6/6/2014 | $0.00 | $0.00 |
| 25339 | THE WEINSTEIN COMPANY LLC | WHEELERSBURG 4 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 25341 | THE WEINSTEIN COMPANY LLC | WHIGHAM, GIORGIA | PERFORMER AGREEMENT | 7/25/2017 | $0.00 | $0.00 |
| 25342 | THE WEINSTEIN COMPANY LLC | WHITE RIVER STATE PARK DEVELOPEMENT COMMISION | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 25343 | THE WEINSTEIN COMPANY LLC | WHITE, DUCAN | UNIT PRODUCTION MANAGER, ASSISTANT DIRECTOR, ASSOCIATE DIRECTOR DEAL MEMORANDUM- WEEK TO WEEK OR DAILY EMPLOYMENT | 10/28/2016 | $0.00 | $0.00 |
| 25344 | THE WEINSTEIN COMPANY LLC | WHITE, GREGORY | CREW DEAL MEMO | 1/29/2013 | $0.00 | $0.00 |
| 25345 | THE WEINSTEIN COMPANY LLC | WHITE, JASON | CREW DEAL MEMO | 1/31/2013 | $0.00 | $0.00 |
| 25346 | THE WEINSTEIN COMPANY LLC | WHITE, JEFFERSON | PERFORMER AGREEMENT | 7/31/2017 | $0.00 | $0.00 |
| 25347 | THE WEINSTEIN COMPANY LLC | WHITE, JEFFERSON | PERFORMER AGREEMENT DTD 7/31/2017 | | $0.00 | $0.00 |
| 25348 | SMALL SCREEN TRADES LLC | WHITE, MATTHEW | CERTIFICATE OF RESULTS AND PROCEEDS | 11/3/2014 | $0.00 | $0.00 |
| 25349 | THE WEINSTEIN COMPANY LLC | WHITE, MATTHEW | DEAL MEMO | 12/30/2013 | $0.00 | $0.00 |
| 25350 | TEAM PLAYERS, LLC | WHITE, MATTHEW | FREELANCE TELEVISION WRITER AGREEMENT | 2/5/2015 | $0.00 | $0.00 |
| 25351 | SMALL SCREEN TRADES LLC | WHITE, MATTHEW | FREELANCE TELEVISION WRITER AGREEMENT | 3/1/2016 | $0.00 | $0.00 |
| 25352 | TEAM PLAYERS, LLC | WHITE, MATTHEW | FREELANCE TELEVISION WRITER AGREEMENT | 2/5/2015 | $0.00 | $0.00 |
| 25353 | TEAM PLAYERS, LLC | WHITE, MATTHEW | FREELANCE TELEVISION WRITER AGREEMENT | 2/5/2015 | $0.00 | $0.00 |
| 25354 | CURRENT WAR SPV, LLC / CURRENT FILMS UK LTD | WHITE, PETER FSO STUNTS & EFFECTS LTD | PACT/EQUITY CINEMA AGREEMENT | 1/20/2017 | $0.00 | $0.00 |
| 25355 | CURRENT WAR SPV, LLC / CURRENT FILMS UK LTD | WHITE, PETER FSO STUNTS & EFFECTS LTD | STANDARD LIST OF SPECIAL STIPULATIONS FOR CINEMA | 1/20/2017 | $0.00 | $0.00 |
| 25356 | THE WEINSTEIN COMPANY LLC | WHITEFISH BAY ENTERTAINMENT LLC - FOX BAY CINEMA G | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 25357 | TEAM PLAYERS, LLC/THE WEINSTEIN COMPANY LLC | WHITEHALL FILMS INC | WRITER AND PRODUCER AGREEMENT | 10/1/2013 | $0.00 | $0.00 |

| CONTRACT NO. [DOCKET NO. 860] | DEBTOR(S) | CONTRACT COUNTERPARTY | CONTRACT TITLE | EFFECTIVE DATE | ORIGINAL CURE AMOUNT | ADDITIONAL CURE AMOUNT |
|---|---|---|---|---|---|---|
| 25359 | THE WEINSTEIN COMPANY LLC | WHITLOCK, ISIAH JR | PLAYER AGREEMENT: THREE DAY AGREEMENT ACTORS TELEVISION MOTION PICTURE- SAG-AFTRA THREE DAY MINIMUM AGREEMENT | 10/14/2016 | $0.00 | $0.00 |
| 25360 | THE WEINSTEIN COMPANY LLC | WHITLOCK, ISIAH JR | PLAYER AGREEMENT: WEEKLY ENGAGEMENT ACTORS TELEVISION MOTION PICTURE- SAG-AFTRA WEEKLY MINIMUM AGREEMENT | 9/27/2016 | $0.00 | $0.00 |
| 25361 | THE WEINSTEIN COMPANY LLC | WHITLOCK, ISIAH JR | PLAYER AGREEMENT: WEEKLY ENGAGEMENT ACTORS TELEVISION MOTION PICTURE- SAG-AFTRA WEEKLY MINIMUM AGREEMENT | 10/19/2016 | $0.00 | $0.00 |
| 25362 | THE WEINSTEIN COMPANY LLC | WHITLOCK, ISIAH JR | PLAYER AGREEMENT: WEEKLY ENGAGEMENT ACTORS TELEVISION MOTION PICTURE- SAG-AFTRA WEEKLY MINIMUM AGREEMENT | 9/5/2016 | $0.00 | $0.00 |
| 25363 | THE WEINSTEIN COMPANY LLC | WHITLOCK, ISIAH JR | PLAYER AGREEMENT: WEEKLY ENGAGEMENT ACTORS TELEVISION MOTION PICTURE- SAG-AFTRA WEEKLY MINIMUM AGREEMENT | 9/9/2016 | $0.00 | $0.00 |
| 25364 | THE WEINSTEIN COMPANY LLC | WHITLOCK, ISIAH JR | PLAYER AGREEMENT: WEEKLY ENGAGEMENT ACTORS TELEVISION MOTION PICTURE- SAG-AFTRA WEEKLY MINIMUM AGREEMENT | 8/17/2016 | $0.00 | $0.00 |
| 25365 | THE WEINSTEIN COMPANY LLC | WHITLOCK, ISIAH JR | PLAYER AGREEMENT: WEEKLY ENGAGEMENT ACTORS TELEVISION MOTION PICTURE- SAG-AFTRA WEEKLY MINIMUM AGREEMENT | 10/31/2016 | $0.00 | $0.00 |
| 25366 | THE WEINSTEIN COMPANY LLC | WHITLOCK, ISIAH JR | PLAYER AGREEMENT: WEEKLY ENGAGEMENT ACTORS TELEVISION MOTION PICTURE- SAG-AFTRA WEEKLY MINIMUM AGREEMENT | 11/7/2016 | $0.00 | $0.00 |
| 25367 | THE WEINSTEIN COMPANY LLC | WHITLOCK, ISIAH JR | PLAYER AGREEMENT: WEEKLY ENGAGEMENT ACTORS TELEVISION MOTION PICTURE- SAG-AFTRA WEEKLY MINIMUM AGREEMENT | 8/8/2016 | $0.00 | $0.00 |
| 25368 | CURRENT WAR SPV, LLC / CURRENT FILMS UK LTD | WHITMEY, NIGEL | CASTING ADVICE NOTICE | 12/16/2016 | $0.00 | $0.00 |
| 25369 | CURRENT WAR SPV, LLC / CURRENT FILMS UK LTD | WHITMEY, NIGEL | PACT/EQUITY CINEMA AGREEMENT | 1/2/2017 | $0.00 | $0.00 |
| 25370 | CURRENT WAR SPV, LLC / CURRENT FILMS UK LTD | WHITMEY, NIGEL | STANDARD LIST OF SPECIAL STIPULATIONS FOR CINEMA | | $0.00 | $0.00 |
| 25371 | THE WEINSTEIN COMPANY LLC | WHITNEY,NIGEL | CASTING ADVICE NOTE | 12/16/2016 | $0.00 | $0.00 |
| 25372 | THE WEINSTEIN COMPANY LLC | WHITNEY, NIGEL | PACT/EQUITY CINEMA AGREEMENT | 1/2/2017 | $0.00 | $0.00 |
| 25373 | THE WEINSTEIN COMPANY LLC | WHITNEY, NIGEL | SPECIAL STIPULATIONS AGREEMENT | | $0.00 | $0.00 |
| 25374 | THE WEINSTEIN COMPANY LLC | WHITNEY, STEVE | MEMORANDUM OF AGREEMENT | 2/27/2008 | $0.00 | $0.00 |
| 25375 | THE WEINSTEIN COMPANY LLC | WHITTON, GRACIE | SCREEN ACTORS GUILD EMPLOYMENT OF WEEKLY PERFORMER FOR THEATRICAL FILM | 9/3/2012 | $0.00 | $0.00 |
| 25376 | CURRENT WAR SPV, LLC / CURRENT FILMS UK LTD | WHITWELL, ADRIENE | CREW CONTRACT | 10/17/2016 | $0.00 | $0.00 |
| 25377 | THE WEINSTEIN COMPANY LLC | WHITWELL, ADRIENE | CREW CONTRACT - DIRECT HIRE | 10/17/2016 | $0.00 | $0.00 |
| 25378 | CURRENT WAR SPV, LLC | WHITWORT, NICOLA | CASTING ADVICE NOTE | 2/13/2017 | $0.00 | $0.00 |
| 25379 | THE WEINSTEIN COMPANY LLC | WHORL FILMS, INC | EDITOR AGREEMENT | 10/10/2016 | $0.00 | $0.00 |
| 25380 | THE WEINSTEIN COMPANY LLC | WHORL FILMS, INC. FSO NAOMI GERAGHTY | EDITOR AGREEMENT | 10/2/2016 | $0.00 | $0.00 |
| 25381 | CURRENT WAR SPV, LLC / CURRENT FILMS UK LTD | WICKS, ARTHUR | CREW CONTRACT | 10/31/2016 | $0.00 | $0.00 |
| 25382 | THE WEINSTEIN COMPANY LLC | WICKS, ARTHUR | CREW CONTRACT - DIRECT HIRE | 10/31/2016 | $0.00 | $0.00 |
| 25385 | TEAM PLAYERS LLC | WIDE PANTS INC | RE: DIRECTING SERVICES AGREEMENT DTD 9/19/2006 | 2/9/2008 | $0.00 | $0.00 |
| 25386 | TEAM PLAYERS, LLC | WIDE PANTS INC | SETTLEMENT AGREEMENT AND MUTUAL RELEASE | 12/10/2009 | $0.00 | $0.00 |
| 25387 | TEAM PLAYERS, LLC | WIDE PANTS INC | TURNAROUND AGREEMENT | 12/10/2009 | $0.00 | $0.00 |
| 25388 | TEAM PLAYERS, LLC | WIDE PANTS INC | WRITING SERVICES AGREEMENT | 8/21/2009 | $0.00 | $0.00 |
| 25389 | DIMENSION FILMS, A DIVISION OF THE WEINSTEIN COMPANY LLC | WIDE PANTS INC F/S/O MARCUS DUNSTAN | WRITING SERVICES AGREEMENT | 10/1/2010 | $0.00 | $0.00 |
| 25390 | TEAM PLAYERS, LLC | WIDE PANTS INC/LUCKY TAI INC | RE: "PIRANHA" - WRITING SERVICES | 7/21/2008 | $0.00 | $0.00 |
| 25391 | THE WEINSTEIN COMPANY LLC | WIDE PICTURES | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT | 11/16/2010 | $0.00 | $0.00 |
| 25392 | THE WEINSTEIN COMPANY LLC | WIDE PICTURES | LICENSE AGREEMENT | 9/16/2008 | $0.00 | $0.00 |
| 25393 | WEINSTEIN GLOBAL FILM CORP. | WIDE PICTURES | NOTICE OF ASSIGNMENT | 10/3/2008 | $0.00 | $0.00 |
| 25394 | THE WEINSTEIN COMPANY LLC | WIDE PICTURES | NOTICE OF ASSIGNMENT | 3/31/2011 | $0.00 | $0.00 |
| 25395 | THE WEINSTEIN COMPANY LLC | WIDE PICTURES | NOTICE OF ASSIGNMENT | 12/15/2010 | $0.00 | $0.00 |
| 25396 | THE WEINSTEIN COMPANY LLC | WIDMAN CINEMA | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 25397 | THE WEINSTEIN COMPANY LLC | WIDMEYER, DENNIS | AMENDMENT TO THE FREELANCE TELEVISION DIRECTOR AGREEMENT | 2/24/2016 | $0.00 | $0.00 |
| 25398 | THE WEINSTEIN COMPANY LLC | WIDMYER, DENNIS | FREELANCE TELEVISION DIRECTOR AGREEMENT | 2/8/2016 | $0.00 | $0.00 |
| 25400 | THE WEINSTEIN COMPANY LLC | WIDMYER, DENNIS & KOLSCH, KEVIN | CONSULTANT AGREEMENT | 1/29/2016 | $0.00 | $0.00 |
| 25401 | THE WEINSTEIN COMPANY LLC | WIETING | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 25402 | THE WEINSTEIN COMPANY LLC | WIETING THEATRE (PPWRK SENT 12/9/14) | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 25403 | THE WEINSTEIN COMPANY LLC | WIETING THEATRE TRUSTEES | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 25404 | THE WEINSTEIN COMPANY LLC | WIGGIN LLP | CHARGE AND DEED OF ASSIGNMENT | 12/5/2012 | $0.00 | $0.00 |
| 25405 | THE WEINSTEIN COMPANY LLC | WIGGIN LLP | LINE PRODUCER AGREEMENT | 11/14/2016 | $0.00 | $0.00 |
| 25406 | THE WEINSTEIN COMPANY LLC | WIGGINS, STERLING | CREW DEAL MEMO | 1/28/2013 | $0.00 | $0.00 |
| 25407 | THE WEINSTEIN COMPANY LLC | WIGGINS, STERLING | CREW DEAL MEMO | 2/19/2013 | $0.00 | $0.00 |
| 25408 | THE WEINSTEIN COMPANY LLC | WIL HAYGOOD C/O INTERNATIONAL CREATIVE MANAGEMENT | SHORT FORM OPTION AGREEMENT DTD 4/29/2009 | | $0.00 | $0.00 |
| 25409 | THE WEINSTEIN COMPANY LLC | WILD BRAIN INC | DEVELOPMENT-PRODUCTION FINANCING AGREEMENT | 2/20/2004 | $0.00 | $0.00 |
| 25410 | THE WEINSTEIN COMPANY LLC | WILD BRAIN INC | SUPPORT AGREEMENT | | $0.00 | $0.00 |
| 25452 | WEINSTEIN GLOBAL FILM CORP | ROADSHOW FILMS PTY LIMITED (AUSTRALIA) | INTERNATIONAL DISTRIBUTION AGREEMENT | 8/22/2023 | $0.00 | $0.00 |
| 25478 | THE WEINSTEIN COMPANY LLC | WILD COMPANY INC, THE | CERTIFICATE OF ENGAGEMENT | 4/21/2010 | $0.00 | $0.00 |
| 25479 | THE WEINSTEIN COMPANY LLC | WILD HORSE 6 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 25480 | THE WEINSTEIN COMPANY LLC | WILD PICTURES LLC | WILD OATS EXCLUSIVE LICENSE AGREEMENT | 3/15/2012 | $0.00 | $0.00 |
| 25481 | THE WEINSTEIN COMPANY LLC | WILD PICTURES LLC | DISTRIBUTION AGREEMENT | 5/1/2014 | $0.00 | $0.00 |
| 25482 | THE WEINSTEIN COMPANY LLC | WILD PICTURES LLC | EXCLUSIVE LICENSE AGREEMENT | 3/15/2012 | $0.00 | $0.00 |
| 25483 | THE WEINSTEIN COMPANY LLC | WILD PICTURES LLC | FIFTH AMENDMENT TO ACQUISITION AGREEMENT | 6/2/2014 | $0.00 | $0.00 |
| 25484 | THE WEINSTEIN COMPANY LLC | WILD PICTURES LLC | FIRST AMENDMENT TO ACQUISITION AGREEMENT | 3/11/2013 | $0.00 | $0.00 |
| 25485 | THE WEINSTEIN COMPANY LLC | WILD PICTURES LLC | FOURTH AMENDMENT TO ACQUISITION AGREEMENT | 3/20/2014 | $0.00 | $0.00 |
| 25486 | THE WEINSTEIN COMPANY LLC | WILD PICTURES LLC | SECOND AMENDMENT TO ACQUISITION AGREEMENT | 4/15/2013 | $0.00 | $0.00 |
| 25487 | THE WEINSTEIN COMPANY LLC | WILD PICTURES LLC | SIXTH AMENDMENT TO ACQUISITION AGREEMENT | 6/25/2014 | $0.00 | $0.00 |
| 25488 | THE WEINSTEIN COMPANY LLC | WILD PICTURES LLC | THIRD AMENDMENT TO ACQUISITION AGREEMENT | 10/10/2013 | $0.00 | $0.00 |

| CONTRACT NO. [DOCKET NO. 860] | DEBTOR(S) | CONTRACT COUNTERPARTY | CONTRACT TITLE | EFFECTIVE DATE | ORIGINAL CURE AMOUNT | ADDITIONAL CURE AMOUNT |
|---|---|---|---|---|---|---|
| 25489 | THE WEINSTEIN COMPANY LLC | WILD PICTURES LLC | WILD OATS FIRST AMENDMENT | 7/31/2014 | $0.00 | $0.00 |
| 25490 | THE WEINSTEIN COMPANY LLC | WILD PICTURES, LLC | EXCLUSIVE LICENSE AGREEMENT | 3/15/2012 | $0.00 | $0.00 |
| 25493 | THE WEINSTEIN COMPANY LLC | WILD ROSE FILMS | ASSIGNMENT DTD 9/15/2012 | | $0.00 | $0.00 |
| 25494 | THE WEINSTEIN COMPANY LLC | WILD ROSE FILMS INC | AMENDED AND RESTATED OPTION PURCHASE AGREEMENT DTD 5/30/2014 | | $0.00 | $0.00 |
| 25495 | THE WEINSTEIN COMPANY LLC | WILD ROSE FILMS INC | SHORT FORM ASSIGNMENT DTD 6/2/2014 | | $0.00 | $0.00 |
| 25496 | THE WEINSTEIN COMPANY LLC | WILD ROSE FILMS, INC & PATRICK MASSETT | AMENDED AND RESTATED OPTION PURCHASE AGREEMENT | 5/30/2014 | $0.00 | $0.00 |
| 25497 | THE WEINSTEIN COMPANY LLC | WILD ROSE FILMS, INC & PATRICK MASSETT | AMENDED AND RESTATED OPTION PURCHASE AGREEMENT | 5/30/2014 | $0.00 | $0.00 |
| 25498 | THE WEINSTEIN COMPANY LLC | WILD ROSE FILMS, INC AND PATRICK MASSETT | AMENDED AND RESTATED OPTION PURCHASE AGREEMENT "GOLD" PATRICK MASSETT & JOHN ZINMAN | 5/30/2014 | $0.00 | $0.00 |
| 25499 | THE WEINSTEIN COMPANY LLC | WILDERNESS OUTDOOR THEATRE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 25500 | THE WEINSTEIN COMPANY LLC | WILDERNESS OUTDOOR THEATRE LLC | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 25501 | THE WEINSTEIN COMPANY LLC | WILDHORSE RESORT & CASINO | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 25502 | THE WEINSTEIN COMPANY LLC | WILES, JASON | PERFORMER AGREEMENT | 3/16/2015 | $0.00 | $0.00 |
| 25503 | THE WEINSTEIN COMPANY LLC | WILES, JOANNE | PROJECT ACCESSORY/MOLLY SIMS | 9/14/2011 | $0.00 | $0.00 |
| 25504 | THE WEINSTEIN COMPANY LLC | WILKINSON BASKETT, KENDRA | EMPLOYMENT OF WEEKLY PERFORMER | 9/25/2012 | $0.00 | $0.00 |
| 25505 | THE WEINSTEIN COMPANY LLC | WILKINSON BASKETT, KENDRA | EMPLOYMENT OF WEEKLY PERFORMER FOR THEATRICAL FILM | 9/25/2012 | $0.00 | $0.00 |
| 25506 | THE WEINSTEIN COMPANY LLC | WILL READING | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 25507 | THE WEINSTEIN COMPANY LLC | WILL SAMPSON | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 25508 | THE WEINSTEIN COMPANY LLC | WILL TOWERS | CREW CONTRACT - DIRECT HIRE | 12/16/2016 | $0.00 | $0.00 |
| 25509 | THE WEINSTEIN COMPANY LLC | WILLA FITZGERALD | PERFORMER AGREEMENT | 5/9/2014 | $0.00 | $0.00 |
| 25510 | THE WEINSTEIN COMPANY LLC | WILLA FITZGERALD | PERFORMER AGREEMENT | 5/9/2018 | $0.00 | $0.00 |
| 25511 | THE WEINSTEIN COMPANY LLC | WILLA FITZGERALD | RIDER TO PERFORMER AGREEMENT | 5/11/2015 | $0.00 | $0.00 |
| 25512 | THE WEINSTEIN COMPANY LLC | WILLAMS, TODD | CREW DEAL MEMO | 1/4/2013 | $0.00 | $0.00 |
| 25513 | THE WEINSTEIN COMPANY LLC | WILLCOX HISTORIC THEATER | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 25514 | THE WEINSTEIN COMPANY LLC | WILLCOX HISTORIC THEATER PRESERVATION, INC | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 25515 | THE WEINSTEIN COMPANY HOLDINGS LLC | WILLIAM A NEWMAN, ESQ | JOINDER TO AMENDED AND RESTATED LLC AGREEMENT DTD 10/21/2005 | | $0.00 | $0.00 |
| 25516 | THE WEINSTEIN COMPANY LLC | WILLIAM BOOKER | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 25517 | THE WEINSTEIN COMPANY LLC | WILLIAM CARLOS WILLIAMS CENTER | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 25518 | THE WEINSTEIN COMPANY LLC | WILLIAM D. HAWES | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 25519 | THE WEINSTEIN COMPANY LLC | WILLIAM J. BECKER | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 25520 | THE WEINSTEIN COMPANY LLC | WILLIAM KELLEN | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 25521 | THE WEINSTEIN COMPANY LLC | WILLIAM KOTIS | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 25522 | THE WEINSTEIN COMPANY LLC | WILLIAM LIEBE, PRESIDENT | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 25523 | THE WEINSTEIN COMPANY LLC | WILLIAM MORRIS | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 25524 | THE WEINSTEIN COMPANY LLC | WILLIAM MORRIS AGENCY | ACQUISITION AGREEMENT | 2/14/2002 | $0.00 | $0.00 |
| 25525 | THE WEINSTEIN COMPANY LLC | WILLIAM MORRIS AGENCY | EXEC PRODUCING SERVICES AGREEMENT | | $0.00 | $0.00 |
| 25527 | SMALL SCREEN TRADES LLC | WILLIAM MORRIS ENDEAVOR ENTERTAINMENT | ARIKA MITTMAN CONSULTING PRODUCER AGREEMENT | 6/10/2017 | $0.00 | $0.00 |
| 25528 | THE WEINSTEIN COMPANY LLC | WILLIAM MORRIS ENDEAVOR ENTERTAINMENT | JOANNA COLES AGREEMENT | 5/23/2012 | $0.00 | $0.00 |
| 25529 | SMALL SCREEN TRADES LLC | WILLIAM MORRIS ENDEAVOR ENTERTAINMENT | LETTER AGREEMENT | 5/10/2016 | $0.00 | $0.00 |
| 25530 | SMALL SCREEN TRADES LLC | WILLIAM MORRIS ENDEAVOR ENTERTAINMENT | LOAN OUT RIDER | | $0.00 | $0.00 |
| 25531 | THE WEINSTEIN COMPANY LLC | WILLIAM MORRIS ENDEAVOR ENTERTAINMENT | TALENT AGREEMENT | 5/1/2012 | $0.00 | $0.00 |
| 25532 | WEINSTEIN GLOBAL FILM CORP | WILLIAM MORRIS ENDEAVOR ENTERTAINMENT LLC | COLLECTION ACCOUNT MANAGEMENT AGREEMENT | 4/20/2012 | $0.00 | $0.00 |
| 25533 | THE WEINSTEIN COMPANY LLC | WILLIAM MORRIS ENDEAVOR ENTERTAINMENT LLC | PAYMENT ARRANGEMENT AGREEMENT | 4/2/2013 | $0.00 | $0.00 |
| 25534 | THE WEINSTEIN COMPANY LLC | WILLIAM PAUL SCHMIDT | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 25535 | THE WEINSTEIN COMPANY LLC | WILLIAM POLLACK - POLLACK COMPANIES LLC | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 25536 | THE WEINSTEIN COMPANY LLC | WILLIAM POWELL | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 25537 | THE WEINSTEIN COMPANY LLC | WILLIAM REESE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 25538 | THE WEINSTEIN COMPANY LLC | WILLIAM RUTH | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 25539 | THE WEINSTEIN COMPANY LLC | WILLIAM SENKYR | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 25540 | THE WEINSTEIN COMPANY LLC | WILLIAM STEFANOPOULOS | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 25541 | THE WEINSTEIN COMPANY LLC | WILLIAM, TODD | CREW DEAL MEMO | 1/4/2013 | $0.00 | $0.00 |
| 25542 | THE WEINSTEIN COMPANY LLC | WILLIAMS, BECKY | PACT/EQUITY CINEMA AGREEMENT | 1/23/2017 | $0.00 | $0.00 |
| 25543 | MARCO POLO PRODUCTIONS ASIA SDN BHD | WILLIAMS, CHERYL | SERVICE PROVIDER AGREEMENT | 3/8/2014 | $0.00 | $0.00 |
| 25544 | THE WEINSTEIN COMPANY LLC | WILLIAMS, DEIRDRE | EQUIPMENT, TOOLS & KIT RENTAL AGREEMENT | | $0.00 | $0.00 |
| 25545 | THE WEINSTEIN COMPANY LLC | WILLIAMS, KATT | CERTIFICATE OF EMPLOYMENT | 10/8/2017 | $0.00 | $0.00 |
| 25546 | THE WEINSTEIN COMPANY LLC | WILLIAMS, KATT | SCREEN ACTORS GUILD EMPLOYMENT OF WEEKLY PERFORMER FOR THEATRICAL FILM | 10/8/2012 | $0.00 | $0.00 |
| 25547 | CURRENT WAR SPV, LLC / CURRENT FILMS UK LTD | WILLIAMS, LUCY | CREW CONTRACT | 10/31/2016 | $0.00 | $0.00 |
| 25548 | THE WEINSTEIN COMPANY LLC | WILLIAMS, LUCY | CREW CONTRACT - DIRECT HIRE | 10/31/2016 | $0.00 | $0.00 |
| 25549 | CURRENT WAR SPV, LLC / CURRENT FILMS UK LTD | WILLIAMS, NICK | CREW CONTRACT | 12/15/2016 | $0.00 | $0.00 |
| 25550 | THE WEINSTEIN COMPANY LLC | WILLIAMS, PAMELA | ACKNOWLEDGEMENT AND CONSENT | 3/22/2012 | $0.00 | $0.00 |
| 25551 | THE WEINSTEIN COMPANY LLC | WILLIAMS, PAMELA | SECOND AMENDED AND RESTATED LIMITED LIABILITY COMPANY AGREEMENT | 8/15/2012 | $0.00 | $0.00 |
| 25552 | THE WEINSTEIN COMPANY LLC | WILLIAMS, TOBY | CASTING ADVICE NOTE | 1/16/2017 | $0.00 | $0.00 |

| CONTRACT NO. [DOCKET NO. 860] | DEBTOR(S) | CONTRACT COUNTERPARTY | CONTRACT TITLE | EFFECTIVE DATE | ORIGINAL CURE AMOUNT | ADDITIONAL CURE AMOUNT |
|---|---|---|---|---|---|---|
| 25553 | CURRENT WAR SPV, LLC / CURRENT FILMS UK LTD | WILLIAMS, TOBY | CASTING ADVICE NOTICE | 1/16/2017 | $0.00 | $0.00 |
| 25557 | THE WEINSTEIN COMPANY LLC | WILMETTE THEATRE EDUCATION PROJECT, NFP | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 25558 | THE WEINSTEIN COMPANY LLC | WILMETTE THEATRES 2 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 25559 | WEINSTEIN GLOBAL FILM CORP. | WILMINGTON TRUST FSB | SUBORDINATION AND QUIET ENJOYMENT AGREEMENT | 3/21/2011 | $0.00 | $0.00 |
| 25560 | THE WEINSTEIN COMPANY LLC | WILSON AMUSEMENT CO. | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 25561 | THE WEINSTEIN COMPANY LLC | WILSON, CRAIG | NON-UNION DEAL MEMO- GENERAL CREW | 3/17/2014 | $0.00 | $0.00 |
| 25562 | MARCO POLO PRODUCTIONS ASIA SDN BHD | WILSON, CRAIG | SERVICE PROVIDER AGREEMENT | 3/17/2014 | $0.00 | $0.00 |
| 25563 | THE WEINSTEIN COMPANY LLC | WILTON BRANDS LLC | MERCHANDISE LICENSE AGREEMENT | 10/28/2014 | $0.00 | $0.00 |
| 25564 | THE WEINSTEIN COMPANY LLC | WILTON BRANDS LLC | MERCHANDISE LICENSE AGREEMENT | 10/1/2014 | $0.00 | $0.00 |
| 25565 | THE WEINSTEIN COMPANY LLC | WINCHESTER 3 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 25566 | THE WEINSTEIN COMPANY LLC | WIND CREEK CASINO & HOTEL | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 25567 | THE WEINSTEIN COMPANY LLC | WIND CREEK CINEMA | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 25568 | THE WEINSTEIN COMPANY LLC | WIND RIVER INVESTMENTS, INC. | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 25582 | THE WEINSTEIN COMPANY LLC | WINDCHIMES 8 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 25583 | THE WEINSTEIN COMPANY LLC | WINDHAM THEATRE 2 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 25584 | THE WEINSTEIN COMPANY LLC | WINDMILL POINTE PARK - OKULSKI THEATRE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 25585 | THE WEINSTEIN COMPANY LLC | WINDOM STATE THEATER | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 25586 | THE WEINSTEIN COMPANY LLC | WINDOM THEATER INC | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 25587 | THE WEINSTEIN COMPANY LLC | WINDSOR | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 25588 | THE WEINSTEIN COMPANY LLC | WINDY HILL PICTURES | SECOND AMENDMENT DTD 9/23/2014 | | $0.00 | $0.00 |
| 25589 | THE WEINSTEIN COMPANY LLC | WINDY HILL PICTURES - THE BUTLER LLC | SECOND AMENDED AND RESTATED LIMITED LIABILTY COMPANY AGREEMENT | 8/15/2012 | $0.00 | $0.00 |
| 25590 | THE WEINSTEIN COMPANY LLC | WINDY HILL PICTURES, THE BUTLER LLC | SECOND AMENDED AND RESTATED LIMITED LIABILTY COMPANY AGREEMENT | 8/15/2012 | $0.00 | $0.00 |
| 25591 | THE WEINSTEIN COMPANY LLC | WINDY HILL PICUTRES-THE BUTLER LLC | EXCLUSIVE LICENSE AGREEMENT | | $0.00 | $0.00 |
| 25594 | THE WEINSTEIN COMPANY LLC | WINSLOW THEATRE (NEW OWNR, DEL SENT 9/6/17) | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 25595 | THE WEINSTEIN COMPANY LLC | WINTER D13 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 25596 | THE WEINSTEIN COMPANY LLC | WINTER FAMILY ENTERPRISES | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 25597 | THE WEINSTEIN COMPANY LLC | WINTER ROAD ENTERTAINMENT | MEMORANDUM OF AGREEMENT | 4/3/2014 | $0.00 | $0.00 |
| 25598 | THE WEINSTEIN COMPANY LLC | WINTER ROAD ENTERTAINMENT, INC FSO RALPH WINTER | MEMORANDUM OF AGREEMENT | 4/3/2014 | $0.00 | $0.00 |
| 25599 | THE WEINSTEIN COMPANY LLC | WINTER, MICHAEL | REF NO. 2014-37845 | 8/29/2014 | $0.00 | $0.00 |
| 25600 | THE WEINSTEIN COMPANY LLC | WINY HILL PICTURES - THE BUTLER LLC | MEMBERSHIP INTEREST PURCHASE AGREEMENT | 7/1/2014 | $0.00 | $0.00 |
| 25601 | THE WEINSTEIN COMPANY LLC | WISHART, OLLIE | DEAL MEMO | 3/24/2014 | $0.00 | $0.00 |
| 25602 | THE WEINSTEIN COMPANY LLC | WITCH'S ROCK ENTERTAINMENT INC | DISTRIBUTOR'S ACCEPTANCE | | $0.00 | $0.00 |
| 25603 | THE WEINSTEIN COMPANY LLC | WITCH'S ROCK ENTERTAINMENT INC | NOTICE OF IRREVOCABLE ASSIGNMENT | | $0.00 | $0.00 |
| 25604 | THE WEINSTEIN COMPANY LLC | WITCH'S ROCK ENTERTAINMENT INC | PRODUCER AGREEMENT DTD 1/15/2009 | | $0.00 | $0.00 |
| 25605 | THE WEINSTEIN COMPANY LLC | WITCOMBE, KRISTIN | NON UNION DEAL MEMO GENERAL CREW | 10/3/2014 | $0.00 | $0.00 |
| 25606 | DIMENSION FILMS, A DIVISION OF THE WEINSTEIN COMPANY LLC | WITTEN PICTURES INC | PRODUCER'S AGREEMENT | 7/6/2009 | $0.00 | $0.00 |
| 25607 | THE WEINSTEIN COMPANY LLC | WITTEN PICTURES INC | PRODUCING SERVICES AGREEMENT DTD 7/6/2009 | | $0.00 | $0.00 |
| 25608 | DIMENSION FILMS, A DIVISION OF THE WEINSTEIN COMPANY LLC | WITTEN PICTURES INC | SERVICES AGREEMENT | 7/23/2009 | $0.00 | $0.00 |
| 25609 | DIMENSION FILMS, A DIVISION OF THE WEINSTEIN COMPANY LLC | WITTEN PICTURES INC | SERVICES AGREEMENT | 7/6/2009 | $0.00 | $0.00 |
| 25610 | THE WEINSTEIN COMPANY LLC | WIX, LEITH | NON UNION DEAL MEMO GENERAL CREW | 6/30/2014 | $0.00 | $0.00 |
| 25611 | THE WEINSTEIN COMPANY LLC | WJ WALTERS | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 25612 | THE WEINSTEIN COMPANY LLC | WME | ACTOR'S AGREEMENT - LOANOUT | 2/2/2017 | $0.00 | $0.00 |
| 25613 | THE WEINSTEIN COMPANY LLC | WME | STANDARD FORM OF ENGAGEMENT FOR ARTISTS IN NON-PACT CINEMA FILMS AGREEMENT | 10/9/2015 | $0.00 | $0.00 |
| 25614 | TEAM PLAYERS, LLC | WME | WRITING SERVICES AGREEMENT | 7/17/2016 | $0.00 | $0.00 |
| 25615 | THE WEINSTEIN COMPANY LLC | WME ENTERTAINMENT | CERTIFICATE OF EMPLOYMENT | 1/26/2015 | $0.00 | $0.00 |
| 25616 | WEINSTEIN GLOBAL FILM CORP | WME ENTERTAINMENT | COLLECTION ACCOUNT MANAGEMENT AGREEMENT | 9/19/2013 | $0.00 | $0.00 |
| 25617 | THE WEINSTEIN COMPANY LLC | WME ENTERTAINMENT | FREELANCE TELEVISION DIRECTOR AGREEMENT | 4/22/2015 | $0.00 | $0.00 |
| 25618 | THE WEINSTEIN COMPANY LLC | WME ENTERTAINMENT | FREELANCE TELEVISION DIRECTOR AGREEMENT | 6/16/2015 | $0.00 | $0.00 |
| 25620 | THE WEINSTEIN COMPANY LLC | WME ENTERTAINMENT | LETTER REGARDING AMENDMENT DTD 6/12/2014 | | $0.00 | $0.00 |
| 25621 | THE WEINSTEIN COMPANY LLC | WME ENTERTAINMENT | LINE PRODUCER AGREEMENT | 1/20/2014 | $0.00 | $0.00 |
| 25622 | THE WEINSTEIN COMPANY LLC | WNET | LETTER OF AGREEMENT | 1/20/2014 | $0.00 | $0.00 |
| 25623 | THE WEINSTEIN COMPANY LLC | WNET | SALINGER | 1/20/2014 | $0.00 | $0.00 |
| 25624 | THE WEINSTEIN COMPANY LLC | WNET, ON BEHALF SUBSIDIARY THIRTEEN | LETTER AGREEMENT RE SETTING TERMS AGREEING TO FORGO THE ONLINE RIGHTS TO THE EXPLOITATION OF THE FILM "SALINGER" | 1/20/2014 | $0.00 | $0.00 |
| 25625 | THE WEINSTEIN COMPANY LLC | WOLF 10 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 25626 | THE WEINSTEIN COMPANY LLC | WOLF THEATRE @ SABAN MEDIA CENTER | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 25627 | THE WEINSTEIN COMPANY LLC | WOLF, BEN | CERTIFICATION OF AUTHORSHIP | 2/9/2015 | $0.00 | $0.00 |
| 25628 | THE ACTORS GROUP LLC | WOLFF, NAT | CONFIRMATION DEAL MEMORANDUM | 1/26/2017 | $0.00 | $0.00 |
| 25629 | THE WEINSTEIN COMPANY LLC | WOLLOCK, DAVID & COHEN, ROB | AGREEMENT FOR "GENIUS" | 10/23/2008 | $0.00 | $0.00 |
| 25630 | THE WEINSTEIN COMPANY LLC | WOLLOCK, DAVID & COHEN, ROB | CONFIRMATION OF ARTISTS' DEVELOPMENT SERVICES AGREEMENT | 10/23/2008 | $0.00 | $0.00 |
| 25631 | CURRENT WAR SPV, LLC / CURRENT FILMS UK LTD | WOLSTENHOLME, GRANT | CREW CONTRACT | 11/14/2016 | $0.00 | $0.00 |
| 25632 | THE WEINSTEIN COMPANY LLC | WOLSTENHOLME, GRANT | CREW CONTRACT - DIRECT HIRE | 11/14/2016 | $0.00 | $0.00 |
| 25633 | THE WEINSTEIN COMPANY LLC | WONDERLAND THEATRE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 25634 | SMALL SCREEN TRADES LLC | WONDERMASONS INC & PUGS-N-SUSHI INC | FREELANCE TELEVISION WRITER AGREEMENT | 4/13/2017 | $0.00 | $0.00 |
| 25635 | THE WEINSTEIN COMPANY LLC | WONG KAR WAI | CERTIFICATE OF AUTHORSHIP | 11/25/2009 | $0.00 | $0.00 |

| CONTRACT NO. [DOCKET NO. 860] | DEBTOR(S) | CONTRACT COUNTERPARTY | CONTRACT TITLE | EFFECTIVE DATE | ORIGINAL CURE AMOUNT | ADDITIONAL CURE AMOUNT |
|---|---|---|---|---|---|---|
| 25636 | MARCO POLO PRODUCTIONS ASIA (SDN BHD) | WONG, BENEDICT | AGREEMENT WITH SERIES OPTIONS | 2/18/2014 | $0.00 | $0.00 |
| 25636 | THE WEINSTEIN COMPANY LLC | WONG, BENEDICT | AGREEMENT WITH SERIES OPTIONS | 2/18/2014 | $0.00 | $0.00 |
| 25638 | MARCO POLO PRODUCTIONS ASIA (SDN BHD) | WONG, BENEDICT | BRIDGE PROMOTIONAL SERVICES AGREEMENT | 7/21/2015 | $0.00 | $0.00 |
| 25639 | THE WEINSTEIN COMPANY LLC | WONG, BENEDICT | NUDITY RIDER | 4/17/2014 | $0.00 | $0.00 |
| 25640 | MARCO POLO PRODUCTIONS ASIA (SDN BHD) | WONG, BENEDICT | NUDITY RIDER | 8/21/2015 | $0.00 | $0.00 |
| 25641 | THE WEINSTEIN COMPANY LLC | WONG, JUNE | CREW AGREEMENT | 6/26/2014 | $0.00 | $0.00 |
| 25642 | THE WEINSTEIN COMPANY LLC | WONGCHAN, SURIYAN | NON-UNION DEAL MEMO - CONST./ACCT. CREW ONLY | 2/24/2014 | $0.00 | $0.00 |
| 25643 | THE WEINSTEIN COMPANY LLC | WONGCHAROENKUKUL, METI | NON-UNION DEAL MEMO - CONST/ACCT CREW ONLY | 3/3/2014 | $0.00 | $0.00 |
| 25644 | THE WEINSTEIN COMPANY LLC | WONGKALASIN, SAROT | NON-UNION DEAL MEMO - CONST/ACCT CREW ONLY | 3/10/2014 | $0.00 | $0.00 |
| 25645 | THE WEINSTEIN COMPANY LLC | WONGLAMAY, NARONGSAK | NON-UNION DEAL MEMO - CONST/ACCT CREW ONLY | 3/2/2014 | $0.00 | $0.00 |
| 25646 | THE WEINSTEIN COMPANY LLC | WONGSOMBAT, RUNGSEE | NON-UNION DEAL MEMO - CONST/ACCT CREW ONLY | 2/3/2014 | $0.00 | $0.00 |
| 25647 | WEINSTEIN GLOBAL FILM CORP | WOO SUNG ENTERTAINMENT | INTERNATIONAL DISTRIBUTION AGREEMENT | 7/14/2028 | $0.00 | $0.00 |
| 25648 | WEINSTEIN GLOBAL FILM CORP | WOO SUNG ENTERTAINMENT | INTERNATIONAL DISTRIBUTION AGREEMENT | | $0.00 | $0.00 |
| 25649 | WEINSTEIN GLOBAL FILM CORP | WOO SUNG ENTERTAINMENT | INTERNATIONAL DISTRIBUTION AGREEMENT | 11/3/2026 | $0.00 | $0.00 |
| 25650 | WEINSTEIN GLOBAL FILM CORP | WOO SUNG ENTERTAINMENT | INTERNATIONAL DISTRIBUTION AGREEMENT | 12/17/2024 | $0.00 | $0.00 |
| 25651 | WEINSTEIN GLOBAL FILM CORP | WOO SUNG ENTERTAINMENT | INTERNATIONAL DISTRIBUTION AGREEMENT | 12/8/2023 | $0.00 | $0.00 |
| 25652 | THE WEINSTEIN COMPANY LLC | WOO SUNG ENTERTAINMENT | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT | 9/12/2012 | $0.00 | $0.00 |
| 25653 | THE WEINSTEIN COMPANY LLC | WOO SUNG ENTERTAINMENT | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT | 11/11/2015 | $0.00 | $0.00 |
| 25654 | THE WEINSTEIN COMPANY LLC | WOO SUNG ENTERTAINMENT | INTL DISTRIBUTION DEAL MEMO | 9/12/2012 | $0.00 | $0.00 |
| 25655 | THE WEINSTEIN COMPANY LLC | WOO SUNG ENTERTAINMENT | NOTICE OF ASSIGNMENT | 10/20/2016 | $0.00 | $0.00 |
| 25656 | THE WEINSTEIN COMPANY LLC | WOO SUNG ENTERTAINMENT | NOTICE OF ASSIGNMENT | 12/5/2012 | $0.00 | $0.00 |
| 25657 | THE WEINSTEIN COMPANY LLC | WOO SUNG ENTERTAINMENT | NOTICE OF ASSIGNMENT | 9/18/2012 | $0.00 | $0.00 |
| 25658 | THE WEINSTEIN COMPANY LLC | WOO SUNG ENTERTAINMENT | NOTICE OF ASSIGNMENT | 12/27/2016 | $0.00 | $0.00 |
| 25659 | THE WEINSTEIN COMPANY LLC | WOO SUNG ENTERTAINMENT,INC | CONFIRMATION OF JOINT DISTRIBUTION | 1/14/2015 | $0.00 | $0.00 |
| 25663 | CURRENT WAR SPV, LLC / CURRENT FILMS UK LTD | WOOD, JACOB | CREW CONTRACT | 12/18/2016 | $0.00 | $0.00 |
| 25664 | THE WEINSTEIN COMPANY LLC | WOOD, JACOB | CREW CONTRACT - DIRECT HIRE | 12/18/2016 | $0.00 | $0.00 |
| 25667 | TULIP FEVER FILMS LTD | WOOD, TRAVISTOCK | CONFIRMATION DEAL MEMO | | $0.00 | $0.00 |
| 25668 | TULIP FEVER FILMS LTD | WOOD, TRAVISTOCK | EXHIBIT B NUDITY RIDER | 4/10/2014 | $0.00 | $0.00 |
| 25669 | THE WEINSTEIN COMPANY LLC | WOODEN SPOONS INC | ALL GOOD THINGS MEMORANDUM OF AGREEMENT | 2/6/2008 | $0.00 | $0.00 |
| 25670 | THE WEINSTEIN COMPANY HOLDINGS LLC | WOODLAND ASSET HOLDING LLC | RECEIPT DTD 7/29/2010 | | $0.00 | $0.00 |
| 25671 | THE WEINSTEIN COMPANY LLC | WOODLAND HILLS CHURCH | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 25672 | CURRENT WAR SPV, LLC / CURRENT FILMS UK LTD | WOODS, THOMAS | CREW CONTRACT | 8/15/2016 | $0.00 | $0.00 |
| 25673 | THE WEINSTEIN COMPANY LLC | WOODSTOCK COMMUNITY TWIN | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 25675 | THE WEINSTEIN COMPANY LLC | WOON YOUNG PARK | CERTIFICATE OF ENGAGEMENT | 6/25/2014 | $0.00 | $0.00 |
| 25676 | THE WEINSTEIN COMPANY LLC | WOON YOUNG PARK | CONFIRMATION DEAL MEMO | 6/25/2014 | $0.00 | $0.00 |
| 25677 | THE WEINSTEIN COMPANY LLC | WOON YOUNG PARK | ENGAGEMENT OF ARTISTE AGREEMENT | 5/27/2014 | $0.00 | $0.00 |
| 25678 | THE WEINSTEIN COMPANY LLC | WORLD OF SPORTS CINEMAS I & II | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 25679 | THE WEINSTEIN COMPANY LLC | WORLDVIEW ENTERTAINMENT CAPITAL II LLC | TULIP FEVER INVESTMENT AGREEMENT | 2/13/2014 | $0.00 | $0.00 |
| 25680 | THE WEINSTEIN COMPANY LLC | WORLDVIEW ENTERTAINMENT CAPITAL II LLC | AMENDMENT NO 4 TO CONFIDENTIAL SETTLEMENT AGREEMENT | 1/26/2017 | $0.00 | $0.00 |
| 25681 | THE WEINSTEIN COMPANY LLC | WORLDVIEW ENTERTAINMENT CAPITAL II LLC | AMENDMENT NO.1 TO CONFIDENTIAL SETTLEMENT AGREEMENT | 11/1/2014 | $0.00 | $0.00 |
| 25682 | THE WEINSTEIN COMPANY LLC | WORLDVIEW ENTERTAINMENT CAPITAL II LLC | AMENDMENT NO.1 TO CONFIDENTIAL SETTLEMENT AGREEMENT | 11/1/2014 | $0.00 | $0.00 |
| 25683 | THE WEINSTEIN COMPANY LLC | WORLDVIEW ENTERTAINMENT CAPITAL II LLC | AMENDMENT NO.2 TO CONFIDENTIAL SETTLEMENT AGREEMENT | 2/22/2016 | $0.00 | $0.00 |
| 25684 | THE WEINSTEIN COMPANY LLC | WORLDVIEW ENTERTAINMENT CAPITAL II LLC | AMENDMENT NO.2 TO CONFIDENTIAL SETTLEMENT AGREEMENT | 2/22/2016 | $0.00 | $0.00 |
| 25685 | THE WEINSTEIN COMPANY LLC | WORLDVIEW ENTERTAINMENT CAPITAL II LLC | AMENDMENT NO.3 TO CONFIDENTIAL SETTLEMENT AGREEMENT | 6/1/2016 | $0.00 | $0.00 |
| 25686 | THE WEINSTEIN COMPANY LLC | WORLDVIEW ENTERTAINMENT CAPITAL II LLC | AMENDMENT NO.3 TO CONFIDENTIAL SETTLEMENT AGREEMENT | 6/1/2016 | $0.00 | $0.00 |
| 25687 | THE WEINSTEIN COMPANY LLC | WORLDVIEW ENTERTAINMENT CAPITAL II LLC | AMENDMENT NO.4 TO CONFIDENTIAL SETTLEMENT AGREEMENT | 1/26/2017 | $0.00 | $0.00 |
| 25688 | THE WEINSTEIN COMPANY LLC | WORLDVIEW ENTERTAINMENT CAPITAL II LLC | AMENDMENT NO.5 TO CONFIDENTIAL SETTLEMENT AGREEMENT | 2/7/2017 | $0.00 | $0.00 |
| 25689 | THE WEINSTEIN COMPANY LLC | WORLDVIEW ENTERTAINMENT CAPITAL II LLC | AMENDMENT NO.6 TO CONFIDENTIAL SETTLEMENT AGREEMENT | 8/16/2017 | $0.00 | $0.00 |
| 25690 | THE WEINSTEIN COMPANY LLC | WORLDVIEW ENTERTAINMENT CAPITAL II LLC | CONFIDENTIAL SETTLEMENT AGREEMENT | 9/10/2014 | $0.00 | $0.00 |
| 25691 | THE WEINSTEIN COMPANY LLC | WORLDVIEW ENTERTAINMENT CAPITAL II LLC | CONFIDENTIAL SETTLEMENT AGREEMENT | 9/10/2014 | $0.00 | $0.00 |
| 25692 | THE WEINSTEIN COMPANY LLC | WORLDVIEW ENTERTAINMENT CAPITAL II LLC | INVESTMENT AGREEMENT | 2/13/2014 | $0.00 | $0.00 |
| 25693 | THE WEINSTEIN COMPANY LLC | WORLDVIEW ENTERTAINMENT CAPITAL II LLC | RE CURRENT WAR INVESTMENT AGREEMENT | 4/24/2014 | $0.00 | $0.00 |
| 25694 | THE WEINSTEIN COMPANY LLC | WORLDVIEW ENTERTAINMENT CAPITAL II LLC | RE I AM CHIPPENDALES INVESTMENT AGREEMENT | 4/24/2014 | $0.00 | $0.00 |
| 25695 | THE WEINSTEIN COMPANY LLC | WORLDVIEW ENTERTAINMENT CAPITAL II LLC | RE; "WOMAN IN GOLD" INVESTMENT AGREEMENT | 4/24/2014 | $0.00 | $0.00 |
| 25696 | THE WEINSTEIN COMPANY LLC | WORLDVIEW ENTERTAINMENT HOLDING INC | AMENDMENT NO.1 TO CONFIDENTIAL SETTLEMENT AGREEMENT | 11/1/2014 | $0.00 | $0.00 |

| CONTRACT NO. [DOCKET NO. 860] | DEBTOR(S) | CONTRACT COUNTERPARTY | CONTRACT TITLE | EFFECTIVE DATE | ORIGINAL CURE AMOUNT | ADDITIONAL CURE AMOUNT |
|---|---|---|---|---|---|---|
| 25697 | THE WEINSTEIN COMPANY LLC | WORLDVIEW ENTERTAINMENT HOLDING INC | AMENDMENT NO.2 TO CONFIDENTIAL SETTLEMENT AGREEMENT | 2/22/2016 | $0.00 | $0.00 |
| 25698 | THE WEINSTEIN COMPANY LLC | WORLDVIEW ENTERTAINMENT HOLDING INC | AMENDMENT NO.3 TO CONFIDENTIAL SETTLEMENT AGREEMENT | 6/1/2016 | $0.00 | $0.00 |
| 25699 | THE WEINSTEIN COMPANY LLC | WORLDVIEW ENTERTAINMENT HOLDING INC | AMENDMENT NO.4 TO CONFIDENTIAL SETTLEMENT AGREEMENT | 1/26/2017 | $0.00 | $0.00 |
| 25700 | THE WEINSTEIN COMPANY LLC | WORLDVIEW ENTERTAINMENT HOLDING INC | AMENDMENT NO.5 TO CONFIDENTIAL SETTLEMENT AGREEMENT | 2/7/2017 | $0.00 | $0.00 |
| 25701 | THE WEINSTEIN COMPANY LLC | WORLDVIEW ENTERTAINMENT HOLDING INC | AMENDMENT NO.6 TO CONFIDENTIAL SETTLEMENT AGREEMENT | 8/16/2017 | $0.00 | $0.00 |
| 25702 | THE WEINSTEIN COMPANY LLC | WORLDVIEW ENTERTAINMENT HOLDING INC | CONFIDENTIAL SETTLEMENT AGREEMENT | 9/10/2014 | $0.00 | $0.00 |
| 25703 | THE WEINSTEIN COMPANY LLC | WORLDVIEW ENTERTAINMENT HOLDING INC | CONFIDENTIAL SETTLEMENT AGREEMENT | 9/10/2014 | $0.00 | $0.00 |
| 25704 | THE WEINSTEIN COMPANY LLC | WORLDVIEW ENTERTAINMENT HOLDING INC | SALE AGENCY AND DOMESTIC DISTRIBUTION FIRST LOOK AGREEMENT | 12/18/2012 | $0.00 | $0.00 |
| 25705 | THE WEINSTEIN COMPANY LLC | WORLDVIEW ENTERTAINMENT HOLDINGS INC | AMENDMENT NO 4 TO CONFIDENTIAL SETTLEMENT AGREEMENT | 1/26/2017 | $0.00 | $0.00 |
| 25706 | THE WEINSTEIN COMPANY LLC | WORLDVIEW ENTERTAINMENT HOLDINGS INC | AMENDMENT NO.1 TO CONFIDENTIAL SETTLEMENT AGREEMENT | 11/1/2014 | $0.00 | $0.00 |
| 25707 | THE WEINSTEIN COMPANY LLC | WORLDVIEW ENTERTAINMENT HOLDINGS INC | AMENDMENT NO.2 TO CONFIDENTIAL SETTLEMENT AGREEMENT | 2/22/2016 | $0.00 | $0.00 |
| 25708 | THE WEINSTEIN COMPANY LLC | WORLDVIEW ENTERTAINMENT HOLDINGS INC | AMENDMENT NO.3 TO CONFIDENTIAL SETTLEMENT AGREEMENT | 6/1/2016 | $0.00 | $0.00 |
| 25709 | THE WEINSTEIN COMPANY LLC | WORLDVIEW ENTERTAINMENT PARTNERS III LLC | ACQUISITION DEAL MEMO AGREEMENT | 6/4/2012 | $0.00 | $0.00 |
| 25710 | THE WEINSTEIN COMPANY LLC | WORLDVIEW ENTERTAINMENT PARTNERS III LLC | EXCLUSIVE LICENSE AGREEMENT | | $0.00 | $0.00 |
| 25711 | THE WEINSTEIN COMPANY LLC | WORLDVIEW ENTERTAINMENT PARTNERS III LLC | IMMIGRANT SECOND AMENDMENT | 2/14/2014 | $0.00 | $0.00 |
| 25712 | THE WEINSTEIN COMPANY LLC | WORLDVIEW ENTERTAINMENT PARTNERS III LLC | INSTRUMENT OF TRANSFER FOR "LOWLIFE" | 6/4/2012 | $0.00 | $0.00 |
| 25713 | THE WEINSTEIN COMPANY LLC | WORLDVIEW ENTERTAINMENT PARTNERS III LLC | MORTGAGE OF COPYRIGHT AND SECURITY AGREEMENT FOR "LOWLIFE" | 6/4/2012 | $0.00 | $0.00 |
| 25714 | WEINSTEIN GLOBAL FILM CORP | WORLDVIEW ENTERTAINMENT PARTNERS IV LLC | COLLECTION ACCOUNT MANAGEMENT AGREEMENT | 4/20/2012 | $0.00 | $0.00 |
| 25715 | WEINSTEIN GLOBAL FILM CORP | WORLDVIEW ENTERTAINMENT PARTNERS IV LLC | SECOND AMENDMENT TO SALES AGENCY AGREEMENT | 1/16/2013 | $0.00 | $0.00 |
| 25717 | THE WEINSTEIN COMPANY LLC | WORLDWIDE SPE ACQUISITIONS INC | LETTER AGREEMENT - DISCUSSIONS RE MULTI-PICTURE VIDEO DISTRIBUTION AGREEMENT | 9/30/2009 | $0.00 | $0.00 |
| 25718 | WEINSTEIN GLOBAL FILM CORP | WORLDWIDE SPE ACQUISITIONS INC | LICENSE AGREEMENT | 9/25/2008 | $0.00 | $0.00 |
| 25719 | THE WEINSTEIN COMPANY LLC | WORLDWIDE SPE ACQUISITIONS INC | MULTIPLE PICTURE DISTRIBUTION AGREEMENT | 10/1/2009 | $0.00 | $0.00 |
| 25720 | THE WEINSTEIN COMPANY LLC | WORLDWIDE SPE ACQUISITIONS INC | RE: AMENDMENT NO. 1 TO MULTIPLE PICTURE DISTRIBUTION AGREEMENT | 10/2/2009 | $0.00 | $0.00 |
| 25721 | THE WEINSTEIN COMPANY LLC | WORLDWIDE SPE ACQUISITIONS INC | RE: AMENDMENT NO. 2 TO MULTIPLE PICTURE DISTRIBUTION AGREEMENT | 10/2/2009 | $0.00 | $0.00 |
| 25722 | THE WEINSTEIN COMPANY LLC | WORLEY, JOSEPH | DEAL MEMO | 3/10/2014 | $0.00 | $0.00 |
| 25723 | THE WEINSTEIN COMPANY LLC | WORLEY, ROSE | DEAL MEMO | 2/4/2014 | $0.00 | $0.00 |
| 25724 | THE WEINSTEIN COMPANY LLC | WORM CREEK OPERA HOUSE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 25725 | THE WEINSTEIN COMPANY LLC | WORTH WEIL PRODUCTIONS INC | LOANOUT RIDER | 3/20/2015 | $0.00 | $0.00 |
| 25726 | THE WEINSTEIN COMPANY LLC | WRIGHT OPERA HOUSE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 25727 | THE WEINSTEIN COMPANY LLC | WRIGHT, THOMAS M | STANDARD FORM OF ENGAGEMENT FOR ARTISTS IN NON-PACT CINEMA FILMS AGREEMENT | 10/9/2015 | $0.00 | $0.00 |
| 25728 | THE WEINSTEIN COMPANY LLC | WRITERS GUILD OF AMERICA, WEST INC | CARNEY MUSIC PROJECT NOVELIZATION | 4/20/2009 | $0.00 | $0.00 |
| 25729 | WEINSTEIN GLOBAL FILM CORP | WRITERS GUILD OF AMERICA, WEST INC | COLLECTION ACCOUNT MANAGEMENT AGREEMENT | 4/20/2012 | $0.00 | $0.00 |
| 25731 | THE WEINSTEIN COMPANY LLC | WU, DANING | NON-UNION DEAL MEMO- GENERAL CREW | 6/9/2014 | $0.00 | $0.00 |
| 25732 | THE WEINSTEIN COMPANY LLC | WU, LEONARD | ACTING AGREEMENT | 5/20/2015 | $0.00 | $0.00 |
| 25733 | THE WEINSTEIN COMPANY LLC | WUNJO INC | CERTIFICATE OF ENGAGEMENT | | $0.00 | $0.00 |
| 25734 | THE WEINSTEIN COMPANY LLC | WVSC CAPITOL CENTER THEATER | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 25735 | THE WEINSTEIN COMPANY LLC | WYNMOOR COMMUNITY COUNCIL | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 25736 | THE WEINSTEIN COMPANY LLC | WYNMOOR COMMUNITY COUNCIL THEATRE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 25737 | THE WEINSTEIN COMPANY LLC | WYNNE TWIN | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 25738 | THE WEINSTEIN COMPANY LLC | WYO THEATRE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 25739 | THE WEINSTEIN COMPANY LLC | WYOMING 2 THEATRE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 25740 | THE WEINSTEIN COMPANY LLC | WYOMING 2 THEATRE (NEW OWNERS, NO PPWK) | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 25741 | THE WEINSTEIN COMPANY LLC | WYOMING COUNTY CULTURAL CENTER | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 25742 | THE WEINSTEIN COMPANY LLC | XAMARIM | MEMORANDUM DTD 1/23/2004 | | $0.00 | $0.00 |
| 25743 | THE WEINSTEIN COMPANY LLC | XAMARIM INC | A KELEDJIAN AMENDMENT DTD 11/30/1999 | | $0.00 | $0.00 |
| 25744 | THE WEINSTEIN COMPANY LLC | XAMARIM INC | AMENDMENT DTD 1/28/2003 | | $0.00 | $0.00 |
| 25745 | THE WEINSTEIN COMPANY LLC | XAMARIM INC | AMENDMENT TO MODEL APT AGREEMENT DTD 1/23/2004 | | $0.00 | $0.00 |
| 25747 | THE WEINSTEIN COMPANY LLC | XAMARIM INC | MAGICAL ELVES AGREEMENT | 2/17/2004 | $0.00 | $0.00 |
| 25748 | THE WEINSTEIN COMPANY LLC | XAMARIM INC | MEMORANDUM | 1/16/2002 | $0.00 | $0.00 |
| 25749 | THE WEINSTEIN COMPANY LLC | XAMARIM INC | MODEL APARTMENT AGREEMENT DTD 1/16/2002 | | $0.00 | $0.00 |
| 25753 | THE WEINSTEIN COMPANY LLC | XAVIER, MICHAEL M | CREW AGREEMENT | 2/6/2014 | $0.00 | $0.00 |
| 25754 | THE WEINSTEIN COMPANY LLC | XAVIER, MICHAEL M | PRIVATE & CONFIDENTIAL CREW AGREEMENT | 2/6/2014 | $0.00 | $0.00 |
| 25755 | THE WEINSTEIN COMPANY LLC | XIA QING, CAO | NON-UNION DEAL MEMO | 5/2/2014 | $0.00 | $0.00 |
| 25756 | THE WEINSTEIN COMPANY LLC | XIAN, HUI LOW | ENGAGEMENT OF ARTISTE AGREEMENT | 6/25/2014 | $0.00 | $0.00 |
| 25757 | THE WEINSTEIN COMPANY LLC | XIAN, HUI LOW | NUDITY RIDER | 6/25/2014 | $0.00 | $0.00 |

| CONTRACT NO. [DOCKET NO. 860] | DEBTOR(S) | CONTRACT COUNTERPARTY | CONTRACT TITLE | EFFECTIVE DATE | ORIGINAL CURE AMOUNT | ADDITIONAL CURE AMOUNT |
|---|---|---|---|---|---|---|
| 25758 | THE WEINSTEIN COMPANY LLC | XIAOLONG, LI | NON UNION DEAL MEMO GENERAL CREW | 2/3/2014 | $0.00 | $0.00 |
| 25759 | THE WEINSTEIN COMPANY LLC | XIAOMIN, TAO | ENGAGEMENT OF ARTISTE AGREEMENT | 5/19/2014 | $0.00 | $0.00 |
| 25760 | THE WEINSTEIN COMPANY LLC | XINGPING, LI | NON UNION DEAL MEMO GENERAL CREW | 2/8/2014 | $0.00 | $0.00 |
| 25761 | THE WEINSTEIN COMPANY LLC | XSCAPE 14 BRANDYWINE (DOWN 3 SCRNS) | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 25762 | THE WEINSTEIN COMPANY LLC | XU HAOFENG | CERTIFICATE OF AUTHORSHIP | | $0.00 | $0.00 |
| 25763 | THE WEINSTEIN COMPANY LLC | XUELIANG, ZHU | SERVICE PROVIDER DEAL MEMO | 2/3/2014 | $0.00 | $0.00 |
| 25787 | THE WEINSTEIN COMPANY LLC | YACHAI, AKSORMLAK | NON-UNION DEAL MEMO - GENERAL CREW | 4/28/2014 | $0.00 | $0.00 |
| 25788 | MARCO POLO PRODUCTIONS ASIA SDN BHD | YACHAI, AKSORNLAK | SERVICE PROVIDER AGREEMENT | 4/28/2014 | $0.00 | $0.00 |
| 25789 | THE WEINSTEIN COMPANY LLC | YAHOO INC | CONTENT LICENSE AGREEMENT | 7/17/2015 | $0.00 | $0.00 |
| 25790 | THE WEINSTEIN COMPANY LLC | YAHOO INC | CONTENT LICENSE AGREEMENT | 7/17/2014 | $0.00 | $0.00 |
| 25791 | THE WEINSTEIN COMPANY LLC | YAHOO INC | FIRST AMENDMENT TO CONTENT LICENSE AGREEMENT | 10/10/2014 | $0.00 | $0.00 |
| 25792 | THE WEINSTEIN COMPANY LLC | YAHOO INC | FIRST AMENDMENT TO CONTENT LICENSE AGREEMENT DTD 7/17/2014 | 1/10/2014 | $0.00 | $0.00 |
| 25793 | THE WEINSTEIN COMPANY LLC / TWC DOMESTIC LLC | YAHOO INC | NOTICE OF ASSIGNMENT | 7/17/2014 | $0.00 | $0.00 |
| 25794 | THE WEINSTEIN COMPANY LLC / TWC DOMESTIC LLC | YAHOO INC | NOTICE OF IRREVOCABLE ASSIGNMENT | 7/17/2014 | $0.00 | $0.00 |
| 25795 | THE WEINSTEIN COMPANY LLC | YAKAMA NATION | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 25796 | THE WEINSTEIN COMPANY LLC | YAKIMA THEATRES | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 25798 | THE WEINSTEIN COMPANY LLC | YAMET, BIN FARIS MOHD | CONTRACT FOR SERVICES | 5/26/2014 | $0.00 | $0.00 |
| 25799 | THE WEINSTEIN COMPANY LLC | YANCEY CINEMA | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 25800 | THE WEINSTEIN COMPANY LLC | YANCY TERLAND - STATE CINEMA LLC | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 25801 | THE WEINSTEIN COMPANY LLC | YANG, HANMIAO | FASHION DESIGNER PARTICIPANT AGREEMENT | 4/21/2015 | $0.00 | $0.00 |
| 25802 | THE WEINSTEIN COMPANY LLC | YAP, ARIAN | CONTRACT FOR SERVICES | 4/9/2014 | $0.00 | $0.00 |
| 25803 | THE WEINSTEIN COMPANY LLC | YARED, GABRIEL | MUSIC SERVICES AGREEMENT | 9/1/2008 | $0.00 | $0.00 |
| 25804 | THE WEINSTEIN COMPANY LLC | YAVAPAI COLLEGE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 25805 | THE WEINSTEIN COMPANY LLC | YAVAPAI COLLEGE PREFORMING ARTS CENTER | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 25806 | THE WEINSTEIN COMPANY LLC | YE, JRISTAN CHAN JIA | CONTRACT FOR SERVICES | 6/30/2014 | $0.00 | $0.00 |
| 25807 | MARCO POLO PRODUCTIONS ASIA SDN BHD | YE, YANG | SERVICE PROVIDER AGREEMENT | 5/7/2014 | $0.00 | $0.00 |
| 25808 | THE WEINSTEIN COMPANY LLC | YEAP YEOW KOK, SAMUEL | CONTRACT FOR SERVICES | 6/24/2014 | $0.00 | $0.00 |
| 25809 | THE WEINSTEIN COMPANY LLC | YEARDAWN LTD | CONTRAT DE COPRODUCTION DTD 10/16/2013 | | $0.00 | $0.00 |
| 25810 | THE WEINSTEIN COMPANY LLC | YEARDAWN LTD | COPRODUCTION AGREEMENT DTD 10/16/2013 | | $0.00 | $0.00 |
| 25811 | THE WEINSTEIN COMPANY LLC | YEE, KUA SIN | CREW AGREEMENT | 4/16/2014 | $0.00 | $0.00 |
| 25812 | THE WEINSTEIN COMPANY LLC | YEE, MARTIN PANG | CREW AGREEMENT | 7/2/2014 | $0.00 | $0.00 |
| 25813 | WEINSTEIN GLOBAL FILM CORP | YEJILIM ENTERTAINMENT | INTERNATIONAL DISTRIBUTION AGREEMENT | 7/10/2023 | $0.00 | $0.00 |
| 25815 | WEINSTEIN GLOBAL FILM CORP | YEJILIM ENTERTAINMENT | INTERNATIONAL DISTRIBUTION AGREEMENT | 4/1/2024 | $0.00 | $0.00 |
| 25816 | SMALL SCREEN TRADES LLC | YELLOW DOG INC | AGREEMENT DTD 5/6/2016 | | $0.00 | $0.00 |
| 25817 | SMALL SCREEN TRADES LLC | YELLOW DOG INC | CERTIFICAQTE OF AUTHORSHIP | | $0.00 | $0.00 |
| 25818 | SMALL SCREEN TRADES LLC | YELLOW DOG INC | FREELANCE TELEVISION WRITER AGREEMENT | 7/8/2016 | $0.00 | $0.00 |
| 25819 | SMALL SCREEN TRADES LLC | YELLOW DOG INC | FREELANCE TELEVISION WRITER AGREEMENT | 8/11/2016 | $0.00 | $0.00 |
| 25820 | SMALL SCREEN TRADES LLC | YELLOW DOG INC | INDUCEMENT | 7/8/2016 | $0.00 | $0.00 |
| 25821 | SMALL SCREEN TRADES LLC | YELLOW DOG INC | INDUCEMENT | 8/11/2016 | $0.00 | $0.00 |
| 25822 | SMALL SCREEN TRADES LLC | YELLOW DOG INC | LOAN OUT RIDER | | $0.00 | $0.00 |
| 25823 | THE WEINSTEIN COMPANY LLC | YELLOW WOOD ENTERTAINMENT | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 25824 | THE WEINSTEIN COMPANY LLC | YELLOWSTONE GIANT SCREEN THEATRE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 25825 | THE WEINSTEIN COMPANY LLC | YELLOWSTONE HALES, LLC | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 25826 | THE WEINSTEIN COMPANY LLC | YELM CINEMAS AT PRAIRIE PARK | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 25827 | THE WEINSTEIN COMPANY LLC | YEN, DONNIE | CONFIRMATION DEAL MEMO | 5/8/2013 | $0.00 | $0.00 |
| 25828 | WEINSTEIN GLOBAL FILM CORP | YENI BIR FILM LTD | INTERNATIONAL DISTRIBUTION AGREEMENT | 11/3/2019 | $0.00 | $0.00 |
| 25831 | THE WEINSTEIN COMPANY LLC | YERMURATOVA, SALTANAT | DEAL MEMO | 5/23/2014 | $0.00 | $0.00 |
| 25832 | WEINSTEIN GLOBAL FILM CORP | YES (DBS SATELLITE SERVICES (1998) LTD.) | INTERNATIONAL DISTRIBUTION AGREEMENT | 6/30/2018 | $0.00 | $0.00 |
| 25833 | WEINSTEIN GLOBAL FILM CORP | YES (DBS SATELLITE SERVICES (1998) LTD.) | INTERNATIONAL DISTRIBUTION AGREEMENT | | $0.00 | $0.00 |
| 25834 | THE WEINSTEIN COMPANY LLC | YES 2 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 25835 | THE WEINSTEIN COMPANY LLC | YES THE DETAILS LLC | DIRECTOR AGREEMENT | 4/29/2009 | $0.00 | $0.00 |
| 25836 | THE WEINSTEIN COMPANY LLC | YEN, DONALD | COVER LETTER | | $0.00 | $0.00 |
| 25837 | THE WEINSTEIN COMPANY LLC | YESTON MUSIC LTD | EXHIBIT A SHORT FORM OPTION | 4/10/2007 | $0.00 | $0.00 |
| 25838 | THE WEINSTEIN COMPANY LLC | YESTON MUSIC LTD | EXHIBIT B SHORT FORM ASSIGNMENT | 10/6/2008 | $0.00 | $0.00 |
| 25839 | THE WEINSTEIN COMPANY LLC | YESTON MUSIC LTD | FRENCH SUBTITLES AGREEMENT | 12/1/2009 | $0.00 | $0.00 |
| 25840 | THE WEINSTEIN COMPANY LLC | YESTON MUSIC LTD | MEMORANDUM OF AGREEMENT | 4/10/2007 | $0.00 | $0.00 |
| 25841 | THE WEINSTEIN COMPANY LLC | YESTON MUSIC LTD | MUSIC AGREEMENT | 7/31/2008 | $0.00 | $0.00 |
| 25842 | THE WEINSTEIN COMPANY LLC | YESTON MUSIC LTD | MUSIC AGREEMENT FOR "NINE" | 7/31/2008 | $0.00 | $0.00 |
| 25843 | THE WEINSTEIN COMPANY LLC | YESTON MUSIC LTD | OPTION AGREEMENT | 4/10/2007 | $0.00 | $0.00 |
| 25844 | THE WEINSTEIN COMPANY LLC | YESTON MUSIC LTD | YESTON MUSIC LTD | | $0.00 | $0.00 |
| 25845 | THE WEINSTEIN COMPANY LLC | YESTON MUSIC LTD F/S/O MAURY YESTON | COVERLETTER RE OPTION AGREEMENT DTD 4/10/07 IN CONNECTION WITH MOTION PICTURE "NINE" | 10/31/2008 | $0.00 | $0.00 |
| 25846 | THE WEINSTEIN COMPANY LLC | YESTON MUSIC LTD F/S/O MAURY YESTON | EXHIBIT C-1 YESTON CERTIFICATE OF ENGAGEMENT | 10/6/2008 | $0.00 | $0.00 |
| 25847 | THE WEINSTEIN COMPANY LLC | YESTON MUSIC LTD F/S/O MAURY YESTON | EXHIBIT D YESTON INDUCEMENT | 4/10/2007 | $0.00 | $0.00 |
| 25848 | THE WEINSTEIN COMPANY LLC | YESTON MUSIC LTD F/S/O MAURY YESTON | MEMORANDUM OF AGREEMENT AS OF APRIL 10, 2007 | 4/10/2007 | $0.00 | $0.00 |
| 25849 | THE WEINSTEIN COMPANY LLC | YESTON MUSIC LTD F/S/O MAURY YESTON | MEMORANDUM OF AGREEMENT AS OF APRIL 10, 2007 (WITH NOTES) | 4/10/2007 | $0.00 | $0.00 |
| 25850 | THE WEINSTEIN COMPANY LLC | YESTON MUSIC LTD F/S/O MAURY YESTON | OPTION AGREEMENT | 4/10/2007 | $0.00 | $0.00 |

| CONTRACT NO. [DOCKET NO. 860] | DEBTOR(S) | CONTRACT COUNTERPARTY | CONTRACT TITLE | EFFECTIVE DATE | ORIGINAL CURE AMOUNT | ADDITIONAL CURE AMOUNT |
|---|---|---|---|---|---|---|
| 25851 | THE WEINSTEIN COMPANY LLC | YESTON, MAURY | EXHIBIT A SHORT FORM OPTION | 4/10/2007 | $0.00 | $0.00 |
| 25852 | THE WEINSTEIN COMPANY LLC | YESTON, MAURY | EXHIBIT B SHORT FORM ASSIGNMENT | 10/6/2008 | $0.00 | $0.00 |
| 25853 | THE WEINSTEIN COMPANY LLC | YESTON, MAURY | FRENCH SUBTITLES AGREEMENT | 12/1/2009 | $0.00 | $0.00 |
| 25859 | THE WEINSTEIN COMPANY LLC | YIANGKONGTHAI, PONGPON | NON-UNION DEAL MEMO - GENERAL CREW | 4/28/2014 | $0.00 | $0.00 |
| 25860 | THE WEINSTEIN COMPANY LLC | YIEK MENG, LOKE | CREW AGREEMENT | 1/26/2014 | $0.00 | $0.00 |
| 25861 | THE WEINSTEIN COMPANY LLC | YIN, KONG YUET | CREW AGREEMENT | 6/9/2014 | $0.00 | $0.00 |
| 25862 | THE WEINSTEIN COMPANY LLC | YIN, YAP WAI | CREW AGREEMENT | 7/1/2014 | $0.00 | $0.00 |
| 25863 | THE WEINSTEIN COMPANY LLC | YING, CHAU AH | CONTRACT FOR SERVICES | 6/9/2014 | $0.00 | $0.00 |
| 25864 | THE WEINSTEIN COMPANY LLC | YIP, TIM | DEAL MEMO | 11/18/2013 | $0.00 | $0.00 |
| 25865 | THE WEINSTEIN COMPANY LLC | YIP, YUONNE | SERVICE PROVIDER DEAL MEMO | 11/20/2013 | $0.00 | $0.00 |
| 25866 | SMALL SCREEN TRADES LLC | YOCKEY, STEVE | FREELANCE TELEVISION WRITER AGREEMENT | 1/22/2016 | $0.00 | $0.00 |
| 25867 | SMALL SCREEN TRADES LLC | YOCKEY, STEVE | FREELANCE TELEVISION WRITER AGREEMENT | 3/15/2016 | $0.00 | $0.00 |
| 25868 | THE WEINSTEIN COMPANY LLC | YODKWAN, SUPACHAI | NON-UNION DEAL MEMO - CONST/ACCT CREW ONLY | 2/24/2014 | $0.00 | $0.00 |
| 25869 | THE WEINSTEIN COMPANY LLC | YOGI ENTERTAINMENT LLC | SECOND AMENDED AND RESTATED LIMITED LIABILTY COMPANY AGREEMENT | 8/15/2012 | $0.00 | $0.00 |
| 25870 | THE WEINSTEIN COMPANY LLC | YOGI ENTERTAINMENT LLC | SECOND AMENDMENT DTD 9/23/2014 | | $0.00 | $0.00 |
| 25871 | THE WEINSTEIN COMPANY LLC | YONG, SHAH EFFENDDY | CONTRACT FOR SERVICES | 3/28/2014 | $0.00 | $0.00 |
| 25872 | THE WEINSTEIN COMPANY LLC | YONG NURDIANSYAH | MARCO POLO PRODUCTIONS ASIA, SDN BHD | 10/8/2014 | $0.00 | $0.00 |
| 25873 | MARCO POLO PRODUCTIONS ASIA (SDN BHD) | YOON, JUNG-HYUN | ENGAGEMENT OF ARTISTE AGREEMENT | 7/23/2015 | $0.00 | $0.00 |
| 25874 | THE WEINSTEIN COMPANY LLC | YOONG, YOKE WONG | CONTRACT FOR SERVICES | 7/3/2014 | $0.00 | $0.00 |
| 25875 | THE WEINSTEIN COMPANY LLC | YOONG, YOKE WONG | CONTRACT FOR SERVICES | 4/3/2014 | $0.00 | $0.00 |
| 25876 | THE WEINSTEIN COMPANY LLC | YOOUMAN, DAORAT | DEAL MEMO | 4/16/2014 | $0.00 | $0.00 |
| 25877 | THE WEINSTEIN COMPANY LLC | YORK RIVER CROSSING 8 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 25878 | THE WEINSTEIN COMPANY LLC | YOUENS, JUSTIN | INDEPENDENT CONTRACTOR APPOINTMENT MEMORANDUM | 11/21/2008 | $0.00 | $0.00 |
| 25879 | THE WEINSTEIN COMPANY LLC | YOUNG, GARY | DAILY / WEEKLY PERFORMER'S AGREEMENT | 7/14/2014 | $0.00 | $0.00 |
| 25880 | CURRENT WAR SPV, LLC / CURRENT FILMS UK LTD | YOUNG, PHOEBE | CREW CONTRACT | 12/1/2016 | $0.00 | $0.00 |
| 25881 | THE WEINSTEIN COMPANY LLC | YOUNG, PHOEBE | CREW CONTRACT - DIRECT HIRE | 12/1/2016 | $0.00 | $0.00 |
| 25882 | THE WEINSTEIN COMPANY LLC | YOUR COMMUNITY FOUNDATION | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 25883 | THE WEINSTEIN COMPANY LLC | YU JIAN, SET | CONTRACT FOR SERVICES | 7/2/2014 | $0.00 | $0.00 |
| 25884 | THE WEINSTEIN COMPANY LLC | YU, SHIH-YU | SERVICE PROVIDER DEAL MEMO | 2/19/2014 | $0.00 | $0.00 |
| 25885 | THE WEINSTEIN COMPANY LLC | YUAN, RONALD | ACTING AGREEMENT | 6/22/2015 | $0.00 | $0.00 |
| 25886 | MARCO POLO PRODUCTIONS ASIA (SDN BHD) | YUE, AUSTING JACK | ENGAGEMENT OF ARTISTE AGREEMENT | 8/17/2015 | $0.00 | $0.00 |
| 25887 | THE WEINSTEIN COMPANY LLC | YUEN CHAU | NON-UNION DEAL MEMO-GENERAL CREW | 2/24/2014 | $0.00 | $0.00 |
| 25888 | THE WEINSTEIN COMPANY LLC | YUEN KAYE, WOL | DEAL MEMO | | $0.00 | $0.00 |
| 25889 | MARCO POLO PRODUCTIONS ASIA (SDN BHD) | YUEN, LO DIK | NUDITY RIDER | 9/23/2015 | $0.00 | $0.00 |
| 25890 | WEINSTEIN GLOBAL FILM CORP | YUMA INC (AGENT MAGNETIK MEDIA LLC) | NOTICE AND ACKNOWLEDGMENT OF ASSIGNMENT | 8/29/2007 | $0.00 | $0.00 |
| 25891 | THE WEINSTEIN COMPANY LLC | YUMA THEATRE (WKENDS) | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 25892 | THE WEINSTEIN COMPANY LLC | YUME - QUAD FILMS | ASSIGNEMENT AGREEMENT DTD 8/2/2010 | | $0.00 | $0.00 |
| 25893 | THE WEINSTEIN COMPANY LLC | YUME - QUAD FILMS | CONTRACT DE CESSION DTD 8/2/2010 | | $0.00 | $0.00 |
| 25894 | THE WEINSTEIN COMPANY LLC | YUNE, RICK | AGREEMENT W/ SERIES OPTION | 3/18/2014 | $0.00 | $0.00 |
| 25895 | MARCO POLO PRODUCTIONS ASIA (SDN BHD) | YUNE, RICK | AGREEMENT WITH SERIES OPTIONS | 3/18/2014 | $0.00 | $0.00 |
| 25896 | THE WEINSTEIN COMPANY LLC | YUNE, RICK | MEMORANDUM OF AGREEMENT | 11/27/2015 | $0.00 | $0.00 |
| 25897 | MARCO POLO PRODUCTIONS ASIA (SDN BHD) | YUNE, RICK | NUDITY RIDER | 8/18/2015 | $0.00 | $0.00 |
| 25898 | THE WEINSTEIN COMPANY LLC | YUSMAN, DENI | NON UNION DEAL MEMO - GENERAL CREW | 8/10/2014 | $0.00 | $0.00 |
| 25899 | THE WEINSTEIN COMPANY LLC | YUSUAN, SANOH | NON-UNION DEAL MEMO - GENERAL CREW | 4/14/2014 | $0.00 | $0.00 |
| 25901 | THE WEINSTEIN COMPANY LLC | ZI PRODUCTIONS INC | EDITOR AGREEMENT | 9/3/2010 | $0.00 | $0.00 |
| 25902 | THE WEINSTEIN COMPANY LLC | ZAHID SADIQ | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 25903 | THE WEINSTEIN COMPANY LLC | ZAINAL, ZAINORDIN | CONTRACT FOR SERVICES | 4/9/2014 | $0.00 | $0.00 |
| 25904 | THE WEINSTEIN COMPANY LLC | ZAINAL, ZARINA BINTI | CONTRACT FOR SERVICES | 5/19/2014 | $0.00 | $0.00 |
| 25905 | THE WEINSTEIN COMPANY LLC | ZAINI, MOHAMAD NAJIB BIN | PRIVATE & CONFIDENTIAL CREW AGREEMENT | 8/11/2014 | $0.00 | $0.00 |
| 25906 | THE WEINSTEIN COMPANY LLC | ZAKARIA, MOHAMAD NOOR BIN | PRIVATE & CONFIDENTIAL CREW AGREEMENT | 7/14/2014 | $0.00 | $0.00 |
| 25907 | THE WEINSTEIN COMPANY LLC | ZAKIL MOHAMMED AHMAD | PRIVATE & CONFIDENTIAL CREW AGREEMENT | 7/3/2014 | $0.00 | $0.00 |
| 25908 | THE WEINSTEIN COMPANY LLC | ZANNA ROBERTS RASSI LLC | HOST AGREEMENT | 3/15/2013 | $0.00 | $0.00 |
| 25909 | THE WEINSTEIN COMPANY LLC | ZANNA ROBERTS RASSI LLC | MENTOR AGREEMENT, RELEASE & ARBITRATION PROVISION | 6/10/2013 | $0.00 | $0.00 |
| 25911 | THE WEINSTEIN COMPANY LLC | ZANNA ROBERTS RASSI, LLC | MENTOR AGREEMENT, RELEASE & ARBITRATION AGREEMENT | | $0.00 | $0.00 |
| 25912 | THE WEINSTEIN COMPANY LLC | ZAUKHUAY, SUTTICHOK | NON-UNION DEAL MEMO - CONST/ACCT CREW ONLY | 2/24/2014 | $0.00 | $0.00 |
| 25913 | THE WEINSTEIN COMPANY LLC | ZAZEN PRODUCOES AUDIOVISUAIS LTDA | CERTIFICATE | | $0.00 | $0.00 |
| 25914 | THE WEINSTEIN COMPANY LLC | ZAZEN PRODUCOES AUDIOVISUAIS LTDA | DEAL MEMO | | $0.00 | $0.00 |
| 25915 | THE WEINSTEIN COMPANY LLC | ZAZEN PRODUCOES AUDIOVISUAIS LTDA | LICENSE AGREEMENT | 7/12/2006 | $0.00 | $0.00 |
| 25916 | THE WEINSTEIN COMPANY LLC | ZAZEN PRODUCOES AUDIOVISUAIS LTDA | LICENSE AGREEMENT | 4/9/2006 | $0.00 | $0.00 |
| 25917 | THE WEINSTEIN COMPANY LLC | ZEBULON CINEMA | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 25918 | THE WEINSTEIN COMPANY LLC | ZECHARIAH BAKER | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 25919 | THE WEINSTEIN COMPANY LLC | ZED FILMS KFT | CONSULTING AGREEMENT | 11/11/2014 | $0.00 | $0.00 |
| 25920 | SIGGCO INC | ZED FILMS KFT | CONSULTING AGREEMENT | 11/11/2014 | $0.00 | $0.00 |
| 25921 | THE WEINSTEIN COMPANY LLC | ZED FILMS KFT | SERVICES AGREEMENT | 11/14/2014 | $0.00 | $0.00 |
| 25922 | THE WEINSTEIN COMPANY LLC | ZED FILMS KFT | SERVICES AGREEMENT | 11/11/2014 | $0.00 | $0.00 |
| 25923 | THE WEINSTEIN COMPANY LLC | ZED FILMS KFT | SERVICES AGREEMENT | 11/11/2014 | $0.00 | $0.00 |
| 25924 | CURRENT WAR SPV, LLC / CURRENT FILMS UK LTD | ZEE, EMMA | CREW CONTRACT | 2/27/2017 | $0.00 | $0.00 |
| 25925 | THE WEINSTEIN COMPANY LLC | ZEFR, INC. F/K/A MOVIECLIPS, INC. | AMENDMENT NO. 1 TO CLIP LICENSE AGREEMENT | 1/1/2014 | $0.00 | $0.00 |
| 25926 | THE WEINSTEIN COMPANY LLC | ZEITGEIST ARTS | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 25927 | THE WEINSTEIN COMPANY LLC | ZEITOUN, LAURENT | AGREEMENT TO ASSIGN RIGHTS FOR A FEATURE LENGTH SCREENPLAY DTD 11/20/2010 | | $0.00 | $0.00 |

| CONTRACT NO. [DOCKET NO. 860] | DEBTOR(S) | CONTRACT COUNTERPARTY | CONTRACT TITLE | EFFECTIVE DATE | ORIGINAL CURE AMOUNT | ADDITIONAL CURE AMOUNT |
|---|---|---|---|---|---|---|
| 25928 | THE WEINSTEIN COMPANY LLC | ZEITOUN, LAURENT | CONTRAT DE CESSION DE DROITS SCENARIO LONG METRAGE DTD 11/20/2010 | | $0.00 | $0.00 |
| 25929 | THE WEINSTEIN COMPANY LLC | ZEMRAK PIRKLE PRODUCTIONS LLC | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 25930 | THE WEINSTEIN COMPANY LLC | ZENDEN ENTERTAINMENT | CONSULTANT AGREEMENT | 7/25/2013 | $0.00 | $0.00 |
| 25931 | THE WEINSTEIN COMPANY LLC | ZEPHYR ARTS LLC | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 25932 | THE WEINSTEIN COMPANY LLC | ZERO VFX LLC | SERVICES AGREEMENT | 6/2/2014 | $0.00 | $0.00 |
| 25933 | THE WEINSTEIN COMPANY LLC | ZETA AUDIOVISUAL | INTERNATIONAL DISTRIBUTION DEAL MEMO | 2/12/2008 | $0.00 | $0.00 |
| 25934 | THE WEINSTEIN COMPANY LLC | ZETA AUDIOVISUAL | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT | 2/12/2008 | $0.00 | $0.00 |
| 25935 | THE WEINSTEIN COMPANY LLC | ZETA AUDIOVISUAL | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT | 5/20/2008 | $0.00 | $0.00 |
| 25936 | WEINSTEIN GLOBAL FILM CORP | ZETA AUDIOVISUAL (ON PICS) | INTERNATIONAL DISTRIBUTION DEAL MEMO | 7/26/2025 | $0.00 | $0.00 |
| 25938 | WEINSTEIN GLOBAL FILM CORP | ZETA AUDIOVISUAL (ON PICS) | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT | 5/24/2024 | $0.00 | $0.00 |
| 25939 | THE WEINSTEIN COMPANY LLC | ZETA AUDIOVISUAL SA | NOTICE OF ASSIGNMENT & DISTRIBUTOR'S ACCEPTANCE | 9/25/2008 | $0.00 | $0.00 |
| 25940 | THE WEINSTEIN COMPANY LLC | ZETA AUDIOVISUAL SA | NOTICE OF ASSIGNMENT & DISTRIBUTOR'S ACCEPTANCE | 7/1/2009 | $0.00 | $0.00 |
| 25941 | THE WEINSTEIN COMPANY LLC | ZEUS DIGITAL THEATERS 8 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 25942 | THE WEINSTEIN COMPANY LLC | ZEUS DIGITAL THEATRES, LLC | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 25943 | THE WEINSTEIN COMPANY LLC | ZHAIDARBEK KUNQUZHINOV | MARCO POLO PRODUCTIONS ASIA, SDN BHD | 5/5/2014 | $0.00 | $0.00 |
| 25944 | THE WEINSTEIN COMPANY LLC | ZHAN, KONG XIAN | NON UNION DEAL MEMO GENERAL CREW | | $0.00 | $0.00 |
| 25945 | THE WEINSTEIN COMPANY LLC | ZHAO ZI JUN | MARCO POLO PRODUCTIONS ASIA, SDN BHD | 8/4/2014 | $0.00 | $0.00 |
| 25946 | THE WEINSTEIN COMPANY LLC | ZHEN, LI | NON UNION DEAL MEMO GENERAL CREW | 7/4/2014 | $0.00 | $0.00 |
| 25947 | MARCO POLO PRODUCTIONS ASIA (SDN BHD) | ZHU ZHU | NUDITY RIDER | 8/21/2015 | $0.00 | $0.00 |
| 25948 | MARCO POLO PRODUCTIONS ASIA (SDN BHD) | ZHU ZHU | NUDITY RIDER | 8/27/2015 | $0.00 | $0.00 |
| 25949 | THE WEINSTEIN COMPANY LLC | ZHUMATEV, ZHAMIL | SERVICE PROVIDER DEAL MEMO | 1/5/2014 | $0.00 | $0.00 |
| 25950 | TEAM PLAYERS, LLC | ZIFFEN BRITTENHAM LLC | SCREAM | 1/1/2015 | $0.00 | $0.00 |
| 25951 | THE WEINSTEIN COMPANY LLC | ZIFFEN BRITTENHAM LLC | PERFORMER AGREEMENT | 5/28/2014 | $0.00 | $0.00 |
| 25952 | THE WEINSTEIN COMPANY LLC | ZIFFEN BRITTENHAM LLP | ACTOR'S AGREEMENT - LOANOUT | 5/26/2016 | $0.00 | $0.00 |
| 25953 | THE WEINSTEIN COMPANY LLC | ZIFFEN BRITTENHAM LLP | ZIFFREN LETTER | | $0.00 | $0.00 |
| 25954 | THE WEINSTEIN COMPANY LLC | ZIFFREN LAW | EXCLUSIVE LICENSE AGREEMENT | | $0.00 | $0.00 |
| 25956 | THE WEINSTEIN COMPANY LLC | ZIFFREN, BRITTENHAM, BRANCA, FISCHER GILBERT-LURIE, STIFFELMAN & COOK LLP | EXEC PRODUCING SERVICES AGREEMENT | | $0.00 | $0.00 |
| 25958 | THE WEINSTEIN COMPANY LLC | ZILLIONTV CORPORATION | CONTENT LICENSE AGREEMENT | 12/15/2008 | $0.00 | $0.00 |
| 25959 | THE WEINSTEIN COMPANY LLC | ZINEMA 2 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 25960 | THE WEINSTEIN COMPANY LLC | ZINMAN, JOHN | ASSIGNMENT DTD 9/15/2012 | | $0.00 | $0.00 |
| 25961 | THE WEINSTEIN COMPANY LLC | ZIPPER BROTHERS FILMS INC | SECOND AMENDMENT TO AGREEMENT | 8/15/2011 | $0.00 | $0.00 |
| 25962 | THE WEINSTEIN COMPANY LLC | ZIPPER BROTHERS INC | DEAL MEMO | 3/13/2011 | $0.00 | $0.00 |
| 25963 | THE WEINSTEIN COMPANY LLC | ZIPPER BROTHERS PROJECTS LLC | DIRECTOR/EDITOR/DIRECTOR OF PHOTOGRAPHY/PRODUCER AGREEMENT | 7/27/2009 | $0.00 | $0.00 |
| 25964 | THE WEINSTEIN COMPANY LLC | ZIRAGO PRODUCTION FSO LAETA KALOGRIDIS | CONFIRMATION LETTER DTD 7/13/1999 | | $0.00 | $0.00 |
| 25965 | THE WEINSTEIN COMPANY LLC | ZOETROPOLIS (RADIUS) | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 25966 | THE WEINSTEIN COMPANY LLC | ZOHAIMAN, MOHAMAD NORAZREEN BIN | PRIVATE & CONFIDENTIAL CREW AGREEMENT | 8/21/2014 | $0.00 | $0.00 |
| 25967 | THE WEINSTEIN COMPANY LLC | ZOIC INC | SERVICES AGREEMENT | 7/11/2016 | $0.00 | $0.00 |
| 25968 | THE WEINSTEIN COMPANY LLC | ZOIC STUDIOS BC | SERVICES AGREEMENT | 10/13/2014 | $0.00 | $0.00 |
| 25969 | THE WEINSTEIN COMPANY LLC | ZOIC STUDIOS BC | SERVICES AGREEMENT | 10/30/2014 | $0.00 | $0.00 |
| 25970 | THE WEINSTEIN COMPANY LLC | ZOIC STUDIOS BC INC | PRODUCTION SERVICES AGREEMENT | 3/6/2013 | $0.00 | $0.00 |
| 25971 | THE WEINSTEIN COMPANY LLC | ZOIC STUDIOS BC INC | SERVICES AGREEMENT | 10/15/2013 | $0.00 | $0.00 |
| 25972 | THE WEINSTEIN COMPANY LLC | ZOIC STUDIOS BC INC | SERVICES AGREEMENT | 3/6/2013 | $0.00 | $0.00 |
| 25974 | THE WEINSTEIN COMPANY LLC | ZON LUSOMONDO AUDIOVISUAIS, S.A. | NOTICE OF ASSIGNMENT | 12/13/2010 | $0.00 | $0.00 |
| 25975 | THE WEINSTEIN COMPANY LLC | ZON LUSOMONDO AUDIOVISUAIS SA | NOTICE OF ASSIGNMENT | 11/11/2011 | $0.00 | $0.00 |
| 25976 | THE WEINSTEIN COMPANY LLC | ZON LUSOMUNDE AUDIOVISUAIS S A | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT | 11/10/2013 | $0.00 | $0.00 |
| 25977 | THE WEINSTEIN COMPANY LLC | ZON LUSOMUNDO AUDIOVISUAIS | NOTICE OF ASSIGNMENT | 6/2/2011 | $0.00 | $0.00 |
| 25978 | THE WEINSTEIN COMPANY LLC | ZON LUSOMUNDO AUDIOVISUAI SA | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT | 2/15/2013 | $0.00 | $0.00 |
| 25979 | THE WEINSTEIN COMPANY LLC | ZON LUSOMUNDO AUDIOVISUAIS, SA | INTL DISTRIBUTION LICENSE AGREEMENT | 5/20/2011 | $0.00 | $0.00 |
| 25980 | THE WEINSTEIN COMPANY LLC | ZON LUSOMUNDO AUDIOVISUAIS, SA | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT | 2/15/2013 | $0.00 | $0.00 |
| 25981 | FILM&TV HOUSE LIMITED | ZON LUSOMUNDO AUDIOVISUAIS, S.A. | NOTICE OF ASSIGNMENT | 5/13/2013 | $0.00 | $0.00 |
| 25982 | THE WEINSTEIN COMPANY LLC | ZON LUSOMUNDO AUDIOVISUALS, S.A. | DISTRIBUTION AGREEMENT | | $0.00 | $0.00 |
| 25983 | THE WEINSTEIN COMPANY LLC | ZON LUSOMUNDO AUDIOVISUALS, S.A. | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT | 11/10/2013 | $0.00 | $0.00 |
| 25984 | THE WEINSTEIN COMPANY LLC | ZON LUSOMUNDO AUDIOVISUALS, S.A. | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT | 2/15/2013 | $0.00 | $0.00 |
| 25985 | THE WEINSTEIN COMPANY LLC / WEINSTEIN GLOBAL FILM CORP | ZON LUSOMUNDO AUDIOVISUALS, S.A. | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT | 5/20/2011 | $0.00 | $0.00 |
| 25986 | THE WEINSTEIN COMPANY LLC | ZON LUSOMUNDO AUDIOVISUALS, S.A. | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT | 5/25/2012 | $0.00 | $0.00 |
| 25987 | THE WEINSTEIN COMPANY LLC | ZON LUSOMUNDO AUDIOVISUALS, S.A. | NOTICE & ACCEPTANCE OF ASSIGNMENT | 6/26/2013 | $0.00 | $0.00 |
| 25988 | THE WEINSTEIN COMPANY LLC | ZON LUSOMUNDO AUDIOVISUALS, S.A. | NOTICE AND ACCEPTANCE OF ASSIGNMENT | 11/10/2013 | $0.00 | $0.00 |
| 25989 | THE WEINSTEIN COMPANY LLC | ZON LUSOMUNDO AUDIOVISUALS, S.A. | NOTICE OF ASSIGNMENT | 5/13/2013 | $0.00 | $0.00 |
| 25990 | WEINSTEIN GLOBAL FILM CORP | ZON LUSOMUNDO AUDIOVISUALS, S.A. | NOTICE OF ASSIGNMENT | 5/20/2011 | $0.00 | $0.00 |
| 25991 | THE WEINSTEIN COMPANY LLC | ZON LUSOMUNDO AUDIOVISUALS, S.A. | NOTICE OF ASSIGNMENT | 10/29/2010 | $0.00 | $0.00 |
| 25992 | THE WEINSTEIN COMPANY LLC | ZONDI, LUNGELENI DIAGRACIA | INDEPENDENT CONTRACTOR APPOINTMENT MEMORANDUM | 10/1/2008 | $0.00 | $0.00 |
| 25993 | THE WEINSTEIN COMPANY LLC | ZORN THEATRE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 25994 | THE WEINSTEIN COMPANY LLC | ZOU JINGZHI | CERTIFICATE OF AUTHORSHIP | 1/28/2010 | $0.00 | $0.00 |
| 25995 | THE WEINSTEIN COMPANY LLC | ZUBAIDI, FAHAD ADHMAD | NON UNION DEAL MEMO - GENERAL CREW | 8/10/2014 | $0.00 | $0.00 |
| 25998 | THE WEINSTEIN COMPANY LLC | ZUCCARINI FILMS INC. | ZUCCARINI FILMS INC. TERMS AND CONDITIONS | 5/11/2009 | $0.00 | $0.00 |
| 25999 | THE WEINSTEIN COMPANY LLC | ZUIDI NUSUKI BIN JUSOH | CONTRACT FOR SERVICES | 6/2/2014 | $0.00 | $0.00 |
| 26000 | THE WEINSTEIN COMPANY LLC | ZUKERMAN, JEREMY | COMPOSER AGREEMENT | 4/13/2016 | $0.00 | $0.00 |
| 26001 | THE WEINSTEIN COMPANY LLC | ZURICH ENTERPRISES | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 26002 | THE WEINSTEIN COMPANY LLC | ZYACORP ENTERTAINMENT | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 26003 | THE WEINSTEIN COMPANY LLC | ZYLOWARE CORPORATION | AMENDMENT TO LICENSE AGREEMENT - THE WEINSTEIN COMPANY -W-ZYLOWARE CORPORATION IN CONNECTION WITH THE PROGRAM TITLED | 11/1/2014 | $0.00 | $0.00 |
| 26004 | THE WEINSTEIN COMPANY LLC | ZYLOWARE CORPORATION | AMENDMENT TO LICENSE AGREEMENT IN CONNECTION WITH "PROJECT RUNWAY" | 3/7/2014 | $0.00 | $0.00 |
| 26005 | THE WEINSTEIN COMPANY LLC | ZYLOWARE CORPORATION | MERCHANDISE LICENSE AGREEMENT | 4/1/2011 | $0.00 | $0.00 |

| CONTRACT NO. [DOCKET NO. 860] | DEBTOR(S) | CONTRACT COUNTERPARTY | CONTRACT TITLE | EFFECTIVE DATE | ORIGINAL CURE AMOUNT | ADDITIONAL CURE AMOUNT |
|---|---|---|---|---|---|---|
| 26006 | THE WEINSTEIN COMPANY LLC | ZYLOWARE CORPORATION | MERCHANDISE LICENSE AGREEMENT DTD 4/1/11 | | $0.00 | $0.00 |
| 26007 | THE WEINSTEIN COMPANY LLC | ZYLOWARE CORPORATION | MERCHANDISE LICENSE AGREEMENT DTD 4/1/2011 | | $0.00 | $0.00 |
| 26008 | THE WEINSTEIN COMPANY LLC / WEINSTEIN TELEVISION LLC | ZYLOWARE CORPORATION | RE: SECOND RENEWAL TO LICENSE AGREEMENT IN CONNECTION WITH "PROJECT RUNWAY" DTD 4/1/2011, AS AMENDED | 11/1/2017 | $0.00 | $0.00 |
| 26009 | THE WEINSTEIN COMPANY LLC | ZYLOWARE CORPORATION | ZYLOWARE AMENDMENT TO LICENSE AGREEMENT DTD 3/7/2014 | | $0.00 | $0.00 |
| 26010 | THE WEINSTEIN COMPANY LLC | ZYLOWARE CORPORATION | ZYLOWARE SECOND RENEWAL TO LICENSE AGREEMENT DTD 3/23/2017 | | $0.00 | $0.00 |
| 26011 | THE WEINSTEIN COMPANY LLC | ZYLOWARE EYEWEAR | AMENDMENT TO LICENSE AGREEMENT IN CONNECTION TO "PROJECT RUNWAY" | 3/7/2014 | $0.00 | $0.00 |
| 26012 | WEINSTEIN TELEVISION LLC | ZYNGA GAME IRELAND LIMITED | CONTENT LICENSE AGREEMENT DTD 2/1/2016 | | $0.00 | $0.00 |
| 26013 | WEINSTEIN TELEVISION LLC | ZYNGA INC | CONTENT LICENSE AGREEMENT DTD 2/1/2016 | | $0.00 | $0.00 |
| 1100; 1158 | THE WEINSTEIN COMPANY LLC | ANCHOR BAY ENTERTAINMENT LLC | AMENDMENT #3, DATED AS OF JULY 25, 2012, BY AND BETWEEN ABE AND TWC (BUTTER) | 9/27/2011 | $0.00 | $0.00 |
| 12004;12005; 12022;12023;12024 | WEINSTEIN TELEVISION LLC / THE WEINSTEIN COMPANY | ITV GLOBAL ENTERTAINMENT LIMITED | EXCLUSIVE LICENSE AGREEMENT DTD | 42621 | $201,780.00 | $0.00 (12024) |
| 13293;12117 | WEINSTEIN TELEVISION LLC | LEFTWICH, JAMES | LIFE-STORY RIGHTS AGREEMENT | 10/7/2015 | $ - | $0.00 |
| 17691; 17692 | WEINSTEIN TELEVISION LLC | PAMELA KEOGH | ELVIS PRESLEY: THE MAN. THE LIFE. THE LEGEND.--OPTION AND ACQUISITION OF RIGHTS DTD 9/20/2016 | | $0.00 | $0.00 |
| 4506; 4507; 6237; 16048; 19754 | THE WEINSTEIN COMPANY LLC | CLEAR BROADSCATING INC; MSG HOLDINGS, L.P.; CLEAR CHANNEL BROADCASTING, INC.; DIVERSIFIED PRODUCTION SERVICES, LLC; DEMPSEY PRODUCTIONS, LLC; ROBIN HOOD FOUNDATION | COMMERCIAL CO-VENTURE AGREEMENT | 9/11/2013 | $0.00 | $0.00 |
| 983; 989 | WEINSTEIN GLOBAL FILM CORP./WEINSTEIN TELEVISION LLC | AMAZON.COM INT'L SALES, INC.; AMAZON STUDIOS LLC | FIRST AMENDMENT TO CO-PRODUCTION AGREEMENT | 5/30/2017 | $0.00 | $0.00 |
| N/A | THE WEINSTEIN COMPANY LLC | KATE MCKINNON | CONFIRMATION DEAL MEMORANDUM | 3/13/2017 | $150,000.00 | N/A |
| N/A | WEINSTEIN BOOKS LLC | ELIZABETH SINGER HUNT | AGREEMENT | 7/5/2006 | $0.00 | $0.00 |
| N/A | WEINSTEIN BOOKS LLC | ELIZABETH SINGER HUNT | AGREEMENT | 7/31/2008 | $0.00 | $0.00 |
| N/A | WEINSTEIN BOOKS LLC | HACHETTE BOOK GROUP (PERSEUS BOOKS) | DISTRIBUTION AGREEMENT | 2012 | $0.00 | $0.00 |
| N/A | THE WEINSTEIN COMPANY LLC | ANCHOR BAY ENTERTAINMENT, LLC | AMENDED AND RESTATED COPYRIGHT MORTGAGE AND ASSIGNMENT, FILED AS OF FEBRUARY 22, 2016 (TULIP FEVER + 8 TITLES) | | $0.00 | $0.00 |
| N/A | THE WEINSTEIN COMPANY LLC | ANCHOR BAY ENTERTAINMENT, LLC | AMENDED AND RESTATED COPYRIGHT MORTGAGE, FILED AS OF FEBRUARY 9, 2017 (SCHEDULE 1: AMITYVILLE: THE AWAKENING + 7 TITLES; SCHEDULE 2: ARMY OF ONE + 18 TITLES) | | $0.00 | $0.00 |
| N/A | THE WEINSTEIN COMPANY LLC | ANCHOR BAY ENTERTAINMENT, LLC | AMENDED AND RESTATED SHORT-FORM LICENSE, FILED AS OF FEBRUARY 22, 2016 (TULIP FEVER + 8 TITLES) | | $0.00 | $0.00 |
| N/A | THE WEINSTEIN COMPANY LLC | ANCHOR BAY ENTERTAINMENT, LLC | AMENDED AND RESTATED SHORT-FORM LICENSE, FILED AS OF FEBRUARY 9, 2017 (SCHEDULE 1: AMITYVILLE: THE AWAKENING + 7 TITLES; SCHEDULE 2: ARMY OF ONE + 18 TITLES) | | $0.00 | $0.00 |
| N/A | THE WEINSTEIN COMPANY LLC | ANCHOR BAY ENTERTAINMENT, LLC | AMENDED AND RESTATED SHORT-FORM LICENSE, FILED AS OF OCTOBER 27, 2017 (SCHEDULE 1: AMITYVILLE: THE AWAKENING + 11 TITLES; SCHEDULE 2: ARMY OF ONE + 23 TITLES) | | $0.00 | $0.00 |
| N/A | THE WEINSTEIN COMPANY LLC | ANCHOR BAY ENTERTAINMENT, LLC | AMENDMENT #16, DATED AS OF SEPTEMBER 22, 2017 (AMITYVILLE: THE AWAKENING) | | $0.00 | $0.00 |
| N/A | THE WEINSTEIN COMPANY LLC | ANCHOR BAY ENTERTAINMENT, LLC | AMENDMENT DATED AS OF FEBRUARY 1, 2016 (RE: DISCRETIONARY ADVANCES) | | $0.00 | $0.00 |
| N/A | THE WEINSTEIN COMPANY LLC | ANCHOR BAY ENTERTAINMENT, LLC | ANCHOR BAY COPYRIGHT MORTGAGE AND SECURITY AGREEMENT DATED AS OF DECEMBER 21, 2010 | | $0.00 | $0.00 |
| N/A | THE WEINSTEIN COMPANY LLC | ANCHOR BAY ENTERTAINMENT, LLC | CONSENT TO PREMIUM HOME THEATER DISTRIBUTION AGREEMENT | 10/31/2012 | $0.00 | $0.00 |
| N/A | THE WEINSTEIN COMPANY LLC | ANCHOR BAY ENTERTAINMENT, LLC | LABORATORY ACCESS LETTER, DATED AS OF DECEMBER 2, 2014 (CHEF) | | $0.00 | $0.00 |
| N/A | THE WEINSTEIN COMPANY LLC | ANCHOR BAY ENTERTAINMENT, LLC | LABORATORY ACCESS LETTER, DATED AS OF DECEMBER 2, 2014 (IMITATION GAME) | | $0.00 | $0.00 |
| N/A | THE WEINSTEIN COMPANY LLC | ANCHOR BAY ENTERTAINMENT, LLC | LABORATORY ACCESS LETTER, DATED AS OF DECEMBER 2, 2014 (PADDINGTON) | | $0.00 | $0.00 |
| N/A | THE WEINSTEIN COMPANY LLC | ANCHOR BAY ENTERTAINMENT, LLC | LABORATORY ACCESS LETTER, DATED AS OF DECEMBER 2, 2014 (THE COUP) | | $0.00 | $0.00 |
| N/A | THE WEINSTEIN COMPANY LLC | ANCHOR BAY ENTERTAINMENT, LLC | LABORATORY ACCESS LETTER, DATED AS OF DECEMBER 2, 2014 (TULIP FEVER) | | $0.00 | $0.00 |
| N/A | THE WEINSTEIN COMPANY LLC | ANCHOR BAY ENTERTAINMENT, LLC | LABORATORY ACCESS LETTER, DATED AS OF NOVEMBER 21, 2016 (SCHEDULE 1: 47 METERS DOWN + 46 TITLES) | | $0.00 | $0.00 |
| N/A | THE WEINSTEIN COMPANY LLC | ANCHOR BAY ENTERTAINMENT, LLC | LABORATORY ACCESS LETTER, DATED AS OF NOVEMBER 21, 2016 (SCHEDULE 1: 47 METERS DOWN + 60 TITLES; SCHEDULE 2 - 13 SINS + 76 TITLES) | | $0.00 | $0.00 |
| N/A | THE WEINSTEIN COMPANY LLC | ANCHOR BAY ENTERTAINMENT, LLC | LABORATORY ACCESS LETTER, DATED AS OF NOVEMBER 21, 2016 (SCHEDULE 1: 47 METERS DOWN + 61 TITLES; SCHEDULE 2 - 13 SINS + 77 TITLES) | | $0.00 | $0.00 |
| N/A | THE WEINSTEIN COMPANY LLC | ANCHOR BAY ENTERTAINMENT, LLC | LABORATORY ACCESS LETTER, DATED AS OF OCTOBER 12, 2016 (BALLERINA (AKA LEAP), CURRENT WAR, FOUNDER, GOLD, THE INTOUCHABLES, MARY MAGDALENE) | | $0.00 | $0.00 |
| N/A | THE WEINSTEIN COMPANY LLC | ANCHOR BAY ENTERTAINMENT, LLC | LABORATORY PLEDGEHOLDER AGREEMENT, DATED AS OF FEBRUARY 4, 2015 (UNTITLED CHEF PROJECT) | | $0.00 | $0.00 |
| N/A | THE WEINSTEIN COMPANY LLC | ANCHOR BAY ENTERTAINMENT, LLC | LABORATORY PLEDGEHOLDER AGREEMENT, DATED AS OF NOVEMBER 30, 2016 (AMITYVILLE) | | $0.00 | $0.00 |
| N/A | THE WEINSTEIN COMPANY LLC | ANCHOR BAY ENTERTAINMENT, LLC | LABORATORY PLEDGEHOLDER AGREEMENT, DATED AS OF NOVEMBER 30, 2016 (BALLERINA) | | $0.00 | $0.00 |
| N/A | THE WEINSTEIN COMPANY LLC | ANCHOR BAY ENTERTAINMENT, LLC | LABORATORY PLEDGEHOLDER AGREEMENT, DATED AS OF NOVEMBER 30, 2016 (CURRENT WAR) | | $0.00 | $0.00 |

| CONTRACT NO. [DOCKET NO. 860] | DEBTOR(S) | CONTRACT COUNTERPARTY | CONTRACT TITLE | EFFECTIVE DATE | ORIGINAL CURE AMOUNT | ADDITIONAL CURE AMOUNT |
|---|---|---|---|---|---|---|
| N/A | THE WEINSTEIN COMPANY LLC | ANCHOR BAY ENTERTAINMENT, LLC | LABORATORY PLEDGEHOLDER AGREEMENT, DATED AS OF NOVEMBER 30, 2016 (GOLD) | | $0.00 | $0.00 |
| N/A | THE WEINSTEIN COMPANY LLC | ANCHOR BAY ENTERTAINMENT, LLC | LABORATORY PLEDGEHOLDER AGREEMENT, DATED AS OF NOVEMBER 30, 2016 (HHHH AKA THE MAN WITH THE IRON HEART) | | $0.00 | $0.00 |
| N/A | THE WEINSTEIN COMPANY LLC | ANCHOR BAY ENTERTAINMENT, LLC | LABORATORY PLEDGEHOLDER AGREEMENT, DATED AS OF NOVEMBER 30, 2016 (INTOUCHABLES) | | $0.00 | $0.00 |
| N/A | THE WEINSTEIN COMPANY LLC | ANCHOR BAY ENTERTAINMENT, LLC | LABORATORY PLEDGEHOLDER AGREEMENT, DATED AS OF NOVEMBER 30, 2016 (LION) | | $0.00 | $0.00 |
| N/A | THE WEINSTEIN COMPANY LLC | ANCHOR BAY ENTERTAINMENT, LLC | LABORATORY PLEDGEHOLDER AGREEMENT, DATED AS OF NOVEMBER 30, 2016 (RICHARD PRYOR) | | $0.00 | $0.00 |
| N/A | THE WEINSTEIN COMPANY LLC | ANCHOR BAY ENTERTAINMENT, LLC | LABORATORY PLEDGEHOLDER AGREEMENT, DATED AS OF NOVEMBER 30, 2016 (THE FOUNDER) | | $0.00 | $0.00 |
| N/A | THE WEINSTEIN COMPANY LLC | ANCHOR BAY ENTERTAINMENT, LLC | LABORATORY PLEDGEHOLDER AGREEMENT, DATED AS OF NOVEMBER 30, 2016 (THE MAN WHO MADE IT SNOW) | | $0.00 | $0.00 |
| N/A | THE WEINSTEIN COMPANY LLC | ANCHOR BAY ENTERTAINMENT, LLC | LABORATORY PLEDGEHOLDER AGREEMENT, DATED AS OF NOVEMBER 30, 2016 (TULIP FEVER) | | $0.00 | $0.00 |
| N/A | THE WEINSTEIN COMPANY LLC | STARZ ENTERTAINMENT LLC | LICENSE AGREEMENT, DATED AS OF JUNE 20, 2016 (THE MATADOR, THE LIBERTINE, WOLF CREEK, DOOGAL, PULSE, THE PROTECTOR) | | $0.00 | $0.00 |
| N/A | THE WEINSTEIN COMPANY LLC | ANCHOR BAY ENTERTAINMENT, LLC | SHORT FORM LICENSE, DATED AS OF DECEMBER 21, 2010 | | $0.00 | $0.00 |
| N/A | THE WEINSTEIN COMPANY LLC | ANCHOR BAY ENTERTAINMENT, LLC | SHORT-FORM LICENSE AGREEMENT, FILED AS OF FEBRUARY 10, 2017 (13 SINS + 109 TITLES) | | $0.00 | $0.00 |
| N/A | THE WEINSTEIN COMPANY LLC | ANCHOR BAY ENTERTAINMENT, LLC | LABORATORY PLEDGEHOLDER AGREEMENT, DATED AS OF NOVEMBER 30, 2016 (HOTEL MUMBAI) | | $0.00 | $0.00 |