## EXHIBIT A

**THE FOLLOWING CONTRACTS ARE BEING ADDED TO THE ASSUMED CONTRACT SCHEDULE:**

| CONTRACT NO. [DOCKET NO. 860] | DEBTOR(S) | CONTRACT COUNTERPARTY | CONTRACT TITLE | EFFECTIVE DATE | ORIGINAL CURE AMOUNT | ADDITIONAL CURE AMOUNT |
|---|---|---|---|---|---|---|
| 24324 | THE WEINSTEIN COMPANY LLC | UNIVERSAL CITY STUDIOS LLP | LETTER AGREEMENT NO 2 TO UNIVERSAL TERM SHEET AGREEMENT | 8/17/2009 | $0.00 | $0.00 |
| 24325 | THE WEINSTEIN COMPANY LLC | UNIVERSAL CITY STUDIOS LLP | NON DISTURBANCE AGREEMENT | 1/23/2012 | $0.00 | $0.00 |
| 24326 | WEINSTEIN GLOBAL FILM CORP | UNIVERSAL CITY STUDIOS PRODUCTIONS LLP | INTERNATIONAL DISTRIBUTION AGREEMENT | 1/3/2026 | $0.00 | $0.00 |
| 24329 | THE WEINSTEIN COMPANY LLC | UNIVERSAL MUSIC GROUP DISTRIBUTION CORP | ASSET PURCHASE AGREEMENT | 9/15/2009 | $0.00 | $0.00 |
| 24331 | THE WEINSTEIN COMPANY LLC | UNIVERSAL PICTURES | EXCLUSIVE LICENSE AGREEMENT | 8/1/2008 | $0.00 | $0.00 |
| 24333 | THE WEINSTEIN COMPANY LLC | UNIVERSAL PICTURES | TERM SHEET SIDE LETTER | 8/1/2008 | $0.00 | $0.00 |
| 24335 | THE WEINSTEIN COMPANY LLC | UNIVERSAL PICTURES | TWC/UNIVERSAL TERM SHEET | 8/1/2008 | $0.00 | $0.00 |
| 24336 | THE WEINSTEIN COMPANY LLC | UNIVERSAL PICTURES A DIVISION OF UNIVERSAL CITY STUDIOS LLLP | AMENDMENT NO. 1 TO CO-FINANCING AND DISTRIBUTION AGREEMENT | 7/21/2009 | $0.00 | $0.00 |
| 24337 | THE WEINSTEIN COMPANY LLC | UNIVERSAL PICTURES A DIVISION OF UNIVERSAL CITY STUDIOS LLLP | SHORT FORM LICENSE | 8/1/2008 | $0.00 | $0.00 |
| 24338 | THE WEINSTEIN COMPANY LLC | UNIVERSAL PICTURES INTERNATIONAL LTD | EXCLUSIVE LICENSE AGREEMENT | 8/1/2008 | $0.00 | $0.00 |
| 24340 | THE WEINSTEIN COMPANY LLC | UNIVERSAL PICTURES, A DIVISION OF UNIVERSAL CITY STUDIOS LLLP | CO FINANCING AND DISTRIBUTION AGREEMENT | 8/1/2008 | $659,872.00 | $25,479.00 |
| 24341 | THE WEINSTEIN COMPANY LLC | UNIVERSAL PICTURES, A DIVISION OF UNIVERSAL CITY STUDIOS LLLP | CO FINANCING AND DISTRIBUTION AGREEMENT | 8/1/2008 | $0.00 | $0.00 |

**THE FOLLOWING CONTRACTS ARE BEING REMOVED FROM THE ASSUMED CONTRACT SCHEDULE:**

| CONTRACT NO. [DOCKET NO. 860] | DEBTOR(S) | CONTRACT COUNTERPARTY | CONTRACT TITLE | EFFECTIVE DATE | ORIGINAL CURE AMOUNT | ADDITIONAL CURE AMOUNT |
|---|---|---|---|---|---|---|
| 142 | THE WEINSTEIN COMPANY LLC | 99 HUDSON STREET ASSOCAITES LLC | STANDARD FORM OF OFFICE LEASE DTD 6/19/2008 | | $0.00 | $0.00 |
| 143 | THE WEINSTEIN COMPANY LLC | 99 HUDSON STREET ASSOCAITES LLC/MALL PROPERTIES INC | CERTIFICATE OF LIABILITY INSURANCE DTD 4/6/2016 | | $0.00 | $0.00 |
| 144 | THE WEINSTEIN COMPANY LLC | 99 HUDSON STREET ASSOCIATES | FIRST AMENDMENT TO LEASE DTD 1/31/2011 | | $0.00 | $0.00 |
| 145 | THE WEINSTEIN COMPANY LLC | 99 HUDSON STREET ASSOCIATES | SECOND AMENDMENT TO LEASE DTD 3/1/2011 | | $0.00 | $0.00 |
| 3778 | THE WEINSTEIN COMPANY LLC | CATTLEYA S.P.A. | INTALIAN PRODUCTION SERVICE AGREEMENT | 8/14/2008 | $0.00 | $0.00 |
| 3779 | THE WEINSTEIN COMPANY LLC | CATTLEYA S.P.A. | ITALIAN PRODUCTION SERVICES AGREEMENT | 8/14/2008 | $0.00 | $0.00 |
| 3780 | THE WEINSTEIN COMPANY LLC | CATTLEYA SRL | FIRST AMENDMENT DTD 5/27/2014 | 5/27/2014 | $0.00 | $0.00 |
| 3781 | THE WEINSTEIN COMPANY LLC | CATTLEYA SRL | GOMORRAH - FIRST AMENDMENT TO LETTER AGREEMENT | 5/27/2014 | $0.00 | $0.00 |
| 3782 | THE WEINSTEIN COMPANY LLC | CATTLEYA SRL | GOMORRAH - SECOND AMENDMENT TO LETTER AGREEMENT | 7/9/2014 | $0.00 | $0.00 |
| 3783 | THE WEINSTEIN COMPANY LLC | CATTLEYA SRL | LETTER AGREEMENT DTD 10/25/2013 | | $0.00 | $0.00 |
| 3784 | THE WEINSTEIN COMPANY LLC | CATTLEYA SRL | RE: GOMORRAH - FIRST AMENDMENT TO LETTER AGREEMENT | 5/27/2014 | $0.00 | $0.00 |
| 3785 | THE WEINSTEIN COMPANY LLC | CATTLEYA SRL | RE: GOMORRAH - SECOND AMENDMENT TO LETTER AGREEMENT | 7/9/2014 | $0.00 | $0.00 |
| 3786 | THE WEINSTEIN COMPANY LLC | CATTLEYA SRL | RE: TELEVISION SERIES GOMORRAH | 10/15/2013 | $0.00 | $0.00 |
| 3787 | THE WEINSTEIN COMPANY LLC | CATTLEYA SRL | SECOND AMENDMENT TO LETTER AGREEMENT DTD 7/9/2014 | | $0.00 | $0.00 |
| 3788 | THE WEINSTEIN COMPANY LLC | CATTLEYA SRL | TELEVISION SERIES GOMORRAH | 10/25/2013 | $0.00 | $0.00 |
| 8421 | WEINSTEIN TELEVISION LLC | FIRE & ICE PRODUCTIONS INC | ADDITIONAL FUNDING FOR YELLOWSTONE | 12/6/2017 | $0.00 | $0.00 |
| 8422 | WEINSTEIN TELEVISION LLC | FIRE & ICE PRODUCTIONS INC | ADDITIONAL YELLOWSTONE FUNDING | 11/30/2017 | $0.00 | $0.00 |
| 8423 | SMALL SCREEN TRADES LLC | FIRE & ICE PRODUCTIONS INC | CERTIFICATE OF EMPLOYMENT | | $0.00 | $0.00 |
| 8424 | THE WEINSTEIN COMPANY LLC | FIRE & ICE PRODUCTIONS INC | CERTIFICATE OF RESULTS AND PROCEEDS | | $0.00 | $0.00 |
| 8425 | THE WEINSTEIN COMPANY LLC | FIRE & ICE PRODUCTIONS INC | ENGAGEMENT LETTER FOR "YELLOWSTONE" | 4/15/2017 | $0.00 | $0.00 |
| 8426 | THE WEINSTEIN COMPANY LLC | FIRE & ICE PRODUCTIONS INC | PLAYER AGREEMENT: DAY PLAYER | 10/24/2017 | $0.00 | $0.00 |
| 8427 | WEINSTEIN TELEVISION LLC | FIRE & ICE PRODUCTIONS INC | YELLOWSTONE TAX INCENTIVES | 10/17/2017 | $0.00 | $0.00 |
| 8429 | THE WEINSTEIN COMPANY LLC | FIRE AND ICE PRODUCTION INC | CERTIFICATE OF RESULTS AND PROCEEDS | | $0.00 | $0.00 |
| 8429 | THE WEINSTEIN COMPANY LLC | FIRE AND ICE PRODUCTION INC | LOANOUT AGREEMENT | 6/2/2017 | $0.00 | $0.00 |
| 8430 | THE WEINSTEIN COMPANY LLC | FIRE AND ICE PRODUCTION INC | LOANOUT AGREEMENT | 6/23/2017 | $0.00 | $0.00 |
| 8434 | SMALL SCREEN TRADES LLC | FIRE AND ICE PRODUCTIONS INC | CERTIFICATE OF EMPLOYMENT DTD 4/22/2017 | | $0.00 | $0.00 |
| 8435 | THE WEINSTEIN COMPANY LLC | FIRE AND ICE PRODUCTIONS INC | CERTIFICATE OF ENGAGEMENT | | $0.00 | $0.00 |
| 8436 | THE WEINSTEIN COMPANY LLC | FIRE AND ICE PRODUCTIONS INC | CERTIFICATE OF RESULTS AND PROCEEDS | 6/15/2017 | $0.00 | $0.00 |
| 8437 | THE WEINSTEIN COMPANY LLC | FIRE AND ICE PRODUCTIONS INC | CERTIFICATE OF RESULTS AND PROCEEDS | 6/21/2017 | $0.00 | $0.00 |
| 8438 | THE WEINSTEIN COMPANY LLC | FIRE AND ICE PRODUCTIONS INC | CERTIFICATION | | $0.00 | $0.00 |
| 8439 | THE WEINSTEIN COMPANY LLC | FIRE AND ICE PRODUCTIONS INC | DEAL MEMO ASHLEY FOSTER | 10/23/2017 | $0.00 | $0.00 |
| 8440 | THE WEINSTEIN COMPANY LLC | FIRE AND ICE PRODUCTIONS INC | DEAL MEMO BRITTNEY DIETZ | 10/7/2017 | $0.00 | $0.00 |
| 8441 | THE WEINSTEIN COMPANY LLC | FIRE AND ICE PRODUCTIONS INC | DEAL MEMO JASON ALTIERI | 12/12/2017 | $0.00 | $0.00 |
| 8442 | THE WEINSTEIN COMPANY LLC | FIRE AND ICE PRODUCTIONS INC | DEAL MEMO JASON ALTIERI | 10/18/2017 | $0.00 | $0.00 |
| 8443 | THE WEINSTEIN COMPANY LLC | FIRE AND ICE PRODUCTIONS INC | DEAL MEMO JASON ALTIERI EP104 | 11/13/2017 | $0.00 | $0.00 |
| 8444 | THE WEINSTEIN COMPANY LLC | FIRE AND ICE PRODUCTIONS INC | DEAL MEMO JASON ALTIERI EP106 | 10/19/2017 | $0.00 | $0.00 |
| 8445 | THE WEINSTEIN COMPANY LLC | FIRE AND ICE PRODUCTIONS INC | DEAL MEMO KETHER ABELES | 10/23/2017 | $0.00 | $0.00 |
| 8446 | THE WEINSTEIN COMPANY LLC | FIRE AND ICE PRODUCTIONS INC | DEAL MEMO KETHER ABELES | 11/13/2017 | $0.00 | $0.00 |
| 8447 | THE WEINSTEIN COMPANY LLC | FIRE AND ICE PRODUCTIONS INC | DEAL MEMO KETHER ABELES EP101-109 | 11/27/2017 | $0.00 | $0.00 |
| 8448 | THE WEINSTEIN COMPANY LLC | FIRE AND ICE PRODUCTIONS INC | DEAL MEMO KETHER ABELES EP106 | 11/10/2017 | $0.00 | $0.00 |
| 8449 | THE WEINSTEIN COMPANY LLC | FIRE AND ICE PRODUCTIONS INC | DEAL MEMO NICOLAS HARVARD | 11/27/2017 | $0.00 | $0.00 |
| 8450 | THE WEINSTEIN COMPANY LLC | FIRE AND ICE PRODUCTIONS INC | DEAL MEMO NICOLAS HARVARD EP101 | 11/18/2017 | $0.00 | $0.00 |
| 8451 | THE WEINSTEIN COMPANY LLC | FIRE AND ICE PRODUCTIONS INC | DEAL MEMO NICOLAS HARVARD EP101-109 | 11/15/2017 | $0.00 | $0.00 |
| 8452 | THE WEINSTEIN COMPANY LLC | FIRE AND ICE PRODUCTIONS INC | DEAL MEMO NICOLAS HARVARD EP106 | 11/10/2017 | $0.00 | $0.00 |
| 8453 | THE WEINSTEIN COMPANY LLC | FIRE AND ICE PRODUCTIONS INC | DEAL MEMO | | $0.00 | $0.00 |
| 8454 | THE WEINSTEIN COMPANY LLC | FIRE AND ICE PRODUCTIONS INC | DIRECTOR OF PHOTOGRAPHY AGREEMENT | 6/21/2017 | $0.00 | $0.00 |
| 8455 | THE WEINSTEIN COMPANY LLC | FIRE AND ICE PRODUCTIONS INC | LOANOUT AGREEMENT | 8/1/2017 | $0.00 | $0.00 |
| 8456 | THE WEINSTEIN COMPANY LLC | FIRE AND ICE PRODUCTIONS INC | LOANOUT AGREEMENT | 6/20/2017 | $0.00 | $0.00 |
| 8457 | THE WEINSTEIN COMPANY LLC | FIRE AND ICE PRODUCTIONS INC | MARC DIENER | 8/10/2017 | $0.00 | $0.00 |
| 8458 | SMALL SCREEN TRADES LLC | FIRE AND ICE PRODUCTIONS INC | MEMORANDUM OF AGREEMENT DTD 4/22/2017 | | $0.00 | $0.00 |
| 8459 | THE WEINSTEIN COMPANY LLC | FIRE AND ICE PRODUCTIONS INC | PEFORMER AGREEMENT DTD 7/31/2017 | | $0.00 | $0.00 |
| 8460 | THE WEINSTEIN COMPANY LLC | FIRE AND ICE PRODUCTIONS INC | PERFORMER AGREEMENT | 7/31/2017 | $0.00 | $0.00 |
| 8461 | THE WEINSTEIN COMPANY LLC | FIRE AND ICE PRODUCTIONS INC | PERFORMER AGREEMENT DTD 7/31/2017 | | $0.00 | $0.00 |
| 8462 | WTV YELLOWSTONE SPV LLC | FIRE AND ICE PRODUCTIONS INC | PRODUCTION SERVICES AGREEMENT DTD 6/16/2017 | | $0.00 | $0.00 |
| 8464 | THE WEINSTEIN COMPANY LLC | FIRE AND ICE PRODUCTIONS INC | YELLOWSTONE | | $0.00 | $0.00 |
| 2478 | THE WEINSTEIN COMPANY LLC | BIRMINGHAM, GIL | YELLOWSTONE | | $0.00 | $0.00 |
| 19964 | THE ACTORS GROUP LLC | RUBY LOUISE PRODUCTIONS INC | CONFIRMATION DEAL MEMORANDUM | 12/8/2016 | $0.00 | $0.00 |
| 20383 | W ACQUISITION COMPANY LLC | SCARY MOVIE 4 LLC | ACQUISITION AGREEMENT DTD 3/29/2005 | 9/30/2005 | $0.00 | $0.00 |
| 20385 | W ACQUISITION COMPANY LLC | SCARY MOVIE LLC | LICENSE & QUITCLAIM AGREEMENT | 9/30/2005 | $0.00 | $0.00 |
| 10913 | THE WEINSTEIN COMPANY LLC | HOLLYWOOD PICTURES COMPANY | OPTION/QUITCLAIM AGREEMENT DATED AS OF 6/4/13 BETWEEN HOLLYWOOD PICTURES COMPANY AND TWC; AND OPTION/QUITCLAIM AGMT AMENDMENT BETWEEN HOLLYWOOD PICTURES COMPANY AND TWC DATED AS OF APRIL 27, 2017. SECOND AMENDMENT DATED AS OF APRIL 27, 2017. | | $0.00 | $0.00 |
| 1014 | WEINSTEIN TELEVISION LLC | AMERICAN BROADCASTING COMPANIES INC | DEAL TERMS | | $0.00 | $0.00 |
| 1015 | THE WEINSTEIN TELEVISIONS | AMERICAN BROADCASTING COMPANIES INC | UNITED STATES OF SONG PACKAGER DEAL TERMS | | $0.00 | $0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 6206 | THE WEINSTEIN COMPANY LLC | DISNEY-ABC CNG | DEAL MEMO | 6/29/2009 | $0.00 | $0.00 |
| 7386 | THE WEINSTEIN COMPANY LLC | FASHION CENTS LLC | DISNEY PARTICIPATION AGREEMENT ("PROJECT RUNWAY") | 10/8/2009 | $0.00 | $0.00 |
| 18439 | THE WEINSTEIN COMPANY LLC | POINT DUME PRODUCTIONS INC | DISNEY PARTICIPATION AGREEMENT ("PROJECT RUNWAY") | 10/8/2009 | $0.00 | $0.00 |
| 18440 | W ACQUISITION COMPANY LLC | POINT DUME PRODUCTIONS INC | LIMITED LIABILITY COMPANY AGREEMENT | 9/30/2005 | $0.00 | $0.00 |
| 18441 | W ACQUISITION COMPANY LLC | POINT DUME PRODUCTIONS INC | LLC AGREEMENT OF FASHION CENTS LLC | 9/30/2005 | $0.00 | $0.00 |
| 18443 | THE WEINSTEIN COMPANY LLC | POINT DUME PRODUCTIONS INC | PAYMENT AGREEMENT DTD 11/5/2009 | | $0.00 | $0.00 |
| 18443 | THE WEINSTEIN COMPANY LLC / W ACQUISITION COMPANY LLC | POINT DUME PRODUCTIONS INC | PAYMENT AGREEMENT DTD 11/5/2009 | | $0.00 | $0.00 |
| 18443 | THE WEINSTEIN COMPANY LLC / W ACQUISITION COMPANY LLC / FASHION CENTS LLC | POINT DUME PRODUCTIONS INC | PAYMENT AGREEMENT DTD 11/5/2009 | | $0.00 | $0.00 |
| 18444 | THE WEINSTEIN COMPANY LLC | POINT DUME PRODUCTIONS INC | PAYMENT AGREEMENT DTD 11/5/2009 | | $0.00 | $0.00 |
| 18446 | THE WEINSTEIN COMPANY LLC | POINT DUME PRODUCTIONS INC | PAYMENT AGREEMENT DTD 5/22/2009 | | $0.00 | $0.00 |
| 18449 | THE WEINSTEIN COMPANY LLC | POINT DUME PRODUCTIONS INC | PAYMENT AGREEMENT DTD 5/22/2009 | | $0.00 | $0.00 |
| 18449 | THE WEINSTEIN COMPANY LLC / W ACQUISITION COMPANY LLC / FASHION CENTS LLC | POINT DUME PRODUCTIONS INC | PAYMENT AGREEMENT DTD 5/22/2009 | | $0.00 | $0.00 |
| 18449 | W ACQUISITION COMPANY LLC/ THE WEINSTEIN COMPANY LLC | POINT DUME PRODUCTIONS INC | PAYMENT AGREEMENT DTD 5/22/2009 | | $0.00 | $0.00 |
| 18450 | THE WEINSTEIN COMPANY LLC | POINT DUME PRODUCTIONS, INC. | DISNEY PARTICIPATION AGREEMENT ("PROJECT RUNWAY") | 10/8/2009 | $0.00 | $0.00 |
| 6340 | THE WEINSTEIN COMPANY LLC | DOUGLAS EMMET 2008 LLC | OFFICE LEASE DTD 12/2/2010 | | $0.00 | $0.00 |
| 6341 | THE WEINSTEIN COMPANY LLC | DOUGLAS EMMET 2008 LLC | SECOND AMENDMENT TO OFFICE LEASE DTD 3/1/2013 | | $0.00 | $0.00 |
| 6342 | THE WEINSTEIN COMPANY LLC | DOUGLAS EMMETT 2008 LLC | FIRST AMENDMENT TO LEASE DTD 2/25/2011 | | $0.00 | $0.00 |
| 6343 | THE WEINSTEIN COMPANY LLC | DOUGLAS EMMETT 2008 LLC | FIRST AMENDMENT TO OFFICE LEASE DTD 02/24/2011 | 2/25/2011 | $0.00 | $0.00 |
| 6345 | THE WEINSTEIN COMPANY LLC | DOUGLAS EMMETT 2008 LLC | OFFICE LEASE DTD 12/02/2010 | | $0.00 | $0.00 |
| 6347 | THE WEINSTEIN COMPANY LLC | DOUGLAS EMMETT 2008 LLC | SECOND AMENDMENT TO OFFICE LEASE DTD 03/14/2013 | | $0.00 | $0.00 |
| 6649 | THE WEINSTEIN COMPANY LLC | EL BARODA TRUST 111 | LEASE AGREEMENT | 10/15/2015 | $0.00 | $0.00 |
| 329 | TEAM PLAYERS, LLC | A+E STUDIOS LLC | RE: "SIX" - ASSIGNMENT AND EXECUTIVE PRODUCER AGREEMENT | 10/5/2015 | $0.00 | $0.00 |
| 13414 | THE WEINSTEIN COMPANY LLC | LIFETIME ENTERTAINMENT SERVICES | AMENDMENT | 8/25/2011 | $0.00 | $0.00 |
| 13415 | THE WEINSTEIN COMPANY LLC | LIFETIME ENTERTAINMENT SERVICES | AMENDMENT | 2/6/2008 | $0.00 | $0.00 |
| 13416 | THE WEINSTEIN COMPANY LLC | LIFETIME ENTERTAINMENT SERVICES | AMENDMENT #1 | 3/30/2011 | $0.00 | $0.00 |
| 13417 | THE WEINSTEIN COMPANY LLC | LIFETIME ENTERTAINMENT SERVICES | AMENDMENT AS OF 8/22/2008 TO MOTION PICTURE AND TELEVISION SERIES PRODUCTION AND LICENSE AGRMENTS DEAL MEMORANDUM | | $0.00 | $0.00 |
| 13418 | THE WEINSTEIN COMPANY LLC | LIFETIME ENTERTAINMENT SERVICES | AMENDMENT AS OF AUGUST 22, 2008 TO MOTION PICTIRE AND TELEVISION SERIES PRODUCTION AND LICENSE AGREEMENTS DEAL MEMORANDA | 8/22/2008 | $0.00 | $0.00 |
| 13419 | THE WEINSTEIN COMPANY LLC | LIFETIME ENTERTAINMENT SERVICES | AMENDMENT AS OF MARCH 14, 2008, MOTION PICTURE LICENSE AGREEMENT DEAL MEMORANDUM | 3/14/2008 | $0.00 | $0.00 |
| 13420 | THE WEINSTEIN COMPANY LLC | LIFETIME ENTERTAINMENT SERVICES | AMENDMENT RE: THREE ADDITIONAL FILES | 8/21/2009 | $0.00 | $0.00 |
| 13423 | THE WEINSTEIN COMPANY LLC | LIFETIME ENTERTAINMENT SERVICES | AMENDMENT TO MOTION PICTURE AND TELEVISION SERIES PRODUCTION AND LICENSE AGREEMENTS DEAL MEMORANDUM | 8/22/2008 | $0.00 | $0.00 |
| 13424 | THE WEINSTEIN COMPANY LLC | LIFETIME ENTERTAINMENT SERVICES | AMENDMENT TO MOTION PICTURE LICENSE AGREEMENT DEAL MEMORANDUM | 3/14/2008 | $0.00 | $0.00 |
| 13425 | THE WEINSTEIN COMPANY LLC | LIFETIME ENTERTAINMENT SERVICES | AMENDMENT TO MOTION PICTURE LICENSE AGREEMENT DEAL MEMORANDUM | 8/21/2009 | $0.00 | $0.00 |
| 13426 | THE WEINSTEIN COMPANY LLC | LIFETIME ENTERTAINMENT SERVICES | AMENDMENT TO TELEVISION PRODUCTION AGREEMENT | | $0.00 | $0.00 |
| 13427 | THE WEINSTEIN COMPANY LLC | LIFETIME ENTERTAINMENT SERVICES | AMENDMENT TO TELEVISION SERIES AGREEMENT | 2/7/2008 | $0.00 | $0.00 |
| 13428 | THE WEINSTEIN COMPANY LLC | LIFETIME ENTERTAINMENT SERVICES | CASTING CHALLENGE | | $0.00 | $0.00 |
| 13429 | THE WEINSTEIN COMPANY LLC | LIFETIME ENTERTAINMENT SERVICES | CASTING CHALLENGE | 8/29/2009 | $0.00 | $0.00 |
| 13430 | THE WEINSTEIN COMPANY LLC | LIFETIME ENTERTAINMENT SERVICES | DEAL MEMORANDUM | 5/4/2010 | $0.00 | $0.00 |
| 13431 | THE WEINSTEIN COMPANY LLC | LIFETIME ENTERTAINMENT SERVICES | LETTER AGREEMENT | 8/29/2009 | $0.00 | $0.00 |
| 13432 | THE WEINSTEIN COMPANY LLC | LIFETIME ENTERTAINMENT SERVICES | LETTER AMENDMENT RE: "LIVE" AND "GIRL IN THE PARK" | 8/6/2009 | $0.00 | $0.00 |
| 13433 | THE WEINSTEIN COMPANY LLC | LIFETIME ENTERTAINMENT SERVICES | LETTER RE AMENDMENT TO MEMORANDUM DTD 2/7/08 AMENDING LICENSE TERM AMENDMENT FOR THE MOVIES "THE READER", "VICKY CRISTINA BARCELONA" AND "THE GATHERING" | 8/21/2009 | $0.00 | $0.00 |
| 13436 | THE WEINSTEIN COMPANY LLC | LIFETIME ENTERTAINMENT SERVICES | MEMORANDUM AMENDMENT DTD 8/22/2008 | | $0.00 | $0.00 |
| 13440 | THE WEINSTEIN COMPANY LLC | LIFETIME ENTERTAINMENT SERVICES | MOTION PICTURE LICENSE AGREEMENT DEAL MEMORANDUM | 3/14/2008 | $0.00 | $0.00 |
| 13448 | THE WEINSTEIN COMPANY LLC | LIFETIME ENTERTAINMENT SERVICES | PRODUCTION LICENSE AGREEMENT | 2/7/2008 | $0.00 | $0.00 |
| 13450 | THE WEINSTEIN COMPANY LLC | LIFETIME ENTERTAINMENT SERVICES | SETTLEMENT AGREEMENT | 3/31/2009 | $0.00 | $0.00 |
| 13451 | THE WEINSTEIN COMPANY LLC | LIFETIME ENTERTAINMENT SERVICES | TELEVISION SERIES LICENSE AGREEMENT - STANDARD TERMS AND CONDITIONS | 2/7/2008 | $0.00 | $0.00 |
| 13452 | THE WEINSTEIN COMPANY LLC | LIFETIME ENTERTAINMENT SERVICES | TELEVISION SERIES LICENSE AGREEMENT - STANDARD TERMS AND CONDITIONS | 9/8/2008 | $0.00 | $0.00 |
| 13453 | THE WEINSTEIN COMPANY LLC | LIFETIME ENTERTAINMENT SERVICES | TELEVISION SERIES LICENSE AGREEMENT - STANDARD TERMS AND CONDITIONS DTD 9/8/2008 | | $0.00 | $0.00 |
| 13455 | THE WEINSTEIN COMPANY LLC | LIFETIME ENTERTAINMENT SERVICES | TELEVISION SERIES PRODUCTION AND LICENSE AGREEMENT DEAL MEMORANDUM | 2/7/2008 | $0.00 | $0.00 |
| 13456 | THE WEINSTEIN COMPANY LLC | LIFETIME ENTERTAINMENT SERVICES | TELEVISION SERIES PRODUCTION AND LICENSE AGREEMENT DEAL MEMORANDUM DTD 2/7/2008 | | $0.00 | $0.00 |
| 13457 | THE WEINSTEIN COMPANY LLC | LIFETIME ENTERTAINMENT SERVICES | TELEVISION SERIES PRODUCTION AND LICENSE AGREEMENT DEAL MEMORANDUM AMENDMENT | 6/10/2010 | $0.00 | $0.00 |
| 13458 | THE WEINSTEIN COMPANY LLC | LIFETIME ENTERTAINMENT SERVICES | TELEVISION SERIES PRODUCTION LICENSE AGREEMENT DEAL MEMORANDUM | 2/7/2008 | $0.00 | $0.00 |
| 13459 | THE WEINSTEIN COMPANY LLC | LIFETIME ENTERTAINMENT SERVICES | TELEVISON SERIES LICENSE AGREEMENT - STANDARD TERMS & CONDITIONS | 9/8/2008 | $0.00 | $0.00 |
| 13461 | THE WEINSTEIN COMPANY LLC | LIFETIME ENTERTAINMENT SERVICES | VOLUNTARY PARTICIPATION AGREEMENT | | $0.00 | $0.00 |
| 13462 | THE WEINSTEIN COMPANY LLC | LIFETIME ENTERTAINMENT SERVICES LLC | FASHION DESIGNER PARTICIPANT AGREEMENT, RELEASE & ARBITRATION PROVISIONS | 4/17/2012 | $0.00 | $0.00 |
| 13463 | THE WEINSTEIN COMPANY LLC | LIFETIME, LMN | EMAIL CORRESPONDENCE RE: WINDOWS DTD 11/22/2016 | | $0.00 | $0.00 |
| 14842 | THE WEINSTEIN COMPANY LLC / WEINSTEIN TELEVISION LLC | MARTIN, TRACEY | DEAL LETTER DTD 3/8/2017 | | $0.00 | $0.00 |
| N/A | WEINSTEIN BOOKS LLC | ELIZABETH SINGER HUNT | AGREEMENT | 7/5/2006 | $0.00 | $0.00 |
| N/A | WEINSTEIN BOOKS LLC | ELIZABETH SINGER HUNT | AGREEMENT | 7/31/2008 | $0.00 | $0.00 |
| 5882 | THE WEINSTEIN COMPANY LLC | DELTA FILMS LIMITED | AMENDMENT | 6/29/2007 | $0.00 | $0.00 |
| 5884 | THE WEINSTEIN COMPANY LLC | DELTA YOUNG HANNIBAL LIMITED | AMENDMENT | 6/29/2007 | $0.00 | $0.00 |
| 13812 | THE WEINSTEIN COMPANY LLC | LRFDC DEVELOPMENT COMPANY INC | WRITER/EXECUTIVE PRODUCER AGREEMENT DTD 9/9/2010 | | $0.00 | $0.00 |
| 13813 | THE WEINSTEIN COMPANY LLC | LRFDC DEVELOPMENT COMPANY INC | WRITER/EXECUTIVE PRODUCER AGREEMENT JOHN FUSCO DTD 9/9/2010 | | $0.00 | $0.00 |
| 17389 | THE WEINSTEIN COMPANY LLC | ON SITE PRODUCTIONS INC | LICENSE AGREEMENT AMENDMENT 1 DTD 12/10/2014 | | $0.00 | $0.00 |
| 17390 | THE WEINSTEIN COMPANY LLC | ON SITE PRODUCTIONS INC | LICENSE AGREEMENT AMENDMENT 2 DTD 7/28/2015 | | $0.00 | $0.00 |
| 17428 | THE WEINSTEIN COMPANY LLC | ON-SITE PRODUCTIONS | OUTSIDE AIR DATE GUARANTEE LETTER | 6/16/2015 | $0.00 | $0.00 |
| 17429 | THE WEINSTEIN COMPANY LLC | ON-SITE PRODUCTIONS INC | SCREAM - AMENDMENT NO 1 | 12/10/2014 | $0.00 | $0.00 |
| 17430 | THE WEINSTEIN COMPANY LLC | ON-SITE PRODUCTIONS INC | SCREAM - LICENSE/PRODUCTION SERVICES AGREEMENT DTD 3/7/2013 | | $0.00 | $0.00 |

| # | Debtor | Counterparty | Description | Date | Cure 1 | Cure 2 |
|---|---|---|---|---|---|---|
| 17431 | THE WEINSTEIN COMPANY LLC | ON-SITE PRODUCTIONS INC | SCREAM LICENSE PRODUCTION SERVICES AGREEMENT | 6/15/2015 | $0.00 | $0.00 |
| 17432 | THE WEINSTEIN COMPANY LLC | ON-SITE PRODUCTIONS INC | SCREAM/ LICENSE/ PRODUCTION SERVICES AGREEMENT | 3/7/2013 | $0.00 | $0.00 |
| 17433 | DIMENSION FILMS / THE WEINSTEIN COMPANY LLC | ON-SITE PRODUCTIONS INC | AMENDMENT NO. 1 DTD 12/10/2014 | | $0.00 | $0.00 |
| 17434 | WEINSTEIN TELEVISIONS LLC | ON-SITE PRODUCTIONS INC | AMENDMENT NO. 2 DTD 7/28/2015 | | $0.00 | $0.00 |
| 17435 | THE WEINSTEIN COMPANY LLC | ON-SITE PRODUCTIONS INC | DEAL MEMO | 3/7/2016 | $0.00 | $0.00 |
| 17436 | THE WEINSTEIN COMPANY LLC | ON-SITE PRODUCTIONS INC | LICENSE/PRODUCTION SERVICES AGREEMENT DTD 3/7/2013 | | $0.00 | $0.00 |
| 17437 | THE WEINSTEIN TELEVISION LLC | ON-SITE PRODUCTIONS INC | MTV SCREAM SIDE LETTER | 12/5/2017 | $0.00 | $0.00 |
| 17438 | THE WEINSTEIN COMPANY LLC | ON-SITE PRODUCTIONS INC | SCREAM AMENDMENT NO 1 | 2/1/2016 | $0.00 | $0.00 |
| 17439 | THE WEINSTEIN COMPANY LLC | ON-SITE PRODUCTIONS INC | SCREAM-AMENDMENT NO 2 | 7/28/2015 | $0.00 | $0.00 |
| 17440 | TH WEINSTEIN COMPANY LLC | ON-SITE PRODUCTIONS INC | SCREAM-OUTSIDE AIR DATE | 2/1/2016 | $0.00 | $0.00 |
| 1896 | THE WEINSTEIN COMPANY LLC | BARAL, DAVID | APPLICATION FOR INSURANCE | 8/8/2014 | $0.00 | $0.00 |
| 1897 | THE WEINSTEIN COMPANY LLC | BARAL, DAVID | APPLICATION FOR INSURANCE | 1/13/2015 | $0.00 | $0.00 |
| 1898 | THE WEINSTEIN COMPANY LLC | BARAL, DAVID | EQUITY PLEDGE AGREEMENT DTD 6/14/2017 | | $0.00 | $0.00 |
| 1899 | THE WEINSTEIN COMPANY LLC | BARAL, DAVID | STOCK POWER | | $0.00 | $0.00 |
| 1900 | THE WEINSTEIN COMPANY LLC | BARAL, HOWARD | AGENT AUTHORIZATION LETTER | | $0.00 | $0.00 |
| 1901 | THE WEINSTEIN COMPANY LLC | BARAL, HOWARD | EQUITY PLEDGE AGREEMENT DTD 6/14/2017 | | $0.00 | $0.00 |
| 1902 | HOUSE OF FILMS INC | BARAL, HOWARD | OFFICIAL DESIGNEE AFFIDAVIT | 4/24/2013 | $0.00 | $0.00 |
| 1903 | THE WEINSTEIN COMPANY LLC | BARAL, HOWARD | STOCK POWER | | $0.00 | $0.00 |
| 2927 | THE WEINSTEIN COMPANY LLC | BOSQUE RANCH PRODUCTION INC | DIRECTOR AGREEMENT | 12/28/2015 | $0.00 | $0.00 |
| 2928 | THE WEINSTEIN COMPANY LLC | BOSQUE RANCH PRODUCTION INC | MEMORANDUM OF AGREEMENT DTD 4/1/2014 | | $0.00 | $0.00 |
| 2929 | SMALL SCREEN TRADES LLC | BOSQUE RANCH PRODUCTIONS INC | CERTIFICATE OF EMPLOYMENT | | $0.00 | $0.00 |
| 2930 | SMALL SCREEN TRADES LLC | BOSQUE RANCH PRODUCTIONS INC | CERTIFICATE OF EMPLOYMENT DTD 7/24/2017 | | $0.00 | $0.00 |
| 2931 | THE WEINSTEIN COMPANY LLC | BOSQUE RANCH PRODUCTIONS INC | DGA DEAL MEMO | | $0.00 | $0.00 |
| 2932 | THE WEINSTEIN COMPANY LLC | BOSQUE RANCH PRODUCTIONS INC | FREELANCE TELEVISION WRITER AGREEMENT | 6/6/2017 | $0.00 | $0.00 |
| 2933 | SMALL SCREEN TRADES LLC | BOSQUE RANCH PRODUCTIONS INC | FREELANCE TELEVISION WRITER AGREEMENT | 6/6/2017 | $0.00 | $0.00 |
| 2934 | SMALL SCREEN TRADES LLC | BOSQUE RANCH PRODUCTIONS INC | FREELANCE TELEVISION WRITER AGREEMENT | 11/8/2017 | $0.00 | $0.00 |
| 2935 | THE WEINSTEIN COMPANY LLC | BOSQUE RANCH PRODUCTIONS INC | MEMORANDUM OF AGREEMENT | | $0.00 | $0.00 |
| 2936 | SMALL SCREEN TRADES LLC | BOSQUE RANCH PRODUCTIONS INC | MEMORANDUM OF AGREEMENT DTD 4/22/2017 | | $0.00 | $0.00 |
| 2937 | THE WEINSTEIN COMPANY LLC | BOSQUE RANCH PRODUCTIONS INC | UPSET PRICE AGREEMENT DTD 4/4/2014 | | $0.00 | $0.00 |
| 2938 | SMALL SCREEN TRADES LLC | BOSQUE RANCH PRODUCTIONS INC F/S/O TAYLOR SHERIDAN | CERTIFICATE OF EMPLOYMENT DTD 4/22/2017 | | $0.00 | $0.00 |
| 2939 | THE WEINSTEIN COMPANY LLC | BOSQUE RANCH PRODUCTIONS INC F/S/O TAYLOR SHERIDAN | MEMORANDUM OF AGREEMENT DTD 4/1/2014 | | $0.00 | $0.00 |
| 4370 | WEINSTEIN TELEVISION LLC | CINEMART LLC, THE | DIRECTING AGREEMENT DTD 5/19/2017 | | $0.00 | $0.00 |
| 4373 | THE WEINSTEIN COMPANY LLC | CINEMART LLC, THE | MEMEORANDUM OF AGREEMENT DTD 7/17/2017 | | $0.00 | $0.00 |
| 10943 | WEINSTEIN TELEVISION LLC | HOME BOX OFFICE INC | MEMORANDUM OF AGREEMENT | 1/20/2016 | $0.00 | $0.00 |
| 13502 | THE WEINSTEIN COMPANY LLC | LINSON, ART | CERTIFICATE OF ENGAGEMENT AND ASSIGNMENT DTD 4/4/2014 | | $0.00 | $0.00 |
| 13503 | THE WEINSTEIN COMPANY LLC | LINSON, ART | CERTIFICATE OF RESULTS AND PROCEEDS | | $0.00 | $0.00 |
| 13504 | THE WEINSTEIN COMPANY LLC | LINSON, JOHN | CERTIFICATE OF ENGAGEMENT AND ASSIGNMENT DTD 4/4/2014 | | $0.00 | $0.00 |
| 13505 | THE WEINSTEIN COMPANY LLC | LINSON, JOHN | CERTIFICATE OF RESULTS AND PROCEEDS | 4/23/2017 | $0.00 | $0.00 |
| 13506 | THE WEINSTEIN COMPANY LLC | LINSON, JOHN | UPSET PRICE AGREEMENT DTD 4/4/2014 | | $0.00 | $0.00 |
| 20825 | THE WEINSTEIN COMPANY LLC | SHERIDAN, TAYLOR | LITERARY OPTION-PURCHASE AGREEMENT DTD 12/28/2015 | | $0.00 | $0.00 |
| 20826 | THE WEINSTEIN COMPANY LLC | SHERIDAN,TAYLOR | UPSET PRICE AGREEMENT DTD 4/4/2014 | | $0.00 | $0.00 |
| 21154 | THE WEINSTEIN COMPANY LLC | SLIMM PRODUCTIONS INC | CERTIFICATION | | $0.00 | $0.00 |
| 21155 | THE WEINSTEIN COMPANY LLC | SLIMM PRODUCTIONS INC | DOCUMENTARY SERIES DIRECTING AGREEMENT DTD 5/19/2017 | | $0.00 | $0.00 |
| 21156 | THE WEINSTEIN COMPANY LLC | SLIMM PRODUCTIONS INC | MEMEORANDUM OF AGREEMENT DTD 7/17/2017 | | $0.00 | $0.00 |
| 21233 | THE WEINSTEIN COMPANY LLC | SMALL SCREEN TRADES LLC | EXHIBIT A CERTIFICAE OF AUTHORSHIP | 5/1/2017 | $0.00 | $0.00 |
| 21234 | THE WEINSTEIN COMPANY LLC | SMALL SCREEN TRADES LLC | FREELANCE TELEVISION WRITER AGREEMENT | 6/6/2017 | $0.00 | $0.00 |
| 23202 | SLIMM PRODUCTIONS INC | THE CINEMART LLC | DIRECTING AGREEMENT | 5/19/2017 | $0.00 | $0.00 |
| 23203 | SLIMM PRODUCTIONS INC | THE CINEMART LLC | DOCUMENTARY SERIES DIRECTING AGREEMENT DTD 5/19/2017 | | $0.00 | $0.00 |
| 23204 | SLIMM PRODUCTIONS INC | THE CINEMART LLC | MEMORANDUM AGREEMENT | 7/17/2017 | $0.00 | $0.00 |
| 5927 | THE WEINSTEIN COMPANY LLC | DERAILED PRODUCTIONS | DIRECTING OPTION AGREEMENT | 7/25/2004 | $0.00 | $0.00 |
| 5932 | THE WEINSTEIN COMPANY LLC | DERAILED PRODUCTIONS INC | LINE PRODUCER AGREEMENT | 6/30/2004 | $0.00 | $0.00 |
| 5933 | THE WEINSTEIN COMPANY LLC | DERAILED PRODUCTIONS INC | MEMORANDUM AGREEMENT DTD 7/21/2004 | | $0.00 | $0.00 |
| 5935 | THE WEINSTEIN COMPANY LLC | DERAILED PRODUCTIONS INC | SIDE LETTER AGREEMENT DTD 7/21/2004 | | $0.00 | $0.00 |
| 5936 | THE WEINSTEIN COMPANY LLC | DERAILED PRODUCTIONS LTD | DIRECTING OPTION AGREEMENT | 7/25/2004 | $0.00 | $0.00 |
| 15350 | THE WEINSTEIN COMPANY LLC | MIRAMAX BOOKS | INDUCEMENT | 2/17/2004 | $0.00 | $0.00 |
| 15351 | THE WEINSTEIN COMPANY LLC | MIRAMAX BOOKS | MIRAMAX AGREEMENT | 11/2/2004 | $0.00 | $0.00 |
| 15352 | THE WEINSTEIN COMPANY LLC | MIRAMAX BOOKS | MIRAMAX BOOKS AGREEMENT | 1/29/2004 | $0.00 | $0.00 |
| 15353 | THE WEINSTEIN COMPANY LLC | MIRAMAX BOOKS | MIRAMAX BOOKS AGREEMENT | 4/15/2003 | $0.00 | $0.00 |
| 15354 | THE WEINSTEIN COMPANY LLC | MIRAMAX BOOKS | MIRAMAX BOOKS AGREEMENT | 3/9/2004 | $0.00 | $0.00 |
| 15355 | THE WEINSTEIN COMPANY LLC | MIRAMAX BOOKS | MIRAMAX BOOKS AGREEMENT | 7/12/2002 | $0.00 | $0.00 |
| 15356 | THE WEINSTEIN COMPANY LLC | MIRAMAX BOOKS | MIRAMAX BOOKS AGREEMENT | 1/22/2004 | $0.00 | $0.00 |
| 15357 | THE WEINSTEIN COMPANY LLC | MIRAMAX BOOKS | MIRAMAX BOOKS AGREEMENT | | $0.00 | $0.00 |
| 15358 | THE WEINSTEIN COMPANY LLC | MIRAMAX BOOKS | MIRAMAX BOOKS AGREEMENT | 2/28/2003 | $0.00 | $0.00 |
| 15359 | THE WEINSTEIN COMPANY LLC | MIRAMAX BOOKS | MIRAMAX BOOKS AGREEMENT | 2/17/2004 | $0.00 | $0.00 |
| 15360 | THE WEINSTEIN COMPANY LLC | MIRAMAX BOOKS | MIRAMAX BOOKS AMENDMENT | | $0.00 | $0.00 |
| 15361 | THE WEINSTEIN COMPANY LLC | MIRAMAX BOOKS | MIRAMAX BOOKS AMENDMENT | | $0.00 | $0.00 |
| 15362 | THE WEINSTEIN COMPANY LLC | MIRAMAX BOOKS | MIRAMAX BOOKS AMENDMENT | | $0.00 | $0.00 |
| 15363 | THE WEINSTEIN COMPANY LLC | MIRAMAX BOOKS | MIRAMAX BOOKS LETTER AGREEMENT | | $0.00 | $0.00 |
| 15364 | THE WEINSTEIN COMPANY LLC | MIRAMAX BOOKS | MIRAMAX BOOKS LETTER AGREEMENT | 10/26/2004 | $0.00 | $0.00 |
| 15365 | THE WEINSTEIN COMPANY LLC | MIRAMAX BOOKS | MIRAMAX BOOKS MEMO | 4/13/2004 | $0.00 | $0.00 |
| 15366 | THE WEINSTEIN COMPANY LLC | MIRAMAX BOOKS | MIRAMAX BOOKS PRINCIPAL TERMS AGREEMENT | 1/17/2003 | $0.00 | $0.00 |
| 15367 | THE WEINSTEIN COMPANY LLC | MIRAMAX BOOKS | MIRAMAX LETTER AGREEMENT | | $0.00 | $0.00 |
| 15368 | THE WEINSTEIN COMPANY LLC | MIRAMAX BOOKS | PRINCIPAL TERMS | 1/17/2003 | $0.00 | $0.00 |
| 15369 | THE WEINSTEIN COMPANY LLC | MIRAMAX BOOKS | PRINCIPAL TERMS AGREEMENT | | $0.00 | $0.00 |
| 15370 | THE WEINSTEIN COMPANY LLC | MIRAMAX BOOKS | PUBLICATION RIGHTS AGREEMENT | 6/16/2003 | $0.00 | $0.00 |
| 15371 | THE WEINSTEIN COMPANY LLC | MIRAMAX BOOKS | PUBLICATION RIGHTS AGREEMENT | 9/2/2004 | $0.00 | $0.00 |
| 15372 | THE WEINSTEIN COMPANY LLC | MIRAMAX BOOKS | PUBLICATION RIGHTS AGREEMENT | 9/15/2004 | $0.00 | $0.00 |
| 15373 | THE WEINSTEIN COMPANY LLC | MIRAMAX BOOKS | PUBLICATION RIGHTS AGREEMENT | | $0.00 | $0.00 |
| 15374 | THE WEINSTEIN COMPANY LLC | MIRAMAX BOOKS | PUBLICATION RIGHTS AGREEMENT | 8/17/2003 | $0.00 | $0.00 |
| 15375 | THE WEINSTEIN COMPANY LLC | MIRAMAX BOOKS | PUBLICATION RIGHTS AGREEMENT | 7/7/2002 | $0.00 | $0.00 |
| 15376 | THE WEINSTEIN COMPANY LLC | MIRAMAX BOOKS | PUBLICATION RIGHTS AGREEMENT | 7/5/2004 | $0.00 | $0.00 |
| 15377 | THE WEINSTEIN COMPANY LLC | MIRAMAX BOOKS | PUBLICATION RIGHTS AGREEMENT | 6/8/2004 | $0.00 | $0.00 |
| 15378 | THE WEINSTEIN COMPANY LLC | MIRAMAX BOOKS | PUBLICATION RIGHTS AGREEMENT | 6/20/2003 | $0.00 | $0.00 |
| 15379 | THE WEINSTEIN COMPANY LLC | MIRAMAX BOOKS | PUBLICATION RIGHTS AGREEMENT | 6/17/2004 | $0.00 | $0.00 |
| 15380 | THE WEINSTEIN COMPANY LLC | MIRAMAX BOOKS | PUBLICATION RIGHTS AGREEMENT | 2/11/2003 | $0.00 | $0.00 |
| 15381 | THE WEINSTEIN COMPANY LLC | MIRAMAX BOOKS | PUBLICATION RIGHTS AGREEMENT | 12/8/2004 | $0.00 | $0.00 |
| 15382 | THE WEINSTEIN COMPANY LLC | MIRAMAX BOOKS | PUBLICATION RIGHTS AGREEMENT | 11/2/2004 | $0.00 | $0.00 |
| 15383 | THE WEINSTEIN COMPANY LLC | MIRAMAX BOOKS | PUBLICATION RIGHTS AGREEMENT | 10/7/2004 | $0.00 | $0.00 |
| 15384 | THE WEINSTEIN COMPANY LLC | MIRAMAX BOOKS | PUBLICATION RIGHTS AGREEMENT | 10/7/2002 | $0.00 | $0.00 |
| 15385 | THE WEINSTEIN COMPANY LLC | MIRAMAX BOOKS | PUBLICATION RIGHTS AGREEMENT | 10/4/2004 | $0.00 | $0.00 |
| 15386 | THE WEINSTEIN COMPANY LLC | MIRAMAX BOOKS | PUBLICATION RIGHTS AGREEMENT | 1/6/2004 | $0.00 | $0.00 |
| 15387 | THE WEINSTEIN COMPANY LLC | MIRAMAX BOOKS | PUBLICATION RIGHTS AGREEMENT | 10/19/2004 | $0.00 | $0.00 |
| 15388 | THE WEINSTEIN COMPANY LLC | MIRAMAX BOOKS | PUBLICATION RIGHTS AGREEMENT | 3/29/2004 | $0.00 | $0.00 |
| 15389 | THE WEINSTEIN COMPANY LLC | MIRAMAX BOOKS | PUBLICATION RIGHTS AGREEMENT | | $0.00 | $0.00 |
| 15390 | THE WEINSTEIN COMPANY LLC | MIRAMAX BOOKS | RE: AGREEMENT DTD 11/2/2004 | | $0.00 | $0.00 |
| 15391 | THE WEINSTEIN COMPANY LLC | MIRAMAX BOOKS | TALK MIRAMAX BOOKS AMENDMENT | | $0.00 | $0.00 |
| 15392 | THE WEINSTEIN COMPANY LLC | MIRAMAX FILM | DISTRIBUTION AGREEMENT | 5/18/1989 | $0.00 | $0.00 |
| 15393 | THE WEINSTEIN COMPANY LLC | MIRAMAX FILM | EXECUTED QUITCLAIM | 9/30/2004 | $0.00 | $0.00 |
| 15394 | W ACQUISITION COMPANY LLC | MIRAMAX FILM | SIDE LETTER RE: QUITCLAIM OF PROJECTS DTD 7/18/2006 | | $0.00 | $0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 15395 | THE WEINSTEIN COMPANY LLC | MIRAMAX FILM CORP | KING OF BEGGARS BY GORDON CHAN CONFIRMATION OF TERMS | 10/1/2002 | $0.00 | $0.00 |
| 15397 | THE WEINSTEIN COMPANY LLC | MIRAMAX FILM CORP | THE MASTER, "PURPLE STORM", "CITY ON FIRE", AND BULLET IN THE HEAD" | 5/13/2000 | $0.00 | $0.00 |
| 15399 | W ACQUISITION COMPANY LLC | MIRAMAX FILM CORP | ACQUISITION AGREEMENT | | $0.00 | $0.00 |
| 15400 | THE WEINSTEIN COMPANY LLC | MIRAMAX FILM CORP | ACQUISITION AGREEMENT AMENDMENT DTD 10/13/2006 | | $0.00 | $0.00 |
| 15401 | THE WEINSTEIN COMPANY LLC | MIRAMAX FILM CORP | ACQUISITION AGREEMENT AMENDMENT DTD 10/13/2006 | | $0.00 | $0.00 |
| 15402 | THE WEINSTEIN COMPANY LLC | MIRAMAX FILM CORP | ACQUISITION AGREEMENT AMENDMENT DTD 10/13/2006 | | $0.00 | $0.00 |
| 15403 | WEINSTEIN ACQUISITION COMPANY LLC | MIRAMAX FILM CORP | ACQUISITION AGREEMENT AMENDMENT DTD 2/12/2009 | | $0.00 | $0.00 |
| 15404 | W ACQUISITION COMPANY LLC | MIRAMAX FILM CORP | ACQUISITION AGREEMENT AMENDMENT DTD 2/12/2009 | | $0.00 | $0.00 |
| 15405 | W ACQUISITION COMPANY LLC | MIRAMAX FILM CORP | ACQUISITION AGREEMENT AMENDMENT DTD 2/12/2009 | | $0.00 | $0.00 |
| 15406 | W ACQUISITION COMPANY LLC | MIRAMAX FILM CORP | ACQUISITION AGREEMENT AMENDMENT DTD 6/18/2008 | | $0.00 | $0.00 |
| 15407 | W ACQUISITION COMPANY LLC | MIRAMAX FILM CORP | ACQUISITION AGREEMENT DTD 3/29/2005 | | $0.00 | $0.00 |
| 15408 | W ACQUISITION COMPANY LLC | MIRAMAX FILM CORP | ACQUISITION AGREEMENT DTD 3/29/2005 | | $0.00 | $0.00 |
| 15409 | W ACQUISITION COMPANY LLC | MIRAMAX FILM CORP | ACQUISITION AGREEMENT DTD 3/29/2005 | 9/30/2005 | $0.00 | $0.00 |
| 15410 | W ACQUISITION COMPANY LLC | MIRAMAX FILM CORP | ACQUISITION AGREEMENT-SEPTEMBER 30, 2005, CLOSING ITEMS | 9/30/2005 | $0.00 | $0.00 |
| 15411 | W ACQUISITION COMPANY LLC | MIRAMAX FILM CORP | ACQUISITION AMENDMENT DTD 4/15/2005 | | $0.00 | $0.00 |
| 15412 | W ACQUISITION COMPANY LLC | MIRAMAX FILM CORP | ADDENDUM A TO AGREEMENT DTD 3/29/2005 | | $0.00 | $0.00 |
| 15413 | W ACQUISITION COMPANY LLC | MIRAMAX FILM CORP | ADDENDUM B TO AGREEMENT DTD 3/29/2005 | | $0.00 | $0.00 |
| 15415 | WEINSTEIN GLOBAL FILM CORP. | MIRAMAX FILM CORP | AFFIDAVIT OF CHAIN OF TITLE | 7/1/1998 | $0.00 | $0.00 |
| 15416 | THE WEINSTEIN COMPANY LLC | MIRAMAX FILM CORP | AGREEMENT | 3/7/1996 | $0.00 | $0.00 |
| 15417 | THE WEINSTEIN COMPANY LLC | MIRAMAX FILM CORP | AGREEMENT | 7/1/1998 | $0.00 | $0.00 |
| 15418 | THE WEINSTEIN COMPANY LLC | MIRAMAX FILM CORP | AGREEMENT | 3/7/1996 | $0.00 | $0.00 |
| 15419 | THE WEINSTEIN COMPANY LLC | MIRAMAX FILM CORP | AGREEMENT BY AND BETWEEN MIRAMAX FILM CORP AND THIRD BRAIN LP FOR THE SERVICES OF ROBERT RODRIGUEZ AS OF 1/1/2004 | | $0.00 | $0.00 |
| 15420 | THE WEINSTEIN COMPANY LLC | MIRAMAX FILM CORP | AGREEMENT BY AND BETWEEN MIRAMAX FILM CORP AND TROUBLEMAKER PRODUCTIONS 5 LP FOR THE SERVICES OF ROBERT RODRIGUEZ & ELIZABETH AVELLAN DTD 5/12/2003 | | $0.00 | $0.00 |
| 15422 | THE WEINSTEIN COMPANY LLC | MIRAMAX FILM CORP | AGREEMENT DTD 3/1/1999 | | $0.00 | $0.00 |
| 15423 | THE WEINSTEIN COMPANY LLC | MIRAMAX FILM CORP | AGREEMENT DTD 3/18/1999 | | $0.00 | $0.00 |
| 15424 | THE WEINSTEIN COMPANY LLC | MIRAMAX FILM CORP | AGREEMENT DTD 3/18/1999 | 3/18/1999 | $0.00 | $0.00 |
| 15429 | THE WEINSTEIN COMPANY LLC | MIRAMAX FILM CORP | AMENDMENT RE: QUITCLAIM DTD 6/18/2008 | | $0.00 | $0.00 |
| 15431 | W ACQUISITION COMPANY LLC /WEINSTEIN BROTHERS HOLDINGS LLC | MIRAMAX FILM CORP | AMENDMENT TO ACQUISITION AGREEMENT DTD 2/12/2009 | | $0.00 | $0.00 |
| 15432 | W ACQUISITION COMPANY LLC | MIRAMAX FILM CORP | AMENDMENT TO ACQUISITION AGREEMENT DTD 4/15/2005 | | $0.00 | $0.00 |
| 15433 | WEINSTEIN ACQUISITION COMPANY LLC | MIRAMAX FILM CORP | AMENDMENT TO ACQUISITION AGREEMENT DTD 4/15/2005 | | $0.00 | $0.00 |
| 15434 | W ACQUISITION COMPANY LLC | MIRAMAX FILM CORP | AMENDMENT TO ACQUISITION AGREEMENT DTD 4/15/2005 | | $0.00 | $0.00 |
| 15435 | THE WEINSTEIN COMPANY LLC | MIRAMAX FILM CORP | AMENDMENT TO ACQUISITION AGREEMENT DTD 8/16/2010 | | $0.00 | $0.00 |
| 15436 | THE WEINSTEIN COMPANY LLC | MIRAMAX FILM CORP | AMENDMENT TO ACQUISITION AGREEMENT DTD 8/16/2010 | 8/16/2010 | $0.00 | $0.00 |
| 15437 | THE WEINSTEIN COMPANY LLC | MIRAMAX FILM CORP | AMENDMENT TO ACQUISITION AGREEMENT DTD 8/3/2009 | | $0.00 | $0.00 |
| 15438 | THE WEINSTEIN COMPANY LLC | MIRAMAX FILM CORP | AMENDMENT TO ACQUISITION AGREEMENT DTD 8/3/2009 | | $0.00 | $0.00 |
| 15440 | THE WEINSTEIN COMPANY LLC | MIRAMAX FILM CORP | AMENDMENT TO DISTRIBUTION AGREEMENT | 2/24/2005 | $0.00 | $0.00 |
| 15442 | W ACQUISITION COMPANY LLC | MIRAMAX FILM CORP | AQUISISTION AGREEMENT DTD 3/29/2005 | | $0.00 | $0.00 |
| 15443 | THE WEINSTEIN COMPANY LLC | MIRAMAX FILM CORP | ASSIGNMENT OF ALL RIGHTS | 7/7/1999 | $0.00 | $0.00 |
| 15444 | THE WEINSTEIN CO INC | MIRAMAX FILM CORP | BINDING HEADS OF AGREEMENT DTD 5/20/2005 | | $0.00 | $0.00 |
| 15445 | THE WEINSTEIN CO INC | MIRAMAX FILM CORP | BINDING HEADS OF AGREEMENT DTD 5/20/2005 | | $0.00 | $0.00 |
| 15446 | THE WEINSTEIN COMPANY LLC | MIRAMAX FILM CORP | BUSINESS RIGHTS LICENSE AGREEMENT | 2/23/2005 | $0.00 | $0.00 |
| 15447 | THE WEINSTEIN COMPANY LLC | MIRAMAX FILM CORP | CERTIFICATE OF AUTHORSHIP | 12/6/2001 | $0.00 | $0.00 |
| 15448 | THE WEINSTEIN COMPANY LLC | MIRAMAX FILM CORP | CERTIFICATE OF ENGAGEMENT | 11/11/2004 | $0.00 | $0.00 |
| 15449 | W ACQUISITION COMPANY LLC | MIRAMAX FILM CORP | CLOSING ITEMS LETTER DTD 9/30/2005 | | $0.00 | $0.00 |
| 15450 | W ACQUISITION COMPANY LLC | MIRAMAX FILM CORP | CLOSING LETTER DTD 9/30/2005 | | $0.00 | $0.00 |
| 15451 | W ACQUISITION COMPANY LLC | MIRAMAX FILM CORP | CLOSING LETTER DTD 9/30/2005 | | $0.00 | $0.00 |
| 15452 | THE WEINSTEIN COMPANY LLC | MIRAMAX FILM CORP | CO-FINANCING AGREEMENT | 1/25/2002 | $0.00 | $0.00 |
| 15453 | THE WEINSTEIN COMPANY LLC | MIRAMAX FILM CORP | CO-FINANCING AGREEMENT | 3/1/2004 | $0.00 | $0.00 |
| 15454 | THE WEINSTEIN COMPANY LLC | MIRAMAX FILM CORP | CO-FINANCING AGREEMENT | 9/23/1999 | $0.00 | $0.00 |
| 15456 | THE WEINSTEIN COMPANY LLC | MIRAMAX FILM CORP | CONFIRMATION LETTER DTD 7/13/1999 | | $0.00 | $0.00 |
| 15461 | THE WEINSTEIN COMPANY LLC | MIRAMAX FILM CORP | DIRECTOR AGREEMENT - LOANOUT | 3/1/2002 | $0.00 | $0.00 |
| 15463 | W ACQUISITION COMPANY LLC | MIRAMAX FILM CORP | DISTRIBUTION AGREEMENT | 3/29/2005 | $0.00 | $0.00 |
| 15464 | W ACQUISITION COMPANY LLC | MIRAMAX FILM CORP | DISTRIBUTION AGREEMENT DTD 10/8/2009 | 9/30/2005 | $0.00 | $0.00 |
| 15465 | W ACQUISITION COMPANY LLC | MIRAMAX FILM CORP | DISTRIBUTION AGREEMENT DTD 10/8/2009 | 9/30/2005 | $0.00 | $0.00 |
| 15471 | THE WEINSTEIN COMPANY LLC | MIRAMAX FILM CORP | EXCLUSIVE LICENSE AGREEMENT DTD 01/23/2005 | | $0.00 | $0.00 |
| 15472 | THE WEINSTEIN COMPANY LLC | MIRAMAX FILM CORP | EXCLUSIVE LICENSE AGREEMENT DTD 1/23/2005 | | $0.00 | $0.00 |
| 15474 | THE WEINSTEIN COMPANY LLC | MIRAMAX FILM CORP | FLANAGAN'S RUN MEMORANDUM OF AGREEMENT | 5/26/1994 | $0.00 | $0.00 |
| 15475 | W ACQUISITION COMPANY LLC | MIRAMAX FILM CORP | HELLRAISER REMAKE/SEQUEL AGREEMENT | 11/12/2007 | $0.00 | $0.00 |
| 15477 | THE WEINSTEIN COMPANY LLC | MIRAMAX FILM CORP | LETTER AGREEMENT DTD 10/14/1998 | | $0.00 | $0.00 |
| 15479 | THE WEINSTEIN COMPANY LLC | MIRAMAX FILM CORP | LETTER AGREEMENT DTD 8/5/2005 | | $0.00 | $0.00 |
| 15480 | THE WEINSTEIN COMPANY LLC | MIRAMAX FILM CORP | LETTER OF CONFIRMATION DTD 6/29/1999 | | $0.00 | $0.00 |
| 15481 | W ACQUISITION COMPANY LLC | MIRAMAX FILM CORP | LICENSE & QUITCLAIM AGREEMENT | 9/30/2005 | $0.00 | $0.00 |
| 15482 | THE WEINSTEIN COMPANY LLC | MIRAMAX FILM CORP | LICENSE AGREEMENT | 11/11/2003 | $0.00 | $0.00 |
| 15483 | W ACQUISITION COMPANY LLC | MIRAMAX FILM CORP | LICENSE AGREEMENT DTD 11/12/2007 | | $0.00 | $0.00 |
| 15484 | THE WEINSTEIN COMPANY LLC | MIRAMAX FILM CORP | LITERARY AGREEMENT | 8/21/1995 | $0.00 | $0.00 |
| 15485 | THE WEINSTEIN COMPANY LLC | MIRAMAX FILM CORP | LITERARY AGREEMENT | 2/24/1998 | $0.00 | $0.00 |
| 15486 | THE WEINSTEIN COMPANY LLC | MIRAMAX FILM CORP | LITERARY RIGHT ACQUISITION AGREEMENT | | $0.00 | $0.00 |
| 15487 | THE WEINSTEIN COMPANY LLC | MIRAMAX FILM CORP | LITERARY RIGHTS ACQUISITION AGREEMENT | 1/8/2002 | $0.00 | $0.00 |
| 15488 | THE WEINSTEIN COMPANY LLC | MIRAMAX FILM CORP | LITERARY RIGHTS OPTION AND SCREENWRITERS AGREEMENT | 7/2/2001 | $0.00 | $0.00 |
| 15489 | THE WEINSTEIN COMPANY LLC | MIRAMAX FILM CORP | LIVE STAGE PROJECTS AMENDMENT DTD 2/8/2010 | | $0.00 | $0.00 |
| 15490 | THE WEINSTEIN COMPANY LLC | MIRAMAX FILM CORP | MEMORANDUM OF AGREEMENT | 3/3/2000 | $0.00 | $0.00 |
| 15492 | THE WEINSTEIN COMPANY LLC | MIRAMAX FILM CORP | MEMORANDUM OF AGREEMENT | 8/10/2000 | $0.00 | $0.00 |
| 15493 | THE WEINSTEIN COMPANY LLC | MIRAMAX FILM CORP | MERCHANDISE LICENSE AGREEMENT | 11/3/2004 | $0.00 | $0.00 |
| 15494 | THE WEINSTEIN COMPANY LLC | MIRAMAX FILM CORP | MERCHANDISE LICENSE AGREEMENT | | $0.00 | $0.00 |
| 15495 | THE WEINSTEIN COMPANY LLC | MIRAMAX FILM CORP | MIRAMAX BOOKS AMENDMENT | 9/2/2004 | $0.00 | $0.00 |
| 15496 | THE WEINSTEIN COMPANY LLC | MIRAMAX FILM CORP | MIRAMAX FILM CORP SALES AGENCY AGREEMENT | 5/13/1998 | $0.00 | $0.00 |
| 15497 | W ACQUISITION COMPANY LLC | MIRAMAX FILM CORP | OPT OUT LETTER | 8/16/2010 | $0.00 | $0.00 |
| 15498 | THE WEINSTEIN COMPANY LLC | MIRAMAX FILM CORP | OPTION AGREEMENT | 7/20/2001 | $0.00 | $0.00 |
| 15499 | THE WEINSTEIN COMPANY LLC | MIRAMAX FILM CORP | OPTION PURCHASE AGREEMENT | 7/15/1993 | $0.00 | $0.00 |
| 15500 | W ACQUISITION COMPANY LLC | MIRAMAX FILM CORP | OUTCLAIM AGREEMENT | 5/30/2007 | $0.00 | $0.00 |
| 15501 | THE WEINSTEIN COMPANY LLC | MIRAMAX FILM CORP | PAYMENT AGREEMENT DTD 11/5/2009 | | $0.00 | $0.00 |
| 15501 | THE WEINSTEIN COMPANY LLC / W ACQUISITION COMPANY LLC | MIRAMAX FILM CORP | PAYMENT AGREEMENT DTD 11/5/2009 | | $0.00 | $0.00 |
| 15501 | THE WEINSTEIN COMPANY LLC / W ACQUISITION COMPANY LLC / FASHION CENTS LLC | MIRAMAX FILM CORP | PAYMENT AGREEMENT DTD 11/5/2009 | | $0.00 | $0.00 |
| 15502 | THE WEINSTEIN COMPANY LLC | MIRAMAX FILM CORP | PAYMENT AGREEMENT DTD 11/5/2009 | | $0.00 | $0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 15505 | THE WEINSTEIN COMPANY LLC / W | MIRAMAX FILM CORP | PAYMENT AGREEMENT DTD 5/22/2009 | | $0.00 | $0.00 |
| 15505 | THE WEINSTEIN COMPANY LLC / W ACQUISITION COMPANY LLC / FASHION CENTS LLC | MIRAMAX FILM CORP | PAYMENT AGREEMENT DTD 5/22/2009 | | $0.00 | $0.00 |
| 15505 | W ACQUISITION COMPANY LLC/ THE WEINSTEIN COMPANY LLC | MIRAMAX FILM CORP | PAYMENT AGREEMENT DTD 5/22/2009 | | $0.00 | $0.00 |
| 15508 | THE WEINSTEIN COMPANY LLC | MIRAMAX FILM CORP | PAYMENT AGREEMENT DTD 5/22/2009 | | $0.00 | $0.00 |
| 15509 | THE WEINSTEIN COMPANY LLC | MIRAMAX FILM CORP | PICTURE AGREEMENT | 3/1/1999 | $0.00 | $0.00 |
| 15510 | THE WEINSTEIN COMPANY LLC | MIRAMAX FILM CORP | PRODUCER'S AGREEMENT | 11/6/1998 | $0.00 | $0.00 |
| 15511 | THE WEINSTEIN COMPANY LLC | MIRAMAX FILM CORP | PRODUCER'S AGREEMENT | 2/28/2002 | $0.00 | $0.00 |
| 15512 | THE WEINSTEIN COMPANY LLC | MIRAMAX FILM CORP | PRODUCER'S AGREEMENT | 6/6/2000 | $0.00 | $0.00 |
| 15513 | THE WEINSTEIN COMPANY LLC | MIRAMAX FILM CORP | PRODUCER'S AGREEMENT | 7/23/2001 | $0.00 | $0.00 |
| 15514 | THE WEINSTEIN COMPANY LLC | MIRAMAX FILM CORP | PRODUCING SERVICES AGREEMENT | 5/12/2003 | $0.00 | $0.00 |
| 15515 | THE WEINSTEIN COMPANY LLC | MIRAMAX FILM CORP | PRODUCING SERVICES AGREEMENT | 7/22/2003 | $0.00 | $0.00 |
| 15516 | THE WEINSTEIN COMPANY LLC | MIRAMAX FILM CORP | PUBLICATION RIGHTS AGREEMENT | 10/14/2004 | $0.00 | $0.00 |
| 15517 | THE WEINSTEIN COMPANY LLC | MIRAMAX FILM CORP | PUBLICATION RIGHTS AGREEMENT | 7/25/2002 | $0.00 | $0.00 |
| 15518 | THE WEINSTEIN COMPANY LLC | MIRAMAX FILM CORP | PURCHASE AGREEMENT | 3/7/1996 | $0.00 | $0.00 |
| 15519 | THE WEINSTEIN COMPANY LLC | MIRAMAX FILM CORP | PURCHASE AGREEMENT DTD 3/7/1996 | | $0.00 | $0.00 |
| 15522 | THE WEINSTEIN COMPANY LLC | MIRAMAX FILM CORP | QUITCLAIM AGREEMENT | 8/5/2005 | $0.00 | $0.00 |
| 15524 | W ACQUISITION COMPANY LLC | MIRAMAX FILM CORP | QUITCLAIM AGREEMENT | 4/17/2008 | $0.00 | $0.00 |
| 15526 | W ACQUISITION COMPANY LLC | MIRAMAX FILM CORP | QUITCLAIM AGREEMENT | 5/30/2007 | $0.00 | $0.00 |
| 15527 | THE WEINSTEIN COMPANY LLC | MIRAMAX FILM CORP | QUITCLAIM AGREEMENT | 10/8/1998 | $0.00 | $0.00 |
| 15529 | THE WEINSTEIN COMPANY LLC | MIRAMAX FILM CORP | QUITCLAIM AGREEMENT DTD 10/8/2009 | 9/30/2005 | $0.00 | $0.00 |
| 15530 | W ACQUISITION COMPANY LLC | MIRAMAX FILM CORP | QUITCLAIM OF PROJECTS DTD 07/26/2006 | | $0.00 | $0.00 |
| 15531 | W ACQUISITION COMPANY LLC | MIRAMAX FILM CORP | QUITCLAIM OF PROJECTS LETTER DTD 9/1/2006 | | $0.00 | $0.00 |
| 15533 | THE WEINSTEIN COMPANY LLC | MIRAMAX FILM CORP | RIGHTS LICENSE AGREEMENT | 1/23/2005 | $0.00 | $0.00 |
| 15534 | THE WEINSTEIN COMPANY LLC | MIRAMAX FILM CORP | RIGHTS OPTION AGREEMENT | 4/14/2004 | $0.00 | $0.00 |
| 15535 | THE WEINSTEIN COMPANY LLC | MIRAMAX FILM CORP | RIGHTS PURCHASE AGREEMENT | 2/11/2005 | $0.00 | $0.00 |
| 15536 | THE WEINSTEIN COMPANY LLC | MIRAMAX FILM CORP | RIGHTS PURCHASE AGREEMENT | 10/11/1999 | $0.00 | $0.00 |
| 15537 | THE WEINSTEIN COMPANY LLC | MIRAMAX FILM CORP | RIGHTS PURCHASE AGREEMENT | 10/11/1999 | $0.00 | $0.00 |
| 15538 | THE WEINSTEIN COMPANY LLC | MIRAMAX FILM CORP | SCREAM/SCARY MOVIE | 8/1/2000 | $0.00 | $0.00 |
| 15539 | THE WEINSTEIN COMPANY LLC | MIRAMAX FILM CORP | SHORT FORM LICENSE & QUITCLAIM | 3/22/2010 | $0.00 | $0.00 |
| 15540 | THE WEINSTEIN COMPANY LLC | MIRAMAX FILM CORP | SHORT FORM LICENSE & QUITCLAIM AGREEMENT | 3/22/2010 | $0.00 | $0.00 |
| 15541 | THE WEINSTEIN COMPANY LLC | MIRAMAX FILM CORP | SHORTFORM QUITCLAIM AGREEMENT | 5/30/2007 | $0.00 | $0.00 |
| 15543 | W ACQUISITION COMPANY LLC | MIRAMAX FILM CORP | SIDE LETTER RE: QUITCLAIM OF PROJECTS DTD 7/26/2006 | 7/26/2006 | $0.00 | $0.00 |
| 15544 | W ACQUISITION COMPANY LLC | MIRAMAX FILM CORP | SIDE LETTER RE: QUITCLAIM OF PROJECTS DTD 9/1/2006 | | $0.00 | $0.00 |
| 15546 | THE WEINSTEIN COMPANY LLC / W ACQUISITION COMPANY LLC | MIRAMAX FILM CORP | STAGE PLAY AMENDMENT DTD 2/8/2010 | | $0.00 | $0.00 |
| 15547 | THE WEINSTEIN COMPANY LLC | MIRAMAX FILM CORP | STAGEPLAY AMENDMENT DTD 2/8/2010 | | $0.00 | $0.00 |
| 15548 | THE WEINSTEIN COMPANY LLC | MIRAMAX FILM CORP | STAGEPLAY AMENDMENT DTD 2/8/2010 | | $0.00 | $0.00 |
| 15549 | THE WEINSTEIN COMPANY LLC | MIRAMAX FILM CORP | SUPER COP AMENDMENT DTD 1/18/2008 | 1/18/2008 | $0.00 | $0.00 |
| 15550 | THE WEINSTEIN COMPANY LLC | MIRAMAX FILM CORP | SUPER COP AMENDMENT DTD 1/18/2008 | 1/18/2008 | $0.00 | $0.00 |
| 15551 | THE WEINSTEIN COMPANY LLC | MIRAMAX FILM CORP | SUPER COP AMENDMENT DTD 1/18/2008 | | $0.00 | $0.00 |
| 15553 | THE WEINSTEIN COMPANY LLC | MIRAMAX FILM CORP | SUPPORT AGREEMENT | | $0.00 | $0.00 |
| 15554 | THE WEINSTEIN COMPANY LLC | MIRAMAX FILM CORP | TALENT DEAL AMENDMENT DTD 6/18/2008 | | $0.00 | $0.00 |
| 15555 | THE WEINSTEIN COMPANY LLC | MIRAMAX FILM CORP | TALENT DEAL AMENDMENT DTD 6/18/2008 | | $0.00 | $0.00 |
| 15556 | THE WEINSTEIN COMPANY LLC/W ACQUISITION COMPANY LLC | MIRAMAX FILM CORP | VARIOUS MOTION PICTURE PROJECTS | 8/6/2005 | $0.00 | $0.00 |
| 15557 | THE WEINSTEIN COMPANY LLC | MIRAMAX FILM CORP | VARIOUS MOTION PICTURE PROJECTS AMENDMENT DTD 8/5/2008 | | $0.00 | $0.00 |
| 15558 | THE WEINSTEIN COMPANY LLC | MIRAMAX FILM CORP | VARIOUS MOTION PICTURE PROJECTS AMENDMENT DTD 8/5/2008 | | $0.00 | $0.00 |
| 15559 | THE WEINSTEIN COMPANY LLC / W ACQUISITION COMPANY LLC | MIRAMAX FILM CORP | VARIOUS MOTION PICTURE PROJECTS DTD 8/5/2005 | | $0.00 | $0.00 |
| 15560 | THE WEINSTEIN COMPANY LLC | MIRAMAX FILM CORP | VIDEO GAME - FREMANTLEMEDIA SIDELETTER | 7/21/2009 | $0.00 | $0.00 |
| 15561 | THE WEINSTEIN COMPANY LLC | MIRAMAX FILM CORP | VIDEOGAMES LETTER | 7/21/2009 | $0.00 | $0.00 |
| 15564 | THE WEINSTEIN COMPANY LLC | MIRAMAX FILM CORP | WRITING SERVICES AGREEMENT | 1/1/2004 | $0.00 | $0.00 |
| 15565 | THE WEINSTEIN COMPANY LLC / W ACQUISITION COMPANY LLC | MIRAMAX FILM CORP, MIRAMAX FILM NY LLC, | AMENDMENT TO ACQUISITION AGREEMENT | 8/16/2010 | $0.00 | $0.00 |
| 15566 | THE WEINSTEIN COMPANY LLC | MIRAMAX FILM CORP, MIRAMAX TELEVISION | EXEC PRODUCING SERVICES AGREEMENT | | $0.00 | $0.00 |
| 15567 | THE WEINSTEIN COMPANY LLC/ W ACQUISITION COMPANY LLC | MIRAMAX FILM CORP. | ACQUISITION AGREEMENT AMENDMENT | 8/3/2009 | $0.00 | $0.00 |
| 15568 | W ACQUISITION COMPANY LLC | MIRAMAX FILM CORP. | DEVELOPMENT FINANCING AND COLLABORATION AGREEMENT | 5/10/2013 | $0.00 | $0.00 |
| 15569 | THE WEINSTEIN COMPANY LLC | MIRAMAX FILM CORP. | EXECUTED QUITCLAIM | 9/30/2004 | $0.00 | $0.00 |
| 15570 | THE WEINSTEIN COMPANY LLC | MIRAMAX FILM CORP. | LETTER CONFIRMING AGREEMENT DTD 1/9/04 RE MIRAGE'S SERVICES IN CONNECTION W/A POSSIBLE TV AND/OR FILM PROJECT BASED ON THE BOOKS BY SANDY MCCALL SM ITH | 2/6/2004 | | |
| 15571 | THE WEINSTEIN COMPANY LLC | MIRAMAX FILM CORP. | LETTER CONFIRMING AGREEMENT RE AMY MOORE'S PRODUCING SERVICES OF "THE NO. 1 LADIES DETECTIVE AGENCY" | | $0.00 | $0.00 |
| 15572 | THE WEINSTEIN COMPANY LLC | MIRAMAX FILM CORP. | QUITCLAIM AGREEMENT | 5/30/2007 | $0.00 | $0.00 |
| 15573 | W ACQUISITION COMPANY LLC | MIRAMAX FILM CORP. | QUITCLAIM AGREEMENT AS OF APRIL 12, 2007 "NUMBER ONE LADY'S DETECTIVE AGENCY" W ACQUISITION COMPANY, LLC ("NEWCO")/QUITCLAIM TO NEWCO | | $0.00 | $0.00 |
| 15574 | THE WEINSTEIN COMPANY LLC | MIRAMAX FILM CORPORATION | AGREEMENT DTD 6/30/1994 | | $0.00 | $0.00 |
| 15575 | THE WEINSTEIN COMPANY LLC | MIRAMAX FILM MUSIC | SYNCHRONIZATION AND MASTER USE LICENSE AGREEMENT | 3/7/2011 | $0.00 | $0.00 |
| 15576 | W ACQUISITION COMPANY LLC | MIRAMAX FILM NY | LICENSE AGREEMENT | 8/31/2010 | $0.00 | $0.00 |
| 15577 | THE WEINSTEIN COMPANY LLC | MIRAMAX FILM NY LLC | AMENDMENT TO ACQUISITION AGREEMENT DTD 8/16/2010 | | $0.00 | $0.00 |
| 15578 | THE WEINSTEIN COMPANY LLC | MIRAMAX FILM NY LLC | AMENDMENT TO ACQUISITION AGREEMENT DTD 8/16/2010 | 8/16/2010 | $0.00 | $0.00 |
| 15579 | THE WEINSTEIN COMPANY LLC / W ACQUISITION COMPANY LLC | MIRAMAX FILM NY LLC | EXTENSION LETTER NO 2 | 6/1/2012 | $0.00 | $0.00 |
| 15580 | THE WEINSTEIN COMPANY LLC | MIRAMAX FILM NY LLC | LETTER AGREEMENT DTD 3/10/2011 | | $0.00 | $0.00 |
| 15581 | W ACQUISITION COMPANY LLC | MIRAMAX FILM NY LLC | LICENSE AGREEMENT | 12/1/2010 | $0.00 | $0.00 |
| 15582 | W ACQUISITION COMPANY LLC | MIRAMAX FILM NY LLC | LICENSE AGREEMENT | 8/31/2010 | $0.00 | $0.00 |
| 15583 | W ACQUISITION COMPANY LLC | MIRAMAX FILM NY LLC | LICENSE AGREEMENT | 3/29/2005 | $0.00 | $0.00 |
| 15584 | W ACQUISITION COMPANY LLC | MIRAMAX FILM NY LLC | LICENSE AGREEMENT DTD 12/1/2010 | | $0.00 | $0.00 |
| 15585 | W ACQUISITION COMPANY LLC | MIRAMAX FILM NY LLC | LICENSE AGREEMENT DTD 12/1/2010 | | $0.00 | $0.00 |
| 15587 | W ACQUISITION COMPANY LLC | MIRAMAX FILM NY LLC | LICENSE AGREEMENT DTD 8/31/2010 | | $0.00 | $0.00 |
| 15589 | THE WEINSTEIN COMPANY LLC / W ACQUISITION COMPANY LLC | MIRAMAX FILM NY LLC | OPTION CO FINANCING AND PARTICIPATION AGREEMENT | | $0.00 | $0.00 |
| 15589 | THE WEINSTEIN COMPANY LLC/W ACQUISITION COMPANY LLC | MIRAMAX FILM NY LLC | OPTION CO FINANCING AND PARTICIPATION AGREEMENT | | $0.00 | $0.00 |
| 15590 | THE WEINSTEIN COMPANY LLC/W ACQUISITION COMPANY LLC/HARVEY WEINSTEIN AND BOB WEINSTEIN | MIRAMAX FILM NY LLC | OPTION, CO-FINANCING AND PARTICIPATION AGREEMENT | | $0.00 | $0.00 |
| 15591 | THE WEINSTEIN COMPANY LLC/W ACQUISITION COMPANY LLC/HARVEY WEINSTEIN AND BOB WEINSTEIN | MIRAMAX FILM NY LLC | OPTION, CO-FINANCING AND PARTICIPATION AGREEMENT | 12/3/2010 | $0.00 | $0.00 |
| 15593 | THE WEINSTEIN COMPANY LLC/W ACQUISITION COMPANY LLC/HARVEY WEINSTEIN AND BOB WEINSTEIN | MIRAMAX FILM NY LLC | RELEASE AGREEMENT | 12/3/2010 | $0.00 | $0.00 |
| 15594 | W ACQUISITION COMPANY LLC | MIRAMAX FILM NY LLC | SCARY MOVIE 5 | 3/10/2011 | $0.00 | $0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 15596 | THE WEINSTEIN COMPANY LLC / W ACQUISITION CO LLC / THE WEINSTEIN COMPANY HOLDINGS LLC | MIRAMAX FILM NY LLC | SETTLEMENT AGREEMENT DTD 11/3/2010 | | $0.00 | $0.00 |
| 15596 | THE WEINSTEIN COMPANY LLC / W ACQUISITION COMPANY LLC / THE WEINSTEIN COMPANY HOLDINGS LLC | MIRAMAX FILM NY LLC | SETTLEMENT AGREEMENT DTD 11/3/2010 | | $0.00 | $0.00 |
| 15597 | THE WEINSTEIN COMPANY LLC/W ACQUISITION COMPANY LLC | MIRAMAX FILM NY LLC | SHORT FORM OPTION | 12/3/2010 | $0.00 | $0.00 |
| 15598 | THE WEINSTEIN COMPANY LLC | MIRAMAX FILM NY, LLC | RE: "SCARY MOVIE 5" DTD 3/10/11 | | $0.00 | $0.00 |
| 15599 | THE WEINSTEIN COMPANY LLC/W ACQUISITION COMPANY LLC | MIRAMAX FILM NYC LLC | AMENDMENT NO. 1 TO SHORT FORM OPTION | 6/5/2012 | $0.00 | $0.00 |
| 15600 | THE WEINSTEIN COMPANY LLC/W ACQUISITION COMPANY LLC | MIRAMAX FILM NYC LLC | AMENDMENT NO. 1 TO OPTION, CO-FINANCING AND PARTICIPATION AGREEMENT | 6/5/2012 | $0.00 | $0.00 |
| 15601 | THE WEINSTEIN COMPANY LLC | MIRAMAX FILMS | ACQUISITION AGREEMENT FOR "JACKIE BROWN" | 3/18/1997 | $0.00 | $0.00 |
| 15602 | THE WEINSTEIN COMPANY LLC | MIRAMAX FILMS | ACQUISITION AGREEMENT SIDE LETTER FOR "SHAOLIN SOCCER" | 5/4/2001 | $0.00 | $0.00 |
| 15603 | THE WEINSTEIN COMPANY LLC | MIRAMAX FILMS | AGREEMENT DTD 10/14/1998 | | $0.00 | $0.00 |
| 15604 | THE WEINSTEIN COMPANY LLC | MIRAMAX FILMS | AGREEMENT DTD 10/14/1998 | 10/14/1998 | $0.00 | $0.00 |
| 15609 | THE WEINSTEIN COMPANY LLC | MIRAMAX FILMS | EXHIBIT 1 - MORTGAGE OF COPYRIGHT AND SECURITY AGREEMENT | 10/27/2003 | $0.00 | $0.00 |
| 15610 | THE WEINSTEIN COMPANY LLC | MIRAMAX FILMS | FIRST AMENDMENT TO SOUNDTRACK PRODUCER AGREEMENT | 9/20/2004 | $0.00 | $0.00 |
| 15614 | THE WEINSTEIN COMPANY LLC | MIRAMAX FILMS | LITERARY RIGHTS ACQUISITION AGREEMENT FOR "THE BARTIMAEUS TRILOGY" | 7/3/2002 | $0.00 | $0.00 |
| 15617 | THE WEINSTEIN COMPANY LLC | MIRAMAX FILMS | MEMORANDUM OF AGREEMENT FOR "BLING" | 8/7/2003 | $0.00 | $0.00 |
| 15619 | THE WEINSTEIN COMPANY LLC | MIRAMAX FILMS | MEMORANDUM OF AGREEMENT FOR "FLETCH" | 6/27/2000 | $0.00 | $0.00 |
| 15620 | THE WEINSTEIN COMPANY LLC | MIRAMAX FILMS | MEMORANDUM OF AGREEMENT FOR "SHALL WE DANCE" | 7/24/2002 | $0.00 | $0.00 |
| 15621 | THE WEINSTEIN COMPANY LLC | MIRAMAX FILMS | MEMORANDUM OF AGREEMENT FOR "SHALL WE DANCE" | 7/26/2002 | $0.00 | $0.00 |
| 15622 | THE WEINSTEIN COMPANY LLC | MIRAMAX FILMS | OPTION PURCHASE AGREEMENT FOR "HELLRAISER" | 3/7/1996 | $0.00 | $0.00 |
| 15623 | THE WEINSTEIN COMPANY LLC | MIRAMAX FILMS | OPTION PURCHASE AGREEMENT FOR "HONEY WEST" | 2/12/2001 | $0.00 | $0.00 |
| 15626 | THE WEINSTEIN COMPANY LLC | MIRAMAX FILMS | PRODUCING SERVICES AGREEMENT FOR "ARTEMIS FOWL" | 2/28/2002 | $0.00 | $0.00 |
| 15630 | THE WEINSTEIN COMPANY LLC | MIRAMAX FILMS | RIGHTS AGREEMENT FOR "SHALL WE DANCE" | 12/25/1996 | $0.00 | $0.00 |
| 15631 | THE WEINSTEIN COMPANY LLC | MIRAMAX FILMS | RIGHTS OPTION-PURCHASE AGREEMENT FOR "ARTEMIS FOWL" | 10/13/2000 | $0.00 | $0.00 |
| 15634 | THE WEINSTEIN COMPANY LLC | MIRAMAX FILMS | SIDE LETTER DTD 2/19/1997 | | $0.00 | $0.00 |
| 15635 | THE WEINSTEIN COMPANY LLC | MIRAMAX FILMS | SIDE LETTER DTD 7/13/1999 | | $0.00 | $0.00 |
| 15636 | THE WEINSTEIN COMPANY LLC | MIRAMAX FILMS | SOUNDTRACK PRODUCER AGREEMENT FOR "BIONICLE 3" "MY SCENE" & "THE MAGIC ROUNDABOUT" | 9/10/2004 | $0.00 | $0.00 |
| 15638 | THE WEINSTEIN COMPANY LLC | MIRAMAX FILMS CORP | CRIME STORY EXEC AGREEMENT | 8/28/1997 | $0.00 | $0.00 |
| 15639 | THE WEINSTEIN COMPANY LLC | MIRAMAX FILMS CORP | PRODUCTION SERVICES AGREEMENT | 5/12/2003 | $0.00 | $0.00 |
| 15640 | THE WEINSTEIN COMPANY LLC/ W ACQUISITION COMPANY LLC | MIRAMAX FILMS CORP | QUITCLAIM AGREEMENT | 6/4/2012 | $0.00 | $0.00 |
| 15641 | THE WEINSTEIN COMPANY LLC | MIRAMAX FILMS CORP | RIGHTS ACQUISITION AGREEMENT | 6/24/1994 | $0.00 | $0.00 |
| 15642 | THE WEINSTEIN COMPANY LLC | MIRAMAX FILMS CORP | THE THIEF AND THE COBBLER | 10/11/1994 | $0.00 | $0.00 |
| 15643 | THE WEINSTEIN COMPANY LLC | MIRAMAX FILMS CORP | WRITING SERVICES AGREEMENT | 1/1/2004 | $0.00 | $0.00 |
| 15644 | THE WEINSTEIN COMPANY LLC | MIRAMAX FILMS CORPORATION | ACQUISITION AGREEMENT | 5/4/2001 | $0.00 | $0.00 |
| 15646 | THE WEINSTEIN COMPANY LLC | MIRAMAX PRODUCTIONS | AGREEMENT DATED 10/14/2004 | | $0.00 | $0.00 |
| 15647 | THE WEINSTEIN COMPANY LLC | MIRAMAX TELEVISION | MEMORANDUM OF AGREEMENT | | $0.00 | $0.00 |
| 15648 | THE WEINSTEIN COMPANY LLC | MIRAMX FILM CORP | ACQUISITION AGREEMENT | 2/14/2002 | $0.00 | $0.00 |
| 15649 | THE WEINSTEIN COMPANY LLC | MIRAMX FILM CORP | DEVELOPMENT-PRODUCTION FINANCING AGREEMENT | 2/20/2004 | $0.00 | $0.00 |
| 15650 | THE WEINSTEIN COMPANY LLC | MIRAMX FILM CORP | FIRST LOOK AGREEMENT | 9/29/2004 | $0.00 | $0.00 |
| 15652 | THE WEINSTEIN COMPANY LLC | MIRAMX FILM CORP | SEQUEL SCENE SIDE LETTER AGREEMENT | | $0.00 | $0.00 |
| 15653 | THE WEINSTEIN COMPANY LLC | MIRIMAX FILM CORP | QUITCLAIM AGREEMENT | 2/21/2001 | $0.00 | $0.00 |
| 10517 | W ACQUISITION COMPANY LLC | HARDWARE DISTRIBUTION | HELLRAISER REMAKE/SEQUEL AGREEMENT | 11/12/2007 | $0.00 | $0.00 |
| 10531 | W ACQUISITION COMPANY LLC | HARDWARE DISTRIBUTION INC | LICENSE AGREEMENT | 8/31/2010 | $0.00 | $0.00 |
| 10532 | W ACQUISITION COMPANY LLC | HARDWARE DISTRIBUTION INC | LICENSE AGREEMENT | 3/29/2005 | $0.00 | $0.00 |
| 10533 | W ACQUISITION COMPANY LLC | HARDWARE DISTRIBUTION INC | LICENSE AGREEMENT DTD 11/12/2007 | | $0.00 | $0.00 |
| 10556 | W ACQUISITION COMPANY LLC | HARDWARE DISTRIBUTION NY LLC | LICENSE AGREEMENT DTD 12/1/2010 | | $0.00 | $0.00 |
| 10557 | W ACQUISITION COMPANY LLC | HARDWARE DISTRIBUTION NY LLC | LICENSE AGREEMENT DTD 12/1/2010 | | $0.00 | $0.00 |
| 6547 | W ACQUISITION COMPANY LLC | EASTER UNLIMITED, INC | SCREAM/SCARY MOVIE | 8/1/2000 | $0.00 | $0.00 |
| 19365 | THE WEINSTEIN COMPANY LLC | REVOLT FILMS, LLC | EXCLUSIVE LICENSE AGREEMENT | | | |
| 23294 | THE WEINSTEIN COMPANY LLC | THE INDEPENDENT FILM CHANNEL LLC | LETTER RE AMENDMENT NO 1. TO THE LICENSE AGREEMENT DTD 10/16/08 ADDING WINDOW DTD 11/1/10 TO FILMS "GRINDHOUSE: DEATH PROOF" AND "GRINDHOUSE: PLANET TERROR" | 1/11/2011 | $0.00 | $0.00 |
| 23295 | THE WEINSTEIN COMPANY LLC | THE INDEPENDENT FILM CHANNEL LLC | LETTER RE AMENDMENT NO 2. TO THE LICENSE AGREEMENT DTD 10/16/08 AMENDING LICENSE PERIOD FOR "MOTHER OF TEARS" AND "BLACK SHEEP" | 9/23/2011 | | |
| 23293 | THE WEINSTEIN COMPANY LLC | THE INDEPENDENT FILM CHANNEL LLC | LETTER AGREEMENT RE RIGHTS TO EXHIBIT 48 TITLES LISTED IN EXH A | 10/17/2008 | $0.00 | $0.00 |
| 24048 | THE WEINSTEIN COMPANY LLC | TURNER ENTERTAINMENT NETWORKS, INC | KILLSHOT + 13 PICTURE DEAL | | | |
| 11335 | THE WEINSTEIN COMPANY LLC | IFC TV LLC, FKA THE INDEPENDENT FILM CHANNEL LLC | LETTER RE AMENDMENT NO 3. TO THE LICENSE AGREEMENT DTD 10/16/08 AMENDING LICENSE PERIOD FOR FILMS "LUCKY NUMBER SLEVIN", REPLACE TITLE OF "WORD PLAY" W/ADDITIONAL LICENSE PERIOD FOR "LUCKY NUMBER SLEVIN" | 11/24/2014 | | |
| 11336 | THE WEINSTEIN COMPANY LLC | IFC TV LLC, FKA THE INDEPENDENT FILM CHANNEL LLC | LETTER RE AMENDMENT NO 4. TO THE LICENSE AGREEMENT DTD 10/16/08 AMENDING THE LICENSE PERIOD OF "DERAILED" | 1/5/2014 | | |
| N/A | THE WEINSTEIN COMPANY LLC | STARZ ENTERTAINMENT LLC | LICENSE AGREEMENT, DATED AS OF JUNE 20, 2016 (THE MATADOR, THE LIBERTINE, WOLF CREEK, DOOGAL, PULSE, THE PROTECTOR) | | $0.00 | $0.00 |
| N/A | THE WEINSTEIN COMPANY LLC | ANCHOR BAY ENTERTAINMENT, LLC | LABORATORY PLEDGEHOLDER AGREEMENT, DATED AS OF NOVEMBER 30, 2016 (HOTEL MUMBAI) | | $0.00 | $0.00 |
| 11032 | THE WEINSTEIN COMPANY LLC | HOTEL MUMBAI PTY LTD | EXCLUSIVE LICENSE AGREEMENT | 5/12/2016 | $0.00 | $0.00 |
| 11033 | THE WEINSTEIN COMPANY LLC | HOTEL MUMBAI PTY LTD | EXCLUSIVE LICENSE AGREEMENT DATED AS OF MAY 12, 2016. | | $0.00 | $0.00 |
| 11034 | THE WEINSTEIN COMPANY LLC | HOTEL MUMBAI PTY LTD | RE: "HOTEL MUMBAI" EXCLUSIVE LICENSE AGREEMENT | 5/12/2016 | $0.00 | $0.00 |
| 21869 | THE WEINSTEIN COMPANY LLC | STARZ ENTERTAINMENT, LLC | LIBRARY DEAL MEMORANDUM DTD 11/16/2015 | | $0.00 | $0.00 |
| 21870 | THE WEINSTEIN COMPANY LLC | STARZ ENTERTAINMENT, LLC | LIBRARY DEAL MEMORANDUM DTD 11/16/2015 | | $0.00 | $0.00 |
| 21874 | THE WEINSTEIN COMPANY LLC | STARZ ENTERTAINMENT, LLC | LIBRARY DEAL MEMORANDUM DTD 11/16/2015 (32 PICTURES) | | $0.00 | $0.00 |