**Exhibit A**

**THE FOLLOWING CONTRACTS ARE BEING ADDED TO THE ASSUMED CONTRACT SCHEDULE:**

| CONTRACT NO. [DOCKET NO. 860] | DEBTOR(S) | CONTRACT COUNTERPARTY | CONTRACT TITLE | EFFECTIVE DATE | ORIGINAL CURE AMOUNT | ADDITIONAL CURE AMOUNT |
|---|---|---|---|---|---|---|
| 35 | THE WEINSTEIN COMPANY LLC | 22ND STREET ENTERTAINMENT LLC | RE: AGREEMENT DTD 5/31/2012, ASSIGNMENT DTD 2/6/2013, AMENDMENT DTD 6/11/2013 | 1/8/2014 | $0.00 | $0.00 |
| 36 | THE WEINSTEIN COMPANY LLC | 22ND STREET ENTERTAINMENT LLC | RE: LIFE STORY RIGHTS AGREEMENT DTD 5/31/2012, ASSIGNMENT DTD 2/6/2013, AMENDMENT DTD 6/11/2013, ASSIGNMENT DTD 1/8/2014 | 2/10/2015 | $0.00 | $0.00 |
| 33 | THE WEINSTEIN COMPANY LLC | 22ND STREET ENTERTAINMENT LLC | ASSIGNMENT AND ASSUMPTION AGREEMENT | 2/10/2015 | $0.00 | $0.00 |
| 1014 | WEINSTEIN TELEVISION LLC | AMERICAN BROADCASTING COMPANIES INC | DEAL TERMS | | $0.00 | $0.00 |
| 1015 | THE WEINSTEIN TELEVISIONS | AMERICAN BROADCASTING COMPANIES INC | UNITED STATES OF SONG PACKAGER DEAL TERMS | | $0.00 | $0.00 |
| 1053 | THE WEINSTEIN COMPANY LLC | AMITYVILLE HORROR ENTERPRISES LLC | OPTION-PURCHASE AGREEMENT | 7/6/2011 | $0.00 | $0.00 |
| 1055 | THE WEINSTEIN COMPANY LLC | AMITYVILLE HORROR ENTERPRISES LLC | SHORT FORM ASSIGNMENT | | $0.00 | $0.00 |
| 1054 | THE WEINSTEIN COMPANY LLC | AMITYVILLE HORROR ENTERPRISES LLC | RE: "THE AMITYVILLE HORROR"/OPTION-PURCHASE AGREEMENT/AMITYVILLE HORROR ENTERPRISES LLC | 7/6/2011 | $0.00 | $0.00 |
| 1057 | THE WEINSTEIN COMPANY LLC | AMITYVILLE HORROR ENTERPRISES LLC (THE LUTZ HEIRS) | RE: "THE AMITYVILLE HORROR"/AMITYVILLE HORROR ENTERPRISES LLC | 10/29/2012 | $0.00 | $0.00 |
| 1058 | THE WEINSTEIN COMPANY LLC | AMITYVILLE HORROR ENTERPRISES LLC (THE LUTZ HEIRS) | RE: "THE AMITYVILLE HORROR"/AMITYVILLE HORROR ENTERPRISES LLC | 12/2/2011 | $0.00 | $0.00 |
| 1059 | THE WEINSTEIN COMPANY LLC | AMITYVILLE HORROR ENTERPRISES LLC (THE LUTZ HEIRS) | RE: "THE AMITYVILLE HORROR"/AMITYVILLE HORROR ENTERPRISES LLC | 12/22/2011 | $0.00 | $0.00 |
| 1060 | THE WEINSTEIN COMPANY LLC | AMITYVILLE HORROR ENTERPRISES LLC (THE LUTZ HEIRS) | RE: "THE AMITYVILLE HORROR"/OPTION-PURCHASE AGREEMENT, AMITYVILLE HORROR ENTERPRISES, LLC | 7/6/2011 | $0.00 | $0.00 |
| 1361 | THE WEINSTEIN COMPANY LLC | ARCLIGHT FILMS INTERNATIONAL | LICENSE AGREEMENT | 3/13/2006 | $0.00 | $0.00 |
| 1366 | THE WEINSTEIN COMPANY LLC | ARCLIGHT FILMS INTERNATIONAL PTY LTD | EXCLUSIVE LICENSE AGREEMENT | 4/18/2011 | $0.00 | $0.00 |
| 2060 | THE WEINSTEIN COMPANY LLC | BBC Worldwide Limited | APENDIX 2 SCHEDULE 2 LETTER OF CREDIT NOTICES PART 2 NOTICE OF ESSENTIAL DELIVERY | | $0.00 | $0.00 |
| 2067 | THE WEINSTEIN COMPANY LLC | BBC Worldwide Limited | HEADS OF AGREEMENT | 10/5/2013 | $0.00 | $0.00 |
| 2069 | THE WEINSTEIN COMPANY LLC | BBC Worldwide Limited | RE WAR AND PEACE | 8/6/2014 | $0.00 | $0.00 |
| 2072 | Weinstein Television LLC | BBC Worldwide Limited | TERMS OF BUSINESS | 1/8/2015 | $0.00 | $0.00 |
| 2071 | WEINSTEIN GLOBAL FILM CORP | BBC Worldwide Limited | TERMS OF BUSINESS | 1/8/2015 | $0.00 | $0.00 |
| 2056 | THE WEINSTEIN COMPANY LLC | BBC WORLDWIDE LIMITED | ACQUISITION AGREEMENT | 8/6/2014 | $0.00 | $0.00 |
| 4733 | THE WEINSTEIN COMPANY LLC | COLUMBIA PICTURES INDUSTRIES INC | ACKNOWLEDGEMENT AND CONSENT DTD 3/22/2012 | | $0.00 | $0.00 |
| 4740 | THE WEINSTEIN COMPANY LLC | COLUMBIA PICTURES INDUSTRIES INC | CERTIFICATE OF OWNERSHIP OF RESULTS AND PROCEEDS DTD 7/26/2010 | | $0.00 | $0.00 |
| 4748 | THE WEINSTEIN COMPANY LLC | COLUMBIA PICTURES INDUSTRIES INC | COPYRIGHT ASSIGNMENT DTD | | $0.00 | $0.00 |
| 4754 | THE WEINSTEIN COMPANY LLC | COLUMBIA PICTURES INDUSTRIES INC | INITIAL OPTION PAYMENT | | $0.00 | $0.00 |

| 4760 | THE WEINSTEIN COMPANY LLC | COLUMBIA PICTURES INDUSTRIES INC | LIFE STORY RIGHTS OPTION AND ACQUISITION AGREEMENT DTD 11/19/2008 | | $0.00 | $0.00 |
|---|---|---|---|---|---|---|
| 4761 | THE WEINSTEIN COMPANY LLC | COLUMBIA PICTURES INDUSTRIES INC | LIFE STORY RIGHTS OPTION AND ACQUISITION AGREEMENT DTD 11/19/2008 | | $0.00 | $0.00 |
| 4764 | THE WEINSTEIN COMPANY LLC | COLUMBIA PICTURES INDUSTRIES INC | OPTION AND ACQUISITION OF RIGHTS AGREEMENT DTD 11/19/2008 | | $0.00 | $0.00 |
| 4764 | THE WEINSTEIN COMPANY LLC | COLUMBIA PICTURES INDUSTRIES INC | OPTION AND ACQUISITION OF RIGHTS AGREEMENT DTD 11/19/2008 | | $0.00 | $0.00 |
| 4767 | THE WEINSTEIN COMPANY LLC | COLUMBIA PICTURES INDUSTRIES INC | PAYMENT | | $0.00 | $0.00 |
| 4768 | THE WEINSTEIN COMPANY LLC | COLUMBIA PICTURES INDUSTRIES INC | PAYMENT | | $0.00 | $0.00 |
| 4769 | THE WEINSTEIN COMPANY LLC | COLUMBIA PICTURES INDUSTRIES INC | PAYMENT | | $0.00 | $0.00 |
| 4781 | THE WEINSTEIN COMPANY LLC | COLUMBIA PICTURES INDUSTRIES INC | RESEARCH SERVICES AGREEMENT DTD 11/19/2008 | | $0.00 | $0.00 |
| 4782 | THE WEINSTEIN COMPANY LLC | COLUMBIA PICTURES INDUSTRIES INC | RESEARCH SERVICES AGREEMENT DTD 6/12/2009 | | $0.00 | $0.00 |
| 4785 | THE WEINSTEIN COMPANY LLC | COLUMBIA PICTURES INDUSTRIES INC | SCREENPLAY REGISTRATION APPLICATION DTD 7/21/2012 | | $0.00 | $0.00 |
| 4788 | THE WEINSTEIN COMPANY LLC | COLUMBIA PICTURES INDUSTRIES INC | SHORT FORM COPYRIGHT QUITCLAIM DTD 6/29/2012 | | $0.00 | $0.00 |
| 4789 | THE WEINSTEIN COMPANY LLC | COLUMBIA PICTURES INDUSTRIES INC | SHORT FORM COPYRIGHT QUITCLAIM DTD 7/9/2012 | | $0.00 | $0.00 |
| 4791 | THE WEINSTEIN COMPANY LLC | COLUMBIA PICTURES INDUSTRIES INC | SHORT FORM OPTION AGREEMENT DTD 11/19/2008 | | $0.00 | $0.00 |
| 4792 | THE WEINSTEIN COMPANY LLC | COLUMBIA PICTURES INDUSTRIES INC | SHORT FORM OPTION AGREEMENT DTD 4/29/2009 | | $0.00 | $0.00 |
| 4795 | THE WEINSTEIN COMPANY LLC | COLUMBIA PICTURES INDUSTRIES INC | STANDAR TERMS AND CONDITIIONS (WRITERS AGREEMENT LOANOUT) DTD 4/15/2009 | | $0.00 | $0.00 |
| 4798 | THE WEINSTEIN COMPANY LLC | COLUMBIA PICTURES INDUSTRIES INC | THOMAS WESTFALL WHITE HOUSE BUTLER DTD 8/3/2010 | | $0.00 | $0.00 |
| 4801 | THE WEINSTEIN COMPANY LLC | COLUMBIA PICTURES INDUSTRIES INC | WHITE HOUSE BUTLER DANIEL STRONG WRITER DTD 3/31/2010 | | $0.00 | $0.00 |
| 4802 | THE WEINSTEIN COMPANY LLC | COLUMBIA PICTURES INDUSTRIES INC | WHITE HOUSE BUTLER DANIEL STRONG WRITER DTD 8/24/2010 | | $0.00 | $0.00 |
| 4803 | THE WEINSTEIN COMPANY LLC | COLUMBIA PICTURES INDUSTRIES INC | WHITE HOUSE BUTLER EUGENE C ALLEN RIGHTS DTD 4/9/2009 | | $0.00 | $0.00 |
| 4804 | THE WEINSTEIN COMPANY LLC | COLUMBIA PICTURES INDUSTRIES INC | WHITE HOUSE BUTLER LEE DANIELS WRITER DTD 7/29/2010 | | $0.00 | $0.00 |
| 4805 | THE WEINSTEIN COMPANY LLC | COLUMBIA PICTURES INDUSTRIES INC | WHITE HOUSE BUTLER WIL HAYGOOD RIGHTS AND CONSULTING DTD 4/21/2009 | | $0.00 | $0.00 |
| 4806 | THE WEINSTEIN COMPANY LLC | COLUMBIA PICTURES INDUSTRIES INC | WHITE HOUSE BUTLER ZAHEER ALI RESEARCHER DTD 10/2/2009 | | $0.00 | $0.00 |
| 4807 | THE WEINSTEIN COMPANY LLC | COLUMBIA PICTURES INDUSTRIES INC | WRITER'S AGREEMENT - LOANOUT DTD 4/15/2009 | | $0.00 | $0.00 |
| 4808 | THE WEINSTEIN COMPANY LLC | COLUMBIA PICTURES INDUSTRIES INC | WRITER'S AGREEMENT - LOANOUT DTD 4/15/2009 | | $0.00 | $0.00 |
| 4810 | THE WEINSTEIN COMPANY LLC | COLUMBIA PICTURES INDUSTRIES INC | WRITER'S AGREEMENT - LOANOUT DTD 7/20/2010 | | $0.00 | $0.00 |
| 5206 | THE WEINSTEIN COMPANY LLC | CROSS CITY FILMS PTY LTD | EXCLUSIVE LICENSE AGREEMENT DTD 5/17/2014 | | $0.00 | $0.00 |
| 5201 | THE WEINSTEIN COMPANY LLC | CROSS CITY FILMS PTY LTD | AMENDMENT NO. 2 TO DEED OF PRIORITY & SUBORDINATION | 5/24/2016 | $0.00 | $0.00 |
| 5202 | THE WEINSTEIN COMPANY LLC | CROSS CITY FILMS PTY LTD | AMENDMENT NO. 3 TO INTER-PARTY AGREEMENT | 9/21/2016 | $0.00 | $0.00 |
| 5205 | THE WEINSTEIN COMPANY LLC | CROSS CITY FILMS PTY LTD | EXCLUSIVE LICENSE AGREEMENT | 5/17/2014 | $0.00 | $0.00 |
| 5208 | THE WEINSTEIN COMPANY LLC | CROSS CITY FILMS PTY LTD | FIFTH AMENDMENT LION | 10/11/2016 | $0.00 | $0.00 |
| 5210 | THE WEINSTEIN COMPANY LLC | CROSS CITY FILMS PTY LTD | FIRST AMENDMENT LION | 4/20/2015 | $0.00 | $0.00 |
| 5212 | THE WEINSTEIN COMPANY LLC | CROSS CITY FILMS PTY LTD | LION - SIXTH AMENDMENT | 11/4/2016 | $0.00 | $0.00 |

| 5213 | THE WEINSTEIN COMPANY LLC | CROSS CITY FILMS PTY LTD | RE: LION - EIGHTH AMENDMENT | 4/28/2017 | $0.00 | $0.00 |
|---|---|---|---|---|---|---|
| 5214 | THE WEINSTEIN COMPANY LLC | CROSS CITY FILMS PTY LTD | RE: LION - FOURTH AMENDMENT | 8/29/2016 | $0.00 | $0.00 |
| 5215 | THE WEINSTEIN COMPANY LLC | CROSS CITY FILMS PTY LTD | RE: LION - SECOND AMENDMENT | 5/8/2015 | $0.00 | $0.00 |
| 5216 | THE WEINSTEIN COMPANY LLC | CROSS CITY FILMS PTY LTD | RE: LION - SEVENTH AMENDMENT | 2/6/2017 | $0.00 | $0.00 |
| 5217 | THE WEINSTEIN COMPANY LLC | CROSS CITY FILMS PTY LTD | RE: LION - THIRD AMENDMENT | 5/24/2016 | $0.00 | $0.00 |
| 5218 | THE WEINSTEIN COMPANY LLC | CROSS CITY FILMS PTY LTD | RE: LION-EXCLUSIVE LICENSE AGREEMENT | 5/17/2014 | $0.00 | $0.00 |
| 5219 | THE WEINSTEIN COMPANY LLC | CROSS CITY FILMS PTY LTD | SALES AGENCY AGREEMENT | 9/23/2014 | $0.00 | $0.00 |
| 5224 | THE WEINSTEIN COMPANY LLC | CROSS CITY FILMS PTY LTD | DEAL MEMO | 5/17/2014 | $0.00 | $0.00 |
| 5225 | THE WEINSTEIN COMPANY LLC | CROSS CITY FILMS PTY LTD | SALES AGENCY AGREEMENT | 9/23/2014 | $0.00 | $0.00 |
| 6199 | W Acquisition Co | DISNEY ASSETSCO LLC | LICENSE AGREEMENT | 10/6/2015 | $0.00 | $0.00 |
| 6202 | THE WEINSTEIN COMPANY LLC / W ACQUISITION COMPANY LLC / THE WEINSTEIN COMPANY HOLDINGS LLC | Disney Enterprises Inc. | SETTLEMENT AGREEMENT DTD 11/3/2010 | | $0.00 | $0.00 |
| 6203 | THE WEINSTEIN COMPANY LLC / W ACQUISITION CO LLC / THE WEINSTEIN COMPANY HOLDINGS LLC | Disney Enterprises Inc. | SETTLEMENT AGREEMENT DTD 11/3/2010 | | $0.00 | $0.00 |
| 6201 | THE WEINSTEIN COMPANY LLC | Disney Enterprises, Inc. | SETTLEMENT AGREEMENT | 11/3/2010 | $0.00 | $0.00 |
| 6204 | W ACQUISITION COMPANY LLC | Disney Enterprises, Inc. | ACQUISITION AGREEMENT | | $0.00 | $0.00 |
| 6205 | W Acquisition Co | DISNEY PROPERTY CO LLC | LICENSE AGREEMENT | 10/6/2015 | $0.00 | $0.00 |
| 6206 | THE WEINSTEIN COMPANY LLC | DISNEY-ABC CNG | DEAL MEMO | 6/29/2009 | $0.00 | $0.00 |
| 7386 | THE WEINSTEIN COMPANY LLC | FASHION CENTS LLC | DISNEY PARTICIPATION AGREEMENT ("PROJECT RUNWAY") | 10/8/2009 | $0.00 | $0.00 |
| 8247 | WEINSTEIN GLOBAL FILM CORP. | FILMNATION INTERNATIONAL LLC | AMENDMENT TO FOREIGN ACQUISITION AGREEMENT | 1/26/2016 | $0.00 | $0.00 |
| 8249 | THE WEINSTEIN COMPANY LLC | FILMNATION INTERNATIONAL LLC | DISTRIBUTION AGREEMENT | 1/27/2014 | $0.00 | $0.00 |
| 8250 | WEINSTEIN GLOBAL FILM CORP. | FILMNATION INTERNATIONAL LLC | DISTRIBUTION AGREEMENT | 7/22/2015 | $0.00 | $0.00 |
| 8252 | WEINSTEIN GLOBAL FILM CORP. | FILMNATION INTERNATIONAL LLC | GUARANTY | 7/22/2015 | $0.00 | $0.00 |
| 8253 | THE WEINSTEIN COMPANY LLC | FILMNATION INTERNATIONAL LLC | NOTICE OF ASSIGNMENT & IRREVOCABLE AUTHORITY | 3/1/2014 | $0.00 | $0.00 |
| 8248 | WEINSTEIN GLOBAL FILM CORP. | FILMNATION INTERNATIONAL LLC | DIRECTOR REPLACEMENT AGREEMENT | | $0.00 | $0.00 |
| 8251 | WEINSTEIN GLOBAL FILM CORP. | FILMNATION INTERNATIONAL LLC | GENIUS - EXCLUSIVE LICENSE AGREEMENT | 11/9/2012 | $0.00 | $0.00 |
| 9386 | THE WEINSTEIN COMPANY LLC | GAUMONT | ACQUISITION AGREEMENT | 7/5/2011 | $0.00 | $0.00 |
| 9397 | THE WEINSTEIN COMPANY LLC | GAUMONT | FIRST AMENDMENT | 7/5/2011 | $0.00 | $0.00 |
| 9398 | THE WEINSTEIN COMPANY LLC | GAUMONT | INSTRUMENT OF TRANSFER FOR BALLERINA | | $0.00 | $0.00 |
| 9399 | THE WEINSTEIN COMPANY LLC | GAUMONT | MORTAGE OF COPYRIGHT AND SECURITY AGREEMENT FOR BALLERINA | 3/9/2016 | $0.00 | $0.00 |
| 9392 | THE WEINSTEIN COMPANY LLC | GAUMONT | EXCLUSIVE LICENSE AGREEMENT | | $0.00 | $0.00 |
| 9395 | THE WEINSTEIN COMPANY LLC | GAUMONT | EXCLUSIVE LICENSE AGREEMENT DTD 3/9/2016 | | $0.00 | $0.00 |
| 9400 | THE WEINSTEIN COMPANY LLC | GAUMONT | MORTGAGE OF COPYRIGHT AND SECURITY AGREEMENT FOR "BALLERINA" DTD 7/4/2016 | | $0.00 | $0.00 |
| 9388 | THE WEINSTEIN COMPANY LLC | GAUMONT | DEAL MEMO | 10/4/2010 | $0.00 | $0.00 |
| 9392 | THE WEINSTEIN COMPANY LLC | GAUMONT | EXCLUSIVE LICENSE AGREEMENT | 10/4/2010 | $0.00 | $0.00 |
| 9396 | THE WEINSTEIN COMPANY LLC | GAUMONT | FIRST AMENDMENT | 3/30/2013 | $0.00 | $0.00 |
| 9401 | THE WEINSTEIN COMPANY LLC | GAUMONT | SANTAPPRENTICE - FIRST AMENDMENT | 10/4/2010 | $0.00 | $0.00 |
| 9393 | THE WEINSTEIN COMPANY LLC | GAUMONT | EXCLUSIVE LICENSE AGREEMENT | 3/19/2014 | $0.00 | $0.00 |
| 9390 | THE WEINSTEIN COMPANY LLC | GAUMONT | DEAL MEMO FIRST AMENDMENT DTD 8/29/2013 | | $0.00 | $0.00 |
| 9402 | THE WEINSTEIN COMPANY LLC | GAUMONT | UNTOUCHABLES ACQ DEAL MEMO DTD 7/5/2011 | | $0.00 | $0.00 |
| 9403 | THE WEINSTEIN COMPANY LLC | GAUMONT S.A | DEAL MEMO | 3/1/2012 | $0.00 | $0.00 |

| 9404 | THE WEINSTEIN COMPANY LLC | GAUMONT S.A | LETTER RE AGREEMENT DTD 6/20/2013 WITH RESPECT TO TWC'S RIGHT TO PURCHASE THE "RIGHTS" TO THE MOTION PICTURE PROJECT "INTOUCHABLES" | | $0.00 | $0.00 |
|---|---|---|---|---|---|---|
| 9405 | THE WEINSTEIN COMPANY LLC | GAUMONT S.A | THE INTOUCHABLES/REMAKE RIGHTS AGREEMENT/GAUMONT S.A. AND QUAD CINEMAS | 6/20/2013 | $0.00 | $0.00 |
| 9405 | THE WEINSTEIN COMPANY LLC | GAUMONT S.A | THE INTOUCHABLES/REMAKE RIGHTS AGREEMENT/GAUMONT S.A. AND QUAD CINEMAS | 6/20/2013 | $0.00 | $0.00 |
| 9414 | THE WEINSTEIN COMPANY LLC | Gaumont S.A. | REMAKE RIGHTS AGREEMENT/GAUMONT S.A AND QUAD CINEMA | 6/20/2013 | $0.00 | $0.00 |
| 9415 | THE WEINSTEIN COMPANY LLC | Gaumont S.A. | REMAKE RIGHTS AGREEMENT/GAUMONT S.A AND QUAD CINEMA | 6/20/2013 | $0.00 | $0.00 |
| 9406 | THE WEINSTEIN COMPANY LLC | GAUMONT S.A. | "THE MAGIC SNOWFLAKE ( SANTAPPRENTICE 2)" - EXECUTIVE LICENSE AGREEMENT DTD 10/24/2013 | | $0.00 | $0.00 |
| 9407 | THE WEINSTEIN COMPANY LLC | GAUMONT S.A. | INSTRUMENT OF TRANSFER FOR "THE MAGIC SNOWFLAKE (SANTAPPRENTICE 2) DTD 10/24/2013 | | $0.00 | $0.00 |
| 9408 | THE WEINSTEIN COMPANY LLC | GAUMONT S.A. | MORTGAGE OF COPYRIGHT AND SECURITY AGREEMENT FOR "THE MAGIC SNOWFLAKE (SANTAPPRENTICE 2) DTD 10/24/2013 | | $0.00 | $0.00 |
| 9409 | THE WEINSTEIN COMPANY LLC | GAUMONT SA | EXCLUSIVE LICENSE AGREEMENT | 4/29/2013 | $0.00 | $0.00 |
| 9410 | THE WEINSTEIN COMPANY LLC | GAUMONT SA | EXCLUSIVE LICENSE AGREEMENT | MARCH 2012 | $0.00 | $0.00 |
| 9412 | THE WEINSTEIN COMPANY LLC | GAUMONT SA | REMAKE RIGHTS AGREEMENT DTD 6/20/2013 | | $0.00 | $0.00 |
| 9413 | THE WEINSTEIN COMPANY LLC | GAUMONT SA | REMAKE RIGHTS AGREEMENT DTD 6/20/2013 | | $0.00 | $0.00 |
| 9662 | THE WEINSTEIN COMPANY LLC | Geronimo Nevada LLC | GERONIMO ACQUISITION LONFORM | 5/17/2012 | $0.00 | $0.00 |
| 9811 | THE WEINSTEIN COMPANY LLC | Goat Barn Productions LLC | DIRECTOR AGREEMENT | 7/1/2010 | $0.00 | $0.00 |
| 9811 | THE WEINSTEIN COMPANY LLC | Goat Barn Productions LLC | DIRECTOR AGREEMENT | 7/1/2010 | $0.00 | $0.00 |
| 9938 | TEAM PLAYERS, LLC | GOLDENLIGHT FILMS INC | RE: OPTION/PURCHASE AGREEMENT | 12/27/2012 | $0.00 | $0.00 |
| 9938 | TEAM PLAYERS, LLC | GOLDENLIGHT FILMS INC | RE: OPTION/PURCHASE AGREEMENT | 12/27/2012 | $0.00 | $0.00 |
| 9936 | TEAM PLAYERS LLC | GOLDENLIGHT FILMS INC | DIRECTING, PRODUCING AND WRITING SERVICES AGREEMENT | 12/27/2012 | $0.00 | $0.00 |
| 9937 | TEAM PLAYERS, LLC | GOLDENLIGHT FILMS INC | DIRECTING PRODUCING AND WRITING SERVICES AGREEMENT | 12/27/2012 | $0.00 | $0.00 |
| 9941 | THE WEINSTEIN COMPANY LLC | GOLDENLIGHT FILMS INC | TERM SHEET AGREEMENT | 12/27/2012 | $0.00 | $0.00 |
| 9933 | TEAM PLAYERS, LLC | GOLDENLIGHT FILMS INC | "ST. VINCENT OF VAN NUVS" - EXCLUSIVE LICENSE AGREEMENT | 12/27/2012 | $0.00 | $0.00 |
| 9938 | TEAM PLAYERS, LLC | GOLDENLIGHT FILMS INC | RE: OPTION/PURCHASE AGREEMENT | 12/27/2012 | $0.00 | $0.00 |
| 9939 | THE WEINSTEIN COMPANY LLC/ TEAM PLAYERS LLC | GOLDENLIGHT FILMS INC | SIDE LETTER DTD 12/4/2014 | | $0.00 | $0.00 |
| 9940 | THE WEINSTEIN COMPANY LLC | GOLDENLIGHT FILMS INC | SIDE LETTER DTD 6/10/2013 | | $0.00 | $0.00 |
| 9935 | THE WEINSTEIN TELEVISION LLC / TEAM PLAYERS LLC | GOLDENLIGHT FILMS INC | DIRECTING & WRITING SERVICES AGREEMENT | 12/12/2014 | $0.00 | $0.00 |
| 9943 | TEAM PLAYERS LLC | GOLDENLIGHTS FILMS INC | OPTION PURCHASE AGREEMENT DTD 12/27/2012 | | $0.00 | $0.00 |
| 9942 | THE WEINSTEIN COMPANY LLC | GOLDENLIGHTS FILMS INC | COMMENCEMENT AND DELIVERY OF POLISH DTD 6/13/2013 | | $0.00 | $0.00 |
| 10023 | WEINSTEIN TELEVISION LLC | GRAHAM, JAMES | WRITER'S AGREEMENT "PUBLIC RELATIONS" DTD 2017 | | $0.00 | $0.00 |
| 10880 | SMALL SCREEN TRADES LLC | HOLBROOK ROAD INC | SHOWRUNNER EXECUTIVE PRODUCER AGREEMENT | 4/4/2017 | $0.00 | $0.00 |

| 10913 | THE WEINSTEIN COMPANY LLC | HOLLYWOOD PICTURES COMPANY | OPTION/QUITCLAIM AGREEMENT DATED AS OF 6/4/13 BETWEEN HOLLYWOOD PICTURES COMPANY AND TWC; AND OPTION/QUITCLAIM AGMT AMENDMENT BETWEEN HOLLYWOOD PICTURES COMPANY AND TWC DATED AS OF 11/2/15. SECOND AMENDMENT DATED AS OF APRIL 27, 2017. | | $0.00 | $0.00 |
|---|---|---|---|---|---|---|
| 11733 | DIMENSION FILMS, A DIVISION OF THE WEINSTEIN COMPANY LLC | IPW LLC | ASSIGNMENT AGREEMENT DTD 7/31/2007 | | $0.00 | $0.00 |
| 11732 | THE WEINSTEIN COMPANY LLC | IPW LLC | ASSIGNMENT AGREEMENT | 7/31/2007 | $0.00 | $0.00 |
| 11734 | THE WEINSTEIN COMPANY LLC | IPW LLC | JOINT VENTURE AGREEMENT | 1/15/2004 | $0.00 | $0.00 |
| 11736 | THE WEINSTEIN COMPANY LLC | IPW LLC F/S/O MARC TOBEROFF | PRODUCING SERVICES AGREEMENT | 5/21/2007 | $0.00 | $0.00 |
| 11732 | THE WEINSTEIN COMPANY LLC | IPW, LLC | ASSIGNMENT AGREEMENT | 7/31/2007 | $0.00 | $0.00 |
| 11738 | THE WEINSTEIN COMPANY LLC | IPW, LLC F/S/O MARC TOBEROFF | SERVICES AGREEMENT | 5/21/2007 | $0.00 | $0.00 |
| 11827 | THE WEINSTEIN COMPANY LLC | Irwin, Melissa | OPTION-PURCHASE AGREEMENT | 7/6/2011 | $0.00 | $0.00 |
| 13914 | THE WEINSTEIN COMPANY LLC | LUTZ HEIRS | RE: "THE AMITYVILLE HORROR"/OPTION-PURCHASE AGREEMENT/AMITYVILLE HORROR ENTERPRISES LLC | 7/6/2011 | $0.00 | $0.00 |
| 13915, 13924 | THE WEINSTEIN COMPANY LLC | LUTZ, GABRIELLE | OPTION-PURCHASE AGREEMENT | 7/6/2011 | $0.00 | $0.00 |
| 18439 | THE WEINSTEIN COMPANY LLC | POINT DUME PRODUCTIONS INC | DISNEY PARTICIPATION AGREEMENT ("PROJECT RUNWAY") | 10/8/2009 | $0.00 | $0.00 |
| 18440 | W ACQUISITION COMPANY LLC | POINT DUME PRODUCTIONS INC | LIMITED LIABILITY COMPANY AGREEMENT | 9/30/2005 | $0.00 | $0.00 |
| 18441 | W ACQUISITION COMPANY LLC | POINT DUME PRODUCTIONS INC | LLC AGREEMENT OF FASHION CENTS LLC | 9/30/2005 | $0.00 | $0.00 |
| 18443 | THE WEINSTEIN COMPANY LLC | POINT DUME PRODUCTIONS INC | PAYMENT AGREEMENT DTD 11/5/2009 | | $0.00 | $0.00 |
| 18443 | THE WEINSTEIN COMPANY LLC / W ACQUISITION COMPANY LLC | POINT DUME PRODUCTIONS INC | PAYMENT AGREEMENT DTD 11/5/2009 | | $0.00 | $0.00 |
| 18443 | THE WEINSTEIN COMPANY LLC / W ACQUISITION COMPANY LLC / FASHION CENTS LLC | POINT DUME PRODUCTIONS INC | PAYMENT AGREEMENT DTD 11/5/2009 | | $0.00 | $0.00 |
| 18444 | THE WEINSTEIN COMPANY LLC | POINT DUME PRODUCTIONS INC | PAYMENT AGREEMENT DTD 11/5/2009 | | $0.00 | $0.00 |
| 18446 | THE WEINSTEIN COMPANY LLC | POINT DUME PRODUCTIONS INC | PAYMENT AGREEMENT DTD 5/22/2009 | | $0.00 | $0.00 |
| 18449 | THE WEINSTEIN COMPANY LLC | POINT DUME PRODUCTIONS INC | PAYMENT AGREEMENT DTD 5/22/2009 | | $0.00 | $0.00 |
| 18449 | THE WEINSTEIN COMPANY LLC / W ACQUISITION COMPANY LLC / FASHION CENTS LLC | POINT DUME PRODUCTIONS INC | PAYMENT AGREEMENT DTD 5/22/2009 | | $0.00 | $0.00 |
| 18449 | W ACQUISITION COMPANY LLC/ THE WEINSTEIN COMPANY LLC | POINT DUME PRODUCTIONS INC | PAYMENT AGREEMENT DTD 5/22/2009 | | $0.00 | $0.00 |
| 18450 | THE WEINSTEIN COMPANY LLC | POINT DUME PRODUCTIONS, INC. | DISNEY PARTICIPATION AGREEMENT ("PROJECT RUNWAY") | 10/8/2009 | $0.00 | $0.00 |
| 20383 | W ACQUISITION COMPANY LLC | SCARY MOVIE 4 LLC | ACQUISITION AGREEMENT DTD 3/29/2005 | 9/30/2005 | $0.00 | $0.00 |
| 20385 | W ACQUISITION COMPANY LLC | SCARY MOVIE LLC | LICENSE & QUITCLAIM AGREEMENT | 9/30/2005 | $0.00 | $0.00 |
| | WEINSTEIN GLOBAL FILM CORP | STUDIO CANAL | International Distribution Agreement | 1/27/2017 | $0.00 | $0.00 |
| 22244 | WEINSTEIN GLOBAL FILM CORP | STUDIO CANAL | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT | 7/24/2013 | $0.00 | $0.00 |
| | WEINSTEIN GLOBAL FILM CORP | STUDIO CANAL | International Distribution Agreement | 1/28/2011 | $0.00 | $0.00 |
| 22245 | WEINSTEIN GLOBAL FILM CORP. | STUDIO CANAL | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT | 5/20/2012 | $0.00 | $0.00 |
| | WEINSTEIN GLOBAL FILM CORP | STUDIO CANAL | International Distribution Agreement | | $0.00 | $0.00 |
| 22313 | THE WEINSTEIN COMPANY LLC | STUDIO CANAL FILMS LIMITED | ONE PICTURE LICENSE DTD 1/7/2013 | | $0.00 | $0.00 |
| | THE WEINSTEIN COMPANY LLC | STUDIO CANAL FILMS LTD | LETTER AGREEMENT | 12/31/2013 | $0.00 | $0.00 |

| 22303 | THE WEINSTEIN COMPANY LLC | STUDIOCANAL | DEAL MEMO | 4/30/2013 | $0.00 | $0.00 |
|---|---|---|---|---|---|---|
| | THE WEINSTEIN COMPANY LLC | STUDIOCANAL | DEAL MEMO DTD 7/16/2013 | 7/16/2013 | $0.00 | $0.00 |
| 22310 | THE WEINSTEIN COMPANY LLC | STUDIOCANAL | MORTGAGE OF COPYRIGHT AND SECURITY AGREEMENT DTD 7/16/2013 | 7/16/2013 | $0.00 | $0.00 |
| 22312 | WEINSTEIN GLOBAL FILM CORP | STUDIOCANAL | NOTICE OF ASSIGNMENT | 1/27/2017 | $0.00 | $0.00 |
| | WEINSTEIN GLOBAL FILM CORP | STUDIOCANAL | International Distribution Agreement | | $0.00 | $0.00 |
| 22321 | THE WEINSTEIN COMPANY LLC | STUDIOCANAL SA | RE: THE BEDROOM WINDOW OPTION AGREEMENT | 1/9/2009 | $0.00 | $0.00 |
| 22319 | THE WEINSTEIN COMPANY LLC | STUDIOCANAL SA | MULTI-PARTY AGREEMENT | 1/15/2015 | $0.00 | $0.00 |
| 22316 | THE WEINSTEIN COMPANY LLC | STUDIOCANAL SA | CERTIFICATE OF REGISTRATION DTD 12/4/2014 | | $0.00 | $0.00 |
| 22322 | THE WEINSTEIN COMPANY LLC | STUDIOCANAL SA | SHORT FORM QUITCLAIM DTD 5/14/2012 | | $0.00 | $0.00 |
| 25411 | THE WEINSTEIN COMPANY LLC | WILD BUNCH | CONFIRMATION OF THE TERMS OF THE AGREEMENT | 4/6/2007 | $0.00 | $0.00 |
| 25465, 25412 | THE WEINSTEIN COMPANY LLC | WILD BUNCH | DEAL MEMO | 11/11/2005 | $0.00 | $0.00 |
| 25417 | WEINSTEIN GLOBAL FILM CORP | WILD BUNCH GERMANY GMBH | International Distribution Agreement | 11/25/2022 | $0.00 | $0.00 |
| 25418 | WEINSTEIN GLOBAL FILM CORP | WILD BUNCH GERMANY GMBH | International Distribution Agreement | 8/30/2029 | $0.00 | $0.00 |
| 25419 | WEINSTEIN GLOBAL FILM CORP | WILD BUNCH GERMANY GMBH | International Distribution Agreement | | $0.00 | $0.00 |
| 25420 | WEINSTEIN GLOBAL FILM CORP | WILD BUNCH GERMANY GMBH | International Distribution Agreement | | $0.00 | $0.00 |
| 25435 | THE WEINSTEIN COMPANY LLC | WILD BUNCH GERMANY GMBH | INTERNATIONAL DISTRIBUTION DEAL MEMO | 11/14/2014 | $0.00 | $0.00 |
| 25434 | WEINSTEIN GLOBAL FILM CORP. | WILD BUNCH GERMANY GMBH | INTERNATIONAL DISTRIBUTION DEAL MEMO | 12/20/2010 | $0.00 | $0.00 |
| 25421 | WEINSTEIN GLOBAL FILM CORP | WILD BUNCH GERMANY GMBH | International Distribution Agreement (PIRANHA 3D) | | $0.00 | $0.00 |
| 25423 | WEINSTEIN GLOBAL FILM CORP | WILD BUNCH GERMANY GMBH | International Distribution Agreement | 10/9/2029 | $0.00 | $0.00 |
| 25424 | WEINSTEIN GLOBAL FILM CORP | WILD BUNCH GERMANY GMBH | International Distribution Agreement | | $0.00 | $0.00 |
| 25425 | WEINSTEIN GLOBAL FILM CORP | WILD BUNCH GERMANY GMBH | International Distribution Agreement | | $0.00 | $0.00 |
| 25426 | WEINSTEIN GLOBAL FILM CORP | WILD BUNCH GERMANY GMBH | International Distribution Agreement | | $0.00 | $0.00 |
| 25427 | WEINSTEIN GLOBAL FILM CORP | WILD BUNCH GERMANY GMBH | International Distribution Agreement | 3/21/2029 | $0.00 | $0.00 |
| 25428 | WEINSTEIN GLOBAL FILM CORP | WILD BUNCH GERMANY GMBH | International Distribution Agreement | 1/2/2026 | $0.00 | $0.00 |
| 25429 | WEINSTEIN GLOBAL FILM CORP | WILD BUNCH GERMANY GMBH | International Distribution Agreement | 1/2/2034 | $0.00 | $0.00 |
| 25433 | WEINSTEIN GLOBAL FILM CORP | WILD BUNCH GERMANY GMBH | International Distribution Agreement | 10/5/2033 | $0.00 | $0.00 |
| 25444 | WEINSTEIN GLOBAL FILM CORP | WILD BUNCH S.A | DEAL MEMO | 5/17/2014 | $0.00 | $0.00 |
| 25458 | THE WEINSTEIN COMPANY LLC / WEINSTEIN GLOBAL FILM CORP | WILD BUNCH S.A | SETTLEMENT AGREEMENT | 5/11/2016 | $0.00 | $0.00 |
| 25459 | THE WEINSTEIN COMPANY LLC / WEINSTEIN GLOBAL FILM CORP | WILD BUNCH S.A | SETTLEMENT AGREEMENT | 5/17/2014 | $0.00 | $0.00 |
| 25453 | THE WEINSTEIN COMPANY LLC | WILD BUNCH S.A. | EXCLUSIVE LICENSE AGREEMENT | 4/29/2013 | $0.00 | $0.00 |
| 25470 | WEINSTEIN GLOBAL FILM CORP. | WILD BUNCH S.A. | INTERNATIONAL DISTRIBUTION DEAL MEMO | 3/25/2008 | $0.00 | $0.00 |
| | DIMENSION FILMS, A DIVISION OF THE WEINSTEIN COMPANY LLC | WILD BUNCH S.A. | ASSIGNMENT AGREEMENT DTD 4/5/2007 | | $0.00 | $0.00 |
| 25472, 25471 | WEINSTEIN GLOBAL FILM CORP. | WILD BUNCH S.A. | INTERNATIONAL DISTRIBUTION DEAL MEMO | 9/28/2012 | $0.00 | $0.00 |
| 25464 | THE WEINSTEIN COMPANY LLC | WILD BUNCH S.A. | DEAL MEMO | 3/1/2012 | $0.00 | $0.00 |
| 25462 | THE WEINSTEIN COMPANY LLC | WILD BUNCH S.A. | ASSIGNMENT AGREEMENT | 4/5/2007 | $0.00 | $0.00 |
| 25473, 25466, 25463 | THE WEINSTEIN COMPANY LLC | WILD BUNCH S.A. | RE: "PIRANHA" | 4/6/2007 | $0.00 | $0.00 |
| 25468 | THE WEINSTEIN COMPANY LLC | WILD BUNCH S.A. | EXCLUSIVE LICENSE AGREEMENT | 1/22/2008 | $0.00 | $0.00 |
| 25469 | THE WEINSTEIN COMPANY LLC | WILD BUNCH S.A. | FIRST AMENDMENT | 4/29/2015 | $0.00 | $0.00 |
| 25474 | THE WEINSTEIN COMPANY LLC | WILD BUNCH S.A. | LETTER RE THREE ROBBERS EXCLUSIVE LICENSE AGREEMENT | 1/22/2008 | $0.00 | $0.00 |
| 16064 | THE WEINSTEIN COMPANY LLC | MTV Networks | MTV NETWORKS PROGRAM LICENSE AGREEMENT DTD 2/17/2010 | | $0.00 | $0.00 |

| 16060 | THE WEINSTEIN COMPANY LLC | MTV NETWORKS | MTV NETWORKS PROGRAM LICENSE AGREEMENT | 4/11/2006 | $0.00 | $0.00 |
|---|---|---|---|---|---|---|
| 16058 | THE WEINSTEIN COMPANY LLC | MTV NETWORKS | EXECUTED AGREEMENT FOR 7 MTV TITLES | | $0.00 | $0.00 |
| 16059 | THE WEINSTEIN COMPANY LLC | MTV NETWORKS | MTV NETWORKS PROGRAM LICENSE AGREEMENT | 12/2/2008 | $0.00 | $0.00 |
| 16061 | THE WEINSTEIN COMPANY LLC | MTV NETWORKS | MTV NETWORKS PROGRAM LICENSE AGREEMENT | 6/2/2009 | $0.00 | $0.00 |
| 16065 | THE WEINSTEIN COMPANY LLC | MTV NETWORKS | Program License Agreement | | $0.00 | $0.00 |
| 16066 | THE WEINSTEIN COMPANY LLC | MTV NETWORKS | Program License Agreement | 11/1/2009 | $0.00 | $0.00 |
| 16067 | THE WEINSTEIN COMPANY LLC | MTV NETWORKS | Program License Agreement | 12/2/2008 | $0.00 | $0.00 |
| 16094 | TEAM PLAYERS, LLC | MUD CITY MOVING PICTURE COMPANY INC | WRITING SERVICES AGREEMENT | 3/26/2013 | $0.00 | $0.00 |
| 16095 | TEAM PLAYERS, LLC | MUD CITY MOVING PICTURE COMPANY INC | WRITING SERVICES AGREEMENT | 6/14/2013 | $0.00 | $0.00 |
| 16071 | SMALL SCREEN TRADES LLC | MUD CITY MOVING PICTURE COMPANY INC | AMENDMENT NO 1 TO MARCO POLO WRITER/EXECUTIVE PRODUCER AGREEMENT | 2/12/2016 | $0.00 | $0.00 |
| 16077 | TEAM PLAYERS, LLC | MUD CITY MOVING PICTURE COMPANY INC | FREELANCE TELEVISION WRITER AGREEMENT | 2/5/2015 | $0.00 | $0.00 |
| 16078 | TEAM PLAYERS, LLC | MUD CITY MOVING PICTURE COMPANY INC | FREELANCE TELEVISION WRITER AGREEMENT | 2/23/2015 | $0.00 | $0.00 |
| 16079 | TEAM PLAYERS, LLC | MUD CITY MOVING PICTURE COMPANY INC | FREELANCE TELEVISION WRITER AGREEMENT | 2/5/2015 | $0.00 | $0.00 |
| 16081 | TEAM PLAYERS, LLC | MUD CITY MOVING PICTURE COMPANY INC | FREELANCE TELEVISION WRITER AGREEMENT | 2/5/2015 | $0.00 | $0.00 |
| 16080 | TEAM PLAYERS, LLC | MUD CITY MOVING PICTURE COMPANY INC | FREELANCE TELEVISION WRITER AGREEMENT | 2/23/2015 | $0.00 | $0.00 |
| 16082 | TEAM PLAYERS, LLC | MUD CITY MOVING PICTURE COMPANY INC | FREELANCE TELEVISION WRITER AGREEMENT | 2/23/2015 | $0.00 | $0.00 |
| 16084 | THE WEINSTEIN COMPANY LLC | MUD CITY MOVING PICTURE COMPANY INC | SEPARATION OF RIGHTS AGREEMENT | 10/15/2008 | $0.00 | $0.00 |
| 16086 | THE WEINSTEIN COMPANY LLC | MUD CITY MOVING PICTURE COMPANY INC | STANDARD FORM FREELANCE TV WRITER'S EMPLOYMENT CONTRACT | 2/16/2011 | $0.00 | $0.00 |
| 16088 | TEAM PLAYERS, LLC | MUD CITY MOVING PICTURE COMPANY INC | TELEVISON WRITER AGREEMENT | 3/6/2015 | $0.00 | $0.00 |
| 16089 | TEAM PLAYERS, LLC | MUD CITY MOVING PICTURE COMPANY INC | WIRITER/EXECUTIVE PRODUCER AGREEMENT | 9/9/2010 | $0.00 | $0.00 |
| 16090 | THE WEINSTEIN COMPANY LLC/TEAM PLAYERS, LLC | MUD CITY MOVING PICTURE COMPANY INC | WRITER/ EXECUTIVE PRODUCER AGREEMENT | 9/9/2010 | $0.00 | $0.00 |
| 16091 | THE WEINSTEIN COMPANY LLC/TEAM PLAYERS, LLC | MUD CITY MOVING PICTURE COMPANY INC | WRITER/ EXECUTIVE PRODUCER AGREEMENT | 9/9/2010 | $0.00 | $0.00 |
| 16092 | THE WEINSTEIN COMPANY LLC/TEAM PLAYERS LLC | MUD CITY MOVING PICTURE COMPANY INC | WRITER/EXECUTIVE PRODUCER AGREEMENT | 9/9/2010 | $0.00 | $0.00 |
| 16094 | TEAM PLAYERS, LLC | MUD CITY MOVING PICTURE COMPANY, INC FSO JOHN FUSCO | WRITING SERVICES AGREEMENT | 3/26/2013 | $0.00 | $0.00 |
| 16098 | TEAM PLAYERS, LLC | MUD CITY MOVING PICTURE COMPANY, INC FSO JOHN FUSCO | WRITING SERVICES AGREEMENT | 3/26/2013 | $0.00 | $0.00 |
| 16099 | TEAM PLAYERS LLC | MUD CITY MOVING PICTURES CO INC | FREELANCE TELEVISION WRITER AGREEMENT DTD 6/25/2012 | | $0.00 | $0.00 |
| 16100 | TEAM PLAYERS, INC | MUD CITY MOVING PICTURES CO INC | FREELANCE TELEVISION WRITER AGREEMENT DTD 6/25/2012 | | $0.00 | $0.00 |

| 16101 | TEAM PLAYERS, INC | MUD CITY MOVING PICTURES CO INC | FREELANCE TELEVISION WRITER AGREEMENT DTD 6/25/2012 | | $0.00 | $0.00 |
|---|---|---|---|---|---|---|
| 16102 | THE WEINSTEIN COMPANY LLC | MUD CITY MOVING PICTURES CO INC | FREELANCE TELEVISION WRITERS EMPLOYMENT AGREEMENT DTD 2/16/2011 | | $0.00 | $0.00 |
| 16103 | THE WEINSTEIN COMPANY LLC | MUD CITY MOVING PICTURES CO INC | FREELANCE TELEVISION WRITERS EMPLOYMENT AGREEMENT DTD 2/16/2011 | | $0.00 | $0.00 |
| 16104 | THE WEINSTEIN COMPANY LLC | MUD CITY MOVING PICTURES CO INC | FREELANCE TELEVISION WRITERS EMPLOYMENT AGREEMENT DTD 9/6/2011 | | $0.00 | $0.00 |
| 16106 | THE WEINSTEIN COMPANY LLC | MUD CITY MOVING PICTURES CO INC | SEPARATION OF RIGHTS AGREEMENT DTD 9/9/2010 | | $0.00 | $0.00 |
| 16107 | THE WEINSTEIN COMPANY LLC | MUD CITY MOVING PICTURES CO INC | SEPARATION OF RIGHTS AGREEMENT DTD 9/9/2010 | | $0.00 | $0.00 |
| 16108 | THE WEINSTEIN COMPANY LLC | MUD CITY MOVING PICTURES CO INC | STANDARD FORM FREELANCE TELEVISION WRITERS EMPLOYMENT CONTRACT DTD 2/16/2011 | | $0.00 | $0.00 |
| 16109 | THE WEINSTEIN COMPANY LLC | MUD CITY MOVING PICTURES CO INC | STANDARD FORM FREELANCE TELEVISION WRITER'S EMPLOYMENT CONTRACT DTD 2/16/2011 | | $0.00 | $0.00 |
| 16110 | THE WEINSTEIN COMPANY LLC | MUD CITY MOVING PICTURES CO INC | WRITER/EXECUTIVE PRODUCER AGREEMENT DTD 9/9/2010 | | $0.00 | $0.00 |
| 16111 | THE WEINSTEIN COMPANY LLC | MUD CITY MOVING PICTURES CO INC | WRITER/EXECUTIVE PRODUCER AGREEMENT JOHN FUSCO DTD 9/9/2010 | | $0.00 | $0.00 |
| 17467 | WEINSTEIN GLOBAL FILM CORP | ORANGE STUDIO | DEAL MEMO | 5/17/2014 | $0.00 | $0.00 |
| 17468 | THE WEINSTEIN COMPANY LLC | ORANGE STUDIO | DISTRIBUTION AGREEMENT | 3/20/2014 | $0.00 | $0.00 |
| 17469 | THE WEINSTEIN COMPANY LLC | ORANGE STUDIO | EXCLUSIVE LICENSE AGREEMENT | 3/11/2015 | $0.00 | $0.00 |
| 17470 | THE WEINSTEIN COMPANY LLC | ORANGE STUDIO SA | LICENSE AGREEMENT | 7/12/2016 | $0.00 | $0.00 |
| 17471 | THE WEINSTEIN COMPANY LLC / WEINSTEIN GLOBAL FILM CORP | ORANGE STUDIO SA | SETTLEMENT AGREEMENT | 5/11/2016 | $0.00 | $0.00 |
| 17472 | THE WEINSTEIN COMPANY LLC / WEINSTEIN GLOBAL FILM CORP | ORANGE STUDIO SA | SETTLEMENT AGREEMENT | 5/17/2014 | $0.00 | $0.00 |
| 17969 | THE WEINSTEIN COMPANY LLC | PC FILMS | TERM SHEET AGREEMENT | 12/27/2012 | $0.00 | $0.00 |
| 21420 | THE WEINSTEIN COMPANY LLC | SONY PICTURES ENTERTAINMENT INC | SHORT FORM OPTION AGREEMENT DTD 4/29/2009 | | $0.00 | $0.00 |
| 22232 | THE WEINSTEIN COMPANY LLC | Studio 37 | DEAL MEMO | 8/19/2010 | $0.00 | $0.00 |
| 22233 | THE WEINSTEIN COMPANY LLC | Studio 37 | EXCLUSIVE LICENSE AGREEMENT | 8/19/2010 | $0.00 | $0.00 |
| 22234 | THE WEINSTEIN COMPANY LLC | Studio 37 | INSTRUMENT OF TRANSFER FOR SARAH'S KEY | 8/19/2010 | $0.00 | $0.00 |
| 22236 | WEINSTEIN GLOBAL FILM CORP | STUDIO CANAL | FIRST NOA AMENDMENT | 8/8/2014 | $0.00 | $0.00 |
| 22241 | WEINSTEIN GLOBAL FILM CORP | STUDIO CANAL | International Distribution Agreement | 11/24/2034 | $0.00 | $0.00 |
| 22244 | WEINSTEIN GLOBAL FILM CORP | STUDIO CANAL | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT | 7/24/2013 | $0.00 | $0.00 |
| 22247 | WEINSTEIN GLOBAL FILM CORP | STUDIO CANAL | NOTICE AND ACCEPTANCE OF ASSIGNMENT | 7/24/2013 | $0.00 | $0.00 |
| 22238 | WEINSTEIN GLOBAL FILM CORP | STUDIO CANAL | International Distribution Agreement | 7/20/2034 | $0.00 | $0.00 |
| 22240 | WEINSTEIN GLOBAL FILM CORP | STUDIO CANAL | International Distribution Agreement | 11/3/2026 | $0.00 | $0.00 |
| 22249 | WEINSTEIN GLOBAL FILM CORP. | STUDIO CANAL | STUDIO CANAL- MY WEEK WITH MARILYN- NOA LETTER | 11/16/2011 | $0.00 | $0.00 |
| 22235 | THE WEINSTEIN COMPANY LLC | STUDIO CANAL | DEAL MEMO | 7/16/2013 | $0.00 | $0.00 |
| 22237 | THE WEINSTEIN COMPANY LLC | STUDIO CANAL | FORM PA DTD 10/01/2014 | | $0.00 | $0.00 |
| 22246 | THE WEINSTEIN COMPANY LLC | STUDIO CANAL | LETTER AGREEMENT | 12/31/2013 | $0.00 | $0.00 |
| 22245 | WEINSTEIN GLOBAL FILM CORP. | STUDIO CANAL | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT | 5/20/2012 | $0.00 | $0.00 |
| 22248 | WEINSTEIN GLOBAL FILM CORP. | STUDIO CANAL | NOTICE OF ASSIGNMENT | 5/20/2012 | $0.00 | $0.00 |

| 22243 | WEINSTEIN GLOBAL FILM CORP | STUDIO CANAL | International Distribution Agreement | 10/15/2032 | $0.00 | $0.00 |
|---|---|---|---|---|---|---|
| 22239 | WEINSTEIN GLOBAL FILM CORP | STUDIO CANAL | International Distribution Agreement | 5/1/2037 | $0.00 | $0.00 |
| 22250 | THE WEINSTEIN COMPANY LLC | STUDIO CANAL FILMS LIMITED | ONE PICTURE LICENCE DTD 1/7/2013 | 1/7/2013 | $0.00 | $0.00 |
| 22251 | THE WEINSTEIN COMPANY LLC | STUDIO CANAL FILMS LTD | LETTER AGREEMENT | 12/31/2013 | $0.00 | $0.00 |
| 22252 | THE WEINSTEIN COMPANY LLC | STUDIO CANAL SA | MY BLUEBERRY NIGHTS EXCLUSIVE LICENSE AGREEMENT | 11/7/2006 | $0.00 | $0.00 |
| 22253 | THE WEINSTEIN COMPANY LLC | STUDIO CANAL SA | TWC MY BLUEBERRY NIGHTS | 11/7/2006 | $0.00 | $0.00 |
| 22302 | THE WEINSTEIN COMPANY LLC | STUDIOCANAL | DEAL MEMO | 4/30/2013 | $0.00 | $0.00 |
| 22306 | THE WEINSTEIN COMPANY LLC | STUDIOCANAL | EXCLUSIVE LICENSE AGREEMENT | | $0.00 | $0.00 |
| 22304 | THE WEINSTEIN COMPANY LLC | STUDIOCANAL | DEAL MEMO DTD 7/16/2013 | 7/16/2013 | $0.00 | $0.00 |
| 22307 | THE WEINSTEIN COMPANY LLC | STUDIOCANAL | EXCLUSIVE LICENSE AGREEMENT | 7/16/2013 | $0.00 | $0.00 |
| 22308 | THE WEINSTEIN COMPANY LLC | STUDIOCANAL | EXCLUSIVE LICENSE AGREEMENT 7/16/2013 | | $0.00 | $0.00 |
| 22309 | THE WEINSTEIN COMPANY LLC | STUDIOCANAL | INSTRUMENT OF TRANSFER DTD 7/16/2013 | | $0.00 | $0.00 |
| 22309 | THE WEINSTEIN COMPANY LLC | STUDIOCANAL | INSTRUMENT OF TRANSFER DTD 7/16/2013 | | $0.00 | $0.00 |
| 22310 | THE WEINSTEIN COMPANY LLC | STUDIOCANAL | MORTGAGE OF COPYRIGHT AND SECURITY AGREEMENT DTD 7/16/2013 | | $0.00 | $0.00 |
| 22305 | WEINSTEIN GLOBAL FILM CORP | STUDIOCANAL | DISTRIBUTION LICENSE AGREEMENT | 5/10/2017 | $0.00 | $0.00 |
| 22311 | WEINSTEIN GLOBAL FILM CORP | STUDIOCANAL | NOTICE OF ASSIGNMENT | 5/10/2017 | $0.00 | $0.00 |
| 22312 | WEINSTEIN GLOBAL FILM CORP | STUDIOCANAL | NOTICE OF ASSIGNMENT | 1/27/2017 | $0.00 | $0.00 |
| 22290 | WEINSTEIN GLOBAL FILM CORP | STUDIOCANAL | International Distribution Agreement | | $0.00 | $0.00 |
| 22313 | THE WEINSTEIN COMPANY LLC | STUDIOCANAL FILD LTD | ONE PICTURE LICENCE DTD 1/7/2013 | | $0.00 | $0.00 |
| 22314 | THE WEINSTEIN COMPANY LLC | STUDIOCANAL FILMS LTD | INSTRUMENT OF TRANSGER DTD 1/7/2013 | | $0.00 | $0.00 |
| 22315 | THE WEINSTEIN COMPANY LLC | STUDIOCANAL LIMITED | DIRECTOR REPLACEMENT AGREEMENT | 3/5/2014 | $0.00 | $0.00 |
| 22321 | THE WEINSTEIN COMPANY LLC | STUDIOCANAL SA | RE: THE BEDROOM WINDOW OPTION AGREEMENT | 1/9/2009 | $0.00 | $0.00 |
| 22319 | THE WEINSTEIN COMPANY LLC | STUDIOCANAL SA | MULTI-PARTY AGREEMENT | 1/15/2015 | $0.00 | $0.00 |
| 22317 | THE WEINSTEIN COMPANY LLC | STUDIOCANAL SA | EXCLUSIVE LICENSE AGREEMENT | 11/7/2006 | $0.00 | $0.00 |
| 22316 | THE WEINSTEIN COMPANY LLC | STUDIOCANAL SA | CERTIFICATE OF REGISTRATION DTD 12/4/2014 | | $0.00 | $0.00 |
| 22318 | THE WEINSTEIN COMPANY LLC | STUDIOCANAL SA | INSTRUMENT OF TRANSGER DTD 1/7/2013 | | $0.00 | $0.00 |
| 22320 | THE WEINSTEIN COMPANY LLC | STUDIOCANAL SA | ONE PICTURE LICENCE DTD 1/7/2013 | | $0.00 | $0.00 |
| 22322 | THE WEINSTEIN COMPANY LLC | STUDIOCANAL SA | SHORT FORM QUITCLAIM DTD 5/14/2012 | | $0.00 | $0.00 |
| 22358 | THE WEINSTEIN COMPANY LLC | SUITE DISTRIBUTION LIMITED | ASSIGNMENT "SUITE FRAINCAIS" | 5/10/2013 | $0.00 | $0.00 |
| 22359 | THE WEINSTEIN COMPANY LLC | SUITE DISTRIBUTION LIMITED | ASSIGNMENT OF RIGHT AGREEMENT | 7/23/2013 | $0.00 | $0.00 |
| 22360 | THE WEINSTEIN COMPANY LLC | SUITE DISTRIBUTION LIMITED | ASSIGNMENT OF RIGHT AGREEMENT AMENDMENT NO1 | 7/23/2013 | $0.00 | $0.00 |
| 22361 | THE WEINSTEIN COMPANY LLC | SUITE DISTRIBUTION LIMITED | ASSIGNMENT TF1 DROITS AUDIOVISUELS TO SUITE DISTRIBUTION LIMITED "SUITE FRANCAISE" | 5/13/2008 | $0.00 | $0.00 |
| 22362 | THE WEINSTEIN COMPANY LLC | SUITE DISTRIBUTION LIMITED | COPYRIGHT MORTGAGE AND ASSIGNMENT | 11/26/2014 | $0.00 | $0.00 |
| 22363 | THE WEINSTEIN COMPANY LLC | SUITE DISTRIBUTION LIMITED | DISTRIBUTION AGREEMENT | 5/1/2013 | $0.00 | $0.00 |
| 22364 | THE WEINSTEIN COMPANY LLC | SUITE DISTRIBUTION LIMITED | LOAN OUT AGREEMENT | 4/22/2015 | $0.00 | $0.00 |
| 22365 | THE WEINSTEIN COMPANY LLC | SUITE DISTRIBUTION LIMITED | SECOND LETTER AMENDMENT AGREEMENT | 6/20/2013 | $0.00 | $0.00 |
| 22366 | THE WEINSTEIN COMPANY LLC | SUITE DISTRIBUTION LIMITED | SHORT FORM LICENSE | 5/17/2013 | $0.00 | $0.00 |
| 22367 | THE WEINSTEIN COMPANY LLC | SUITE DISTRIBUTION LIMITED | SUITE FRANCAISE SIDE LETTER | 5/17/2013 | $0.00 | $0.00 |
| 22368 | THE WEINSTEIN COMPANY LLC | SUITE DISTRIBUTION LIMITED | THE ESCROW AGREEMENT | 6/21/2013 | $0.00 | $0.00 |
| 22369 | THE WEINSTEIN COMPANY LLC | SUITE DISTRIBUTION LIMITED | THIRD AMENDMENT TO DISTRIBUTION AGREEMENT | 12/12/2014 | $0.00 | $0.00 |
| 22370 | THE WEINSTEIN COMPANY LLC | SUITE DISTRIBUTION LIMITED | WRITER'S AGREEMENT | | $0.00 | $0.00 |
| 22371 | THE WEINSTEIN COMPANY LLC | SUITE DISTRIBUTION LIMITED | WRITER'S AGREEMENT | 7/25/2013 | $0.00 | $0.00 |
| 23522 | THE WEINSTEIN COMPANY LLC | THREE GREENHORNS INC | PRODUCTION SERVICES AGREEMENT DTD 4/3/2015 | | $0.00 | $0.00 |

| 25209 | THE WEINSTEIN COMPANY LLC | WEST 150 PRODUCTIONS LLC | RE: TREATMENT PURCHASE AGREEMENT DTD 10/25/2013 | 12/19/2013 | $0.00 | $0.00 |
|---|---|---|---|---|---|---|
| 25210 | THE WEINSTEIN COMPANY LLC | WEST 150 PRODUCTIONS LLC | RE: WRITERS AGREEMENT DTD 10/23/2013, TREATMENT PURCHASE AGREEMENT DTD 10/25/2013 | 2/10/2015 | $0.00 | $0.00 |
| 25211 | THE WEINSTEIN COMPANY LLC | WEST 150 PRODUCTIONS LLC | WRITING AGREEMENT DTD 10/25/2013 | | $0.00 | $0.00 |
| 25206 | THE WEINSTEIN COMPANY LLC | WEST 150 PRODUCTIONS LLC | ASSIGNMENT AND ASSUMPTION AGREEMENT | 2/10/2015 | $0.00 | $0.00 |
| 25207 | THE WEINSTEIN COMPANY LLC | WEST 150 PRODUCTIONS LLC | FORM PERFORMING ARTS | | $0.00 | $0.00 |
| 25208 | THE WEINSTEIN COMPANY LLC | WEST 150 PRODUCTIONS LLC | LITERARY MATERIAL ASSUMPTION AGREEMENT | 2/19/2015 | $0.00 | $0.00 |
| 25413 | THE WEINSTEIN COMPANY LLC | WILD BUNCH | EXCLUSIVE LICENSE AGREEMENT | 5/22/2006 | $0.00 | $0.00 |
| 25416 | WEINSTEIN GLOBAL FILM CORP | WILD BUNCH | THEATRICAL DISTRIBUTOR'S ASSUMPTION AGREEMENT | 2/23/2015 | $0.00 | $0.00 |
| 25414 | THE WEINSTEIN COMPANY LLC | WILD BUNCH | MY ENEMYS ENEMY EXCLUSIVE LICENSE AGREEMENT | 11/4/2006 | $0.00 | $0.00 |
| 25415 | THE WEINSTEIN COMPANY LLC | WILD BUNCH | MY ENEMYS ENEMY EXCLUSIVE LICENSE AGREEMENT | 11/5/2006 | $0.00 | $0.00 |
| 25411 | THE WEINSTEIN COMPANY LLC | WILD BUNCH | CONFIRMATION OF THE TERMS OF THE AGREEMENT | 4/6/2007 | $0.00 | $0.00 |
| 25412 | THE WEINSTEIN COMPANY LLC | WILD BUNCH | DEAL MEMO | 11/11/2005 | $0.00 | $0.00 |
| 25420 | WEINSTEIN GLOBAL FILM CORP | WILD BUNCH GERMANY GMBH | International Distribution Agreement | 6/29/2030 | $0.00 | $0.00 |
| 25431 | WEINSTEIN GLOBAL FILM CORP | WILD BUNCH GERMANY GMBH | International Distribution Agreement | 1/29/2030 | $0.00 | $0.00 |
| 25423 | WEINSTEIN GLOBAL FILM CORP | WILD BUNCH GERMANY GMBH | International Distribution Agreement | 11/20/2028 | $0.00 | $0.00 |
| 25433 | WEINSTEIN GLOBAL FILM CORP | WILD BUNCH GERMANY GMBH | International Distribution Agreement | 10/5/2033 | $0.00 | $0.00 |
| 25435 | THE WEINSTEIN COMPANY LLC | WILD BUNCH GERMANY GMBH | INTERNATIONAL DISTRIBUTION DEAL MEMO | 11/14/2014 | $0.00 | $0.00 |
| 25437 | THE WEINSTEIN COMPANY LLC | WILD BUNCH GERMANY GMBH | NOTICE OF ASSIGNMENT | 11/14/2014 | $0.00 | $0.00 |
| 25418 | WEINSTEIN GLOBAL FILM CORP | WILD BUNCH GERMANY GMBH | International Distribution Agreement | 8/30/2029 | $0.00 | $0.00 |
| 25434 | WEINSTEIN GLOBAL FILM CORP. | WILD BUNCH GERMANY GMBH | INTERNATIONAL DISTRIBUTION DEAL MEMO | 12/20/2010 | $0.00 | $0.00 |
| 25436 | WEINSTEIN GLOBAL FILM CORP | WILD BUNCH GERMANY GMBH | NOTICE OF ASSIGNMENT | 3/29/2011 | $0.00 | $0.00 |
| 25430 | WEINSTEIN GLOBAL FILM CORP | WILD BUNCH GERMANY GMBH | International Distribution Agreement | 1/27/2023 | $0.00 | $0.00 |
| 25426 | WEINSTEIN GLOBAL FILM CORP | WILD BUNCH GERMANY GMBH | International Distribution Agreement | 10/9/2029 | $0.00 | $0.00 |
| 25429 | WEINSTEIN GLOBAL FILM CORP | WILD BUNCH GERMANY GMBH | International Distribution Agreement | 1/2/2034 | $0.00 | $0.00 |
| 25425 | WEINSTEIN GLOBAL FILM CORP | WILD BUNCH GERMANY GMBH | International Distribution Agreement | | $0.00 | $0.00 |
| 25427 | WEINSTEIN GLOBAL FILM CORP | WILD BUNCH GERMANY GMBH | International Distribution Agreement | 3/21/2029 | $0.00 | $0.00 |
| 25438 | THE WEINSTEIN COMPANY LLC | WILD BUNCH GERMANY GMBH | NOTICE OF ASSIGNMENT | 3/29/2011 | $0.00 | $0.00 |
| 25424 | WEINSTEIN GLOBAL FILM CORP | WILD BUNCH GERMANY GMBH | International Distribution Agreement | 8/11/2024 | $0.00 | $0.00 |
| 25419 | WEINSTEIN GLOBAL FILM CORP | WILD BUNCH GERMANY GMBH | International Distribution Agreement | 6/25/2024 | $0.00 | $0.00 |
| 25428 | WEINSTEIN GLOBAL FILM CORP | WILD BUNCH GERMANY GMBH | International Distribution Agreement | 1/2/2026 | $0.00 | $0.00 |
| 25445 | THE WEINSTEIN COMPANY LLC | WILD BUNCH S.A | DEAL MEMO FIRST AMENDMENT | 5/23/2011 | $0.00 | $0.00 |
| 25446 | THE WEINSTEIN COMPANY LLC | WILD BUNCH S.A | DEAL MEMO SECOND AMENDMENT | 12/21/2011 | $0.00 | $0.00 |
| 25447 | THE WEINSTEIN COMPANY LLC | WILD BUNCH S.A | DEAL MEMO THIRD AMENDMENT | 4/2/2011 | $0.00 | $0.00 |
| 25450 | THE WEINSTEIN COMPANY LLC | WILD BUNCH S.A | EXCLUSIVE LICENSE AGREEMENT | | $0.00 | $0.00 |
| 25439 | WEINSTEIN GLOBAL FILM CORP | WILD BUNCH S.A | "GRANDMASTERS" SIDE LETTER | 2/14/2011 | $0.00 | $0.00 |
| 25441 | WEINSTEIN GLOBAL FILM CORP | WILD BUNCH S.A | AGREEMENT | 2/14/2011 | $0.00 | $0.00 |
| 25456 | WEINSTEIN GLOBAL FILM CORP | WILD BUNCH S.A | NOTICE OF ASSIGNMENT | 7/18/2012 | $0.00 | $0.00 |
| 25457 | WEINSTEIN GLOBAL FILM CORP | WILD BUNCH S.A | NOTICE OF ASSIGNMENT | 7/26/2008 | $0.00 | $0.00 |
| 25440 | THE WEINSTEIN COMPANY LLC | WILD BUNCH S.A | ACQUISITION AGREEMENT | | $0.00 | $0.00 |
| 25454 | THE WEINSTEIN COMPANY LLC | WILD BUNCH S.A | EXCLUSIVE LICENSE AGREEMENT | 5/15/2008 | $0.00 | $0.00 |
| 25455 | THE WEINSTEIN COMPANY LLC | WILD BUNCH S.A | EXCLUSIVE LICENSE AGREEMENT | | $0.00 | $0.00 |
| 25451 | WEINSTEIN GLOBAL FILM CORP | WILD BUNCH S.A | EXCLUSIVE LICENSE AGREEMENT | | $0.00 | $0.00 |
| 25448 | WEINSTEIN GLOBAL FILM CORP | WILD BUNCH S.A | DISTRIBUTOR'S ASSUMPTION AGREEMENT | | $0.00 | $0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 25449 | WEINSTEIN GLOBAL FILM CORP | WILD BUNCH S.A | DISTRIBUTOR'S ASSUMPTION AGREEMENT THEATRICAL | 2/23/2015 | $0.00 | $0.00 |
| 25444 | WEINSTEIN GLOBAL FILM CORP | WILD BUNCH S.A | DEAL MEMO | 5/17/2014 | $0.00 | $0.00 |
| 25458 | THE WEINSTEIN COMPANY LLC / WEINSTEIN GLOBAL FILM CORP | WILD BUNCH S.A | SETTLEMENT AGREEMENT | 5/11/2016 | $0.00 | $0.00 |
| 25459 | THE WEINSTEIN COMPANY LLC / WEINSTEIN GLOBAL FILM CORP | WILD BUNCH S.A | SETTLEMENT AGREEMENT | 5/17/2014 | $0.00 | $0.00 |
| 25453 | THE WEINSTEIN COMPANY LLC | WILD BUNCH S.A | EXCLUSIVE LICENSE AGREEMENT | 4/29/2013 | $0.00 | $0.00 |
| 25452 | THE WEINSTEIN COMPANY LLC | WILD BUNCH S.A | EXCLUSIVE LICENSE AGREEMENT | 11/22/2011 | $0.00 | $0.00 |
| 25443 | THE WEINSTEIN COMPANY LLC | WILD BUNCH S.A | AMENDED EXCLUSIVE LICENSE AGREEMENT | 10/1/2012 | $0.00 | $0.00 |
| 25442 | THE WEINSTEIN COMPANY LLC | WILD BUNCH S.A | AGREEMENT - ACQUISITION | 7/26/2011 | $0.00 | $0.00 |
| 25461 | THE WEINSTEIN COMPANY LLC | WILD BUNCH S.A. | ARTIST AGREEMENT | 4/1/2011 | $0.00 | $0.00 |
| 25470 | WEINSTEIN GLOBAL FILM CORP. | WILD BUNCH S.A. | INTERNATIONAL DISTRIBUTION DEAL MEMO | 3/25/2008 | $0.00 | $0.00 |
| 25463 | DIMENSION FILMS, A DIVISION OF THE WEINSTEIN COMPANY | WILD BUNCH S.A. | ASSIGNMENT AGREEMENT DTD 4/5/2007 | | $0.00 | $0.00 |
| 25465 | THE WEINSTEIN COMPANY LLC | WILD BUNCH S.A. | DEAL MEMO DTD 11/11/2005 | | $0.00 | $0.00 |
| 25466 | WEINSTEIN GLOBAL FILM CORP. | WILD BUNCH S.A. | DEAL MEMO DTD 4/6/2007 | | $0.00 | $0.00 |
| 25473 | DIMENSION FILMS OF THE WEINSTEIN COMPANY LLC/ WEINSTEIN GLOBAL FILM CORP | WILD BUNCH S.A. | LETTER AGREEMENT DTD 4/6/2007 | | $0.00 | $0.00 |
| 25471 | WEINSTEIN GLOBAL FILM CORP. | WILD BUNCH S.A. | INTERNATIONAL DISTRIBUTION DEAL MEMO | 9/28/2012 | $0.00 | $0.00 |
| 25472 | WEINSTEIN GLOBAL FILM CORP. | WILD BUNCH S.A. | INTL DISTRIBUTION DEAL MEMO | 9/28/2012 | $0.00 | $0.00 |
| 25475 | WEINSTEIN GLOBAL FILM CORP. | WILD BUNCH S.A. | NOTICE OF ASSIGNMENT | 10/1/2012 | $0.00 | $0.00 |
| 25464 | THE WEINSTEIN COMPANY LLC | WILD BUNCH S.A. | DEAL MEMO | 3/1/2012 | $0.00 | $0.00 |
| 25462 | THE WEINSTEIN COMPANY LLC | WILD BUNCH S.A. | ASSIGNMENT AGREEMENT | 4/5/2007 | $0.00 | $0.00 |
| 25476 | THE WEINSTEIN COMPANY LLC | WILD BUNCH S.A. | RE: "PIRANHA" | 4/6/2007 | $0.00 | $0.00 |
| 25477 | THE WEINSTEIN COMPANY LLC | WILD BUNCH S.A. | WILD BUNCH S.A AGREEMENT | 2/15/2012 | $0.00 | $0.00 |
| 25468 | THE WEINSTEIN COMPANY LLC | WILD BUNCH S.A. | EXCLUSIVE LICENSE AGREEMENT | 1/22/2008 | $0.00 | $0.00 |
| 25469 | THE WEINSTEIN COMPANY LLC | WILD BUNCH S.A. | FIRST AMENDMENT | 4/29/2015 | $0.00 | $0.00 |
| 25474 | THE WEINSTEIN COMPANY LLC | WILD BUNCH S.A. | LETTER RE THREE ROBBERS EXCLUSIVE LICENSE AGREEMENT | 1/22/2008 | $0.00 | $0.00 |
| 25460 | WEINSTEIN GLOBAL FILM CORP | WILD BUNCH S.A. | AMENDMENT #1 TO AGREEMENT | 8/26/2013 | $0.00 | $0.00 |
| 25467 | WEINSTEIN GLOBAL FILM CORP | WILD BUNCH S.A. | DISTRIBUTION AGREEMENT | 6/25/2012 | $0.00 | $0.00 |
| Various | THE WEINSTEIN COMPANY LLC | MIRAMAX FILM CORP; WALT DISNEY PICTURES AND TELEVISION | Amendment #3 to Acquisition Agreement | 9/14/2005 | $0.00 | $0.00 |
| 24950 | THE WEINSTEIN COMPANY LLC; W ACQUISITION COMPAY LLC | WALT DISNEY PICTURES AND TELEVISION | LETTER AGREEMENT RE: FRANCHISE PROJECTS - CHILDREN OF THE CORN AND HELLRAISER | 1/29/2016 | $0.00 | $0.00 |
| 13533 | SMALL SCREEN TRADES LLC | LITTLE DENMARK | CERTIFICATE OF AUTHORSHIP DTD 2/10/2015 | 2/10/2015 | $0.00 | $0.00 |
| 13534 | TEAM PLAYERS, LLC/THE WEINSTEIN COMPANY LLC | LITTLE DENMARK INC | CERTIFICATE OF AUTHORSHIP | 2/10/2015 | $0.00 | $0.00 |
| 13535 | SMALL SCREEN TRADES LLC | LITTLE DENMARK INC | CERTIFICATE OF AUTHORSHIP | 8/11/2016 | $0.00 | $0.00 |
| 13536 | SMALL SCREEN TRADES LLC | LITTLE DENMARK INC | FREELANCE TELEVISION WRITER AGREEMENT | 8/11/2016 | $0.00 | $0.00 |
| 13537 | SMALL SCREEN TRADES LLC | LITTLE DENMARK INC | FREELANCE TELEVISION WRITER AGREEMENT | 7/8/2016 | $0.00 | $0.00 |
| 13538 | SMALL SCREEN TRADES LLC | LITTLE DENMARK INC | INDUCEMENT | 7/8/2016 | $0.00 | $0.00 |
| 13539 | SMALL SCREEN TRADES LLC | LITTLE DENMARK INC | INDUCEMENT | 8/11/2016 | $0.00 | $0.00 |
| 13540 | SMALL SCREEN TRADES LLC | LITTLE DENMARK INC | INDUCEMENT | 8/11/2016 | $0.00 | $0.00 |
| 13541 | SMALL SCREEN TRADES LLC | LITTLE DENMARK INC | INDUCEMENT | | $0.00 | $0.00 |
| 1597 | WEINSTEIN TELEVISION LLC | ATTN W KEYES HILL EDGAR EXECUTIVE VP | DEAL MEMORANDUM DTD 10/17/2016 | | $0.00 | $0.00 |
| 2371 | THE WEINSTEIN COMPANY LLC | BIBWHOOP INC | CERTIFICATE OF RESULTS AND PROCEEDS | | $0.00 | $0.00 |

| 2940 | THE WEINSTEIN COMPANY LLC | BOTHERS DOWDLE INC, THE | BOOK OPTION AGREEMENT | 9/26/2014 | $0.00 | $0.00 |
|------|---------------------------|-------------------------|-----------------------|-----------|-------|-------|
| 3144 | SMALL SCREEN TRADES LLC | BROOKLYN PRODUCTIONS INC | CERTIFICATE OF RESULT AND PROCEEDS EXHIBIT A | 11/28/2016 | $0.00 | $0.00 |
| 3145 | SMALL SCREEN TRADES LLC | BROOKLYN PRODUCTIONS INC | FREELANCE TELEVISION WRITER AGREEMENT | 4/6/2017 | $0.00 | $0.00 |
| 5189 | THE WEINSTEIN COMPANY LLC | CROON & SWOON INC | AGREEMENT | 8/19/2016 | $0.00 | $0.00 |
| 5187 | THE WEINSTEIN COMPANY LLC | CROON & SWOON INC | LOANOUT AGREEMENT | 8/19/2016 | $0.00 | $0.00 |
| 5188 | THE WEINSTEIN COMPANY LLC | CROON & SWOON INC | LOANOUT AGREEMENT | | $0.00 | $0.00 |
| 5190 | THE WEINSTEIN COMPANY LLC | CROON & SWOON INC | LOANOUT AGREEMENT | | $0.00 | $0.00 |
| 5758 | THE WEINSTEIN COMPANY LLC | DAVID THIBODEAU; AVIVA LAYTON WHITESON | WACO OPTION EXTENSION PAYMENT DTD 12/14/2016 | 11/21/2016 | $0.00 | $0.00 |
| 5849 | THE WEINSTEIN COMPANY LLC | DECUMANUS INC | PRODUCTION DESIGNER AGREEMENT | 1/27/2017 | $0.00 | $0.00 |
| 7149 | THE WEINSTEIN COMPANY LLC | ESTATE OF LEON WHITESON, THE | "A PLACE CALLED WACO: A SURVIVOR STORY" COMFIRMATION OF AGREEMENT | 9/26/2014 | $0.00 | $0.00 |
| 8880 | TWC WACO SPV, LLC | FOTO-KEM INDUSTRIES INC | LABORATORY PLEDGEHOLDER AGREEMENT | 8/11/2017 | $0.00 | $0.00 |
| 9765 | THE WEINSTEIN COMPANY LLC | GLOBAL INCENTIVES INC | TAX INFORMATION AUTHORIZATION | | $0.00 | $0.00 |
| 9960 | THE WEINSTEIN COMPANY LLC | GONGSHOW PRODUCTIONS INC | LOANOUT AGREEMENT | 8/23/2016 | $0.00 | $0.00 |
| 10779 | THE WEINSTEIN COMPANY LLC | HIDDENT CUTS INC | EDITOR AGREEMENT | 5/16/2017 | $0.00 | $0.00 |
| 12050 | THE WEINSTEIN COMPANY LLC | J.F.D. PRODUCITONS INC | LINE PRODUCER AND UNIT PRODUCTION MANAGER SERVICES AGREEMENT | 1/17/2017 | $0.00 | $0.00 |
| 12262 | THE WEINSTEIN COMPANY LLC | JFD PRODUCTIONS INC | CERTIFICATE OF RESULTS AND PROCEEDS | | $0.00 | $0.00 |
| 12440 | SMALL SCREEN TRADES LLC | JONES, SARAH NICOLE | CERTIFICATE OF RESULTS AND PROCEEDS | 12/14/2016 | $0.00 | $0.00 |
| 12441 | SMALL SCREEN TRADES LLC | JONES, SARAH NICOLE | FREELANCE TELEVISION WRITER AGREEMENT | 3/7/2017 | $0.00 | $0.00 |
| 15340 | THE WEINSTEIN COMPANY LLC | MIPPERUSKI PRODUCTIONS INC | CERTIFICATE OF RESULTS AND PROCEEDS | | $0.00 | $0.00 |
| 16194 | THE WEINSTEIN COMPANY LLC | MY IMAGINARY FRIEND INC | LOANOUT AGREEMENT | 3/3/2017 | $0.00 | $0.00 |
| 16219 | THE WEINSTEIN COMPANY LLC | NANAQUI INC | LOANOUT AGREEMENT | 3/11/2017 | $0.00 | $0.00 |
| 16932 | WEINSTEIN TELEVISION LLC | NOESNER, GARY | OPTION AND ACQUISITION OF RIGHTS AGREEMENT | 8/4/2016 | $0.00 | $0.00 |
| 16933 | WEINSTEIN TELEVISION LLC | NOESNER, GARY | OPTION AND PURCHASE AGREEMENT LETTER | 5/5/2017 | $0.00 | $0.00 |
| 16934 | WEINSTEIN TELEVISION LLC | NOESNER,GARY | STALLING FOR TIME AGREEMENT DTD 8/4/2016 | | $0.00 | $0.00 |
| 18027 | WEINSTEIN TELEVISION LLC | PENGUIN RANDOM HOUSE LLC | PUBLISHER RELEASE AGREEMENT DTD 5/22/2017 | | $0.00 | $0.00 |
| 18205 | THE WEINSTEIN COMPANY LLC | PIANCLLA MUSIC INC | COMPOSER AGREEMENT | 2/20/2017 | $0.00 | $0.00 |
| 19114 | THE WEINSTEIN COMPANY LLC | REBEL PRODUCTIONS INC | LOANOUT AGREEMENT | 3/2/2017 | $0.00 | $0.00 |
| 21814 | THE WEINSTEIN COMPANY LLC | STAR LAJE PRODUCTIONS INC | FREELENACE TELEVISION DIRECTOR AGREEMENT | 3/2/2017 | $0.00 | $0.00 |
| 22559 | THE WEINSTEIN COMPANY LLC | SURRENDER PRODUCTIONS INC | CASTING DIRECTOR SERVICES AGREEMENT | 12/9/2016 | $0.00 | $0.00 |
| 22568 | THE WEINSTEIN COMPANY LLC | SURRENDER PRODUCTIONS INC | CERTIFICATE OF BENEFICIAL OWNERS | | $0.00 | $0.00 |
| 22561 | THE WEINSTEIN COMPANY LLC | SURRENDER PRODUCTIONS INC | CERTIFICATE OF RESULTS AND PROCEEDS | | $0.00 | $0.00 |
| 22562 | THE WEINSTEIN COMPANY LLC | SURRENDER PRODUCTIONS INC | CERTIFICATION STATEMENT | 4/17/2017 | $0.00 | $0.00 |
| 22563 | THE WEINSTEIN COMPANY LLC | SURRENDER PRODUCTIONS INC | COPYRIGHT MORTGAGE AND ASSIGNMENT | | $0.00 | $0.00 |
| 22564 | THE WEINSTEIN COMPANY LLC | SURRENDER PRODUCTIONS INC | DEPOSIT ACCOUNT CONTROL AGREEMENT | 8/11/2017 | $0.00 | $0.00 |
| 22565 | THE WEINSTEIN COMPANY LLC | SURRENDER PRODUCTIONS INC | EDITOR AGREEMENT | 5/16/2017 | $0.00 | $0.00 |
| 22566 | THE WEINSTEIN COMPANY LLC | SURRENDER PRODUCTIONS INC | FREELENACE TELEVISION DIRECTOR AGREEMENT | 3/2/2017 | $0.00 | $0.00 |
| 22567 | TWC WACO SPV, LLC | SURRENDER PRODUCTIONS INC | LABORATORY PLEDGEHOLDER AGREEMENT | 8/11/2017 | $0.00 | $0.00 |
| 22568 | THE WEINSTEIN COMPANY LLC | SURRENDER PRODUCTIONS INC | LINE PRODUCER AND UNIT PRODUCTION MANAGER SERVICES AGREEMENT | 1/17/2017 | $0.00 | $0.00 |
| 22569 | THE WEINSTEIN COMPANY LLC | SURRENDER PRODUCTIONS INC | LOANOUT AGREEMENT | 3/11/2017 | $0.00 | $0.00 |
| 22570 | THE WEINSTEIN COMPANY LLC | SURRENDER PRODUCTIONS INC | LOANOUT AGREEMENT | 3/2/2017 | $0.00 | $0.00 |
| 22571 | THE WEINSTEIN COMPANY LLC | SURRENDER PRODUCTIONS INC | LOANOUT AGREEMENT | 3/21/2017 | $0.00 | $0.00 |
| 22572 | THE WEINSTEIN COMPANY LLC | SURRENDER PRODUCTIONS INC | LOANOUT AGREEMENT | 3/3/2017 | $0.00 | $0.00 |
| 22573 | THE WEINSTEIN COMPANY LLC | SURRENDER PRODUCTIONS INC | LOANOUT AGREEMENT | 8/19/2016 | $0.00 | $0.00 |

| 22574 | THE WEINSTEIN COMPANY LLC | SURRENDER PRODUCTIONS INC | LOANOUT AGREEMENT | 8/23/2016 | $0.00 | $0.00 |
|---|---|---|---|---|---|---|
| 22576, 22575 | SMALL SCREEN TRADES LLC | SURRENDER PRODUCTIONS INC | MEMORANDUM OF AGREEMENT | 5/20/2015 | $0.00 | $0.00 |
| 22577 | TWC WACO SPV, LLC | SURRENDER PRODUCTIONS INC | NOTICE TO INSURER | 8/11/2017 | $0.00 | $0.00 |
| 22578 | THE WEINSTEIN COMPANY LLC | SURRENDER PRODUCTIONS INC | PRODUCTION DESIGNER AGREEMENT | 1/27/2017 | $0.00 | $0.00 |
| 22579 | TWC WACO SPV LLC | SURRENDER PRODUCTIONS INC | PRODUCTION SERVICES AGREEMENT DTD 3/13/2017 | | $0.00 | $0.00 |
| 22580, 22581 | THE WEINSTEIN COMPANY LLC | SURRENDER PRODUCTIONS INC | STOCK PLEDGE AGREEMENT | 8/11/2017 | $0.00 | $0.00 |
| 22582 | THE WEINSTEIN COMPANY LLC | SURRENDER PRODUCTIONS INC | TAX INFORMATION AUTHORIZATION | | $0.00 | $0.00 |
| 23184 | SMALL SCREEN TRADES LLC | THE BROTHERS DOWDLE INC | ASSIGNMENT OF ALL RIGHTS DTD 5/20/2015 | | $0.00 | $0.00 |
| 23185 | SMALL SCREEN TRADES LLC | THE BROTHERS DOWDLE INC | CERTIFICATE OF AUTHORSHIP DTD 5/20/2015 | | $0.00 | $0.00 |
| 23186 | THE WEINSTEIN COMPANY / TEAM PLAYERS LLC | THE BROTHERS DOWDLE INC | LETTER TO MEMORANDUM AGREEMENT DTD 8/27/2015 | | $0.00 | $0.00 |
| 23187 | SMALL SCREEN TRADES LLC / SURRENDER PRODUCTIONS INC | THE BROTHERS DOWDLE INC | MEMORANDUM OF AGREEMENT DTD 7/13/2015 | | $0.00 | $0.00 |
| 23188 | THE WEINSTEIN COMPANY LLC | THE BROTHERS DOWDLE INC | WACO BOOK OPTION AGREEMENT DTD 9/26/2014 | | $0.00 | $0.00 |
| | THE WEINSTEIN COMPANY LLC | THE PERSEUS BOOKS GROUP | LETTER TO AGREEMENT DTD 12/17/2014 | 7/15/2014 | $0.00 | $0.00 |
| 23454, 23451 | THE WEINSTEIN COMPANY LLC | THIBODEAU, DAVID | "A PLACE CALLED WACO: A SURVIVOR STORY" COMFIRMATION OF AGREEMENT | 9/26/2014 | $0.00 | $0.00 |
| 23452 | WEINSTEIN TELEVISION LLC | THIBODEAU, DAVID | OPTION AND PURCHASE AGREEMENT LETTER | 5/5/2017 | $0.00 | $0.00 |
| 23453 | THE WEINSTEIN COMPANY LLC | THIBODEAU, DAVID & EST OF LEON WHITESON | BOOK OPTION AGREEMENT | 9/26/2014 | $0.00 | $0.00 |
| 25340 | THE WEINSTEIN COMPANY LLC | WHIGHAM FURNITURE ENTERPRISE INC | LOANOUT AGREEMENT | 3/21/2017 | $0.00 | $0.00 |
| 25358 | THE WEINSTEIN COMPANY LLC | WHITESON, LEON & THIBODEAU, DAVID | LETTER TO AGREEMENT DTD 12/17/2014 | 7/15/2014 | $0.00 | $0.00 |
| 12799, 12807, 12808, 12809, 12811 | WEINSTEIN TELEVISION LLC | KING, STEPHEN | "THE MIST" STEPHEN KING ACQUISITION OF RIGHTS | 10/16/2006 | | |
| 12804, 12805, 12806 | WEINSTEIN TELEVISION LLC | KING, STEPHEN | SHORT FORM ASSIGNMENT | 7/11/2016 | $0.00 | $0.00 |
| 12800 | WEINSTEIN TELEVISION LLC | KING, STEPHEN | EXHIBIT 1 DTD 11/22/2016 | 11/22/2016 | $0.00 | $0.00 |
| 12801 | THE WEINSTEIN COMPANY LLC | KING, STEPHEN | EXHIBIT II OPTION AGREEMENT | 6/1/2015 | $0.00 | $0.00 |
| 12802 | WEINSTEIN TELEVISION LLC | KING, STEPHEN | PROPOSAL OF TERMS "THE WORK" DTD 6/1/2015 | 6/1/2015 | $0.00 | $0.00 |
| 12803 | WEINSTEIN TELEVISION LLC | KING, STEPHEN | PROPOSAL OF TERMS "THE WORK" DTD 7/16/2014 | 7/16/2014 | $0.00 | $0.00 |
| 12804, 12805, 12806, | WEINSTEIN TELEVISION LLC | KING, STEPHEN | SHORT FORM ASSIGNMENT DTD 7/11/2016 | 7/11/2016 | $0.00 | $0.00 |
| 12811 | DIMENSION FILMS, A DIVISION OF THE WEINSTEIN COMPANY LLC | KING, STEPHEN | THE MIST BY STEPHEN KING (THE "WORK") | 6/1/2015 | $0.00 | $0.00 |
| 368 | SMALL SCREEN TRADES, LLC | JEFF ABBOTT | WRITER AND CO-EXECUTIVE PRODUCER AGREEMENT | 6/20/2016 | $0.00 | $0.00 |
| 362 | THE WEINSTEIN COMPANY, LLC | JEFF ABBOTT | AMENDMENT TO OPTION AGREEMENT | 10/15/2008 | $0.00 | $0.00 |
| 364 | THE WEINSTEIN COMPANY, LLC | JEFF ABBOTT | AMENDMENT 3 TO OPTION AGREEMENT | 9/29/2011 | $0.00 | $0.00 |
| 360 | THE WEINSTEIN COMPANY, LLC | JEFF ABBOTT | AMENDMENT 4 TO OPTION AGREEMENT | 4/6/2012 | $0.00 | $0.00 |
| 363/366 | THE WEINSTEIN COMPANY, LLC | JEFF ABBOTT | AMENDMENT 6 TO OPTION AGREEMENT | 4/13/2015 | $0.00 | $0.00 |
| 365 | THE WEINSTEIN COMPANY, LLC | JEFF ABBOTT | AMENDMENT 7 TO OPTION AGREEMENT | 4/14/2016 | $0.00 | $0.00 |
| 7176 | WEINSTEIN GLOBAL FILM CORP | EUROFILM & MEDIA LTD | SHUT UP AND SING AMENDMENT 1 TO AGREEMENT DTD 2/12/2007 | 10/8/2007 | $0.00 | $0.00 |

| 7177 | WEINSTEIN GLOBAL FILM CORP | EUROFILM & MEDIA LTD | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT (SHUT UP AND SING) | 2/12/2007 | $0.00 | $0.00 |
|---|---|---|---|---|---|---|
| 7218 | WEINSTEIN GLOBAL FILM CORP | EUROFILM & MEDIA LTD. (A SUBSIDIARY OF SENATOR ENTERTAINMENT AG) | INTERNATIONAL DISTRIBUTION AGREEMENT | 5/8/2009 | $0.00 | $0.00 |
| 7168 | WEINSTEIN GLOBAL FILM CORP | EUROFILM & MEDIA LTD | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT | 10/3/2012 | $0.00 | $0.00 |
| | WEINSTEIN GLOBAL FILM CORP | EUROFILM & MEDIA LTD | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT | 6/13/2007 | $0.00 | $0.00 |
| 7193 | WEINSTEIN GLOBAL FILM CORP | EUROFILM & MEDIA LTD. (A SUBSIDIARY OF SENATOR ENTERTAINMENT AG) | INTERNATIONAL DISTRIBUTION AGREEMENT (DIRTY GIRL) | 8/6/2022 | $0.00 | $0.00 |
| 7199 | WEINSTEIN GLOBAL FILM CORP | EUROFILM & MEDIA LTD. (A SUBSIDIARY OF SENATOR ENTERTAINMENT AG) | INTERNATIONAL DISTRIBUTION AGREEMENT (THE SAPPHIRES) | | $0.00 | $0.00 |
| | WEINSTEIN GLOBAL FILM CORP | EUROFILM & MEDIA LTD. (A SUBSIDIARY OF SENATOR ENTERTAINMENT AG) | INTERNATIONAL DISTRIBUTION AGREEMENT (DRAGON) | | $0.00 | $0.00 |
| | WEINSTEIN GLOBAL FILM CORP | EUROFILM & MEDIA LTD. (A SUBSIDIARY OF SENATOR ENTERTAINMENT AG) | INTERNATIONAL DISTRIBUTION AGREEMENT (THE MASTER) | | $0.00 | $0.00 |
| 7204 | WEINSTEIN GLOBAL FILM CORP | EUROFILM & MEDIA LTD. (A SUBSIDIARY OF SENATOR ENTERTAINMENT AG) | INTERNATIONAL DISTRIBUTION AGREEMENT (EASY MONEY) | 10/21/2026 | $0.00 | $0.00 |
| 606 | THE WEINSTEIN COMPANY LLC | AGENT AGITATEUR SARL | AGREEMENT TO DIRECT A WORK DTD 1/16/2013 | 6/1/2012 | $0.00 | $0.00 |
| 907 | THE WEINSTEIN COMPANY LLC | ALTMANN, CHARLES | MARIA ALTMANN LIFE STORY OPTION AGREEMENT DTD 5/16/2011 | | $0.00 | $0.00 |
| 908 | THE WEINSTEIN COMPANY LLC | ALTMANN, JIM | MARIA ALTMANN LIFE STORY OPTION AGREEMENT DTD 5/16/2011 | | $0.00 | $0.00 |
| 909 | THE WEINSTEIN COMPANY LLC | ALTMANN, PETER | MARIA ALTMANN LIFE STORY OPTION AGREEMENT DTD 5/16/2011 | | $0.00 | $0.00 |
| 8256 | THE WEINSTEIN COMPANY LLC | FILMPLAN INTERNATION INC | AMENDMENT TO PURCHASE AGREEMENT | 8/15/2009 | $0.00 | $0.00 |
| 8257 | THE WEINSTEIN COMPANY LLC | FILMPLAN INTERNATION INC | AMENDMENT TO PURCHASE AGREEMENT | 8/2/2015 | $0.00 | $0.00 |
| 8257 | THE WEINSTEIN COMPANY LLC | FILMPLAN INTERNATION INC | AMENDMENT TO PURCHASE AGREEMENT | 8/2/2015 | $0.00 | $0.00 |
| 8258 | THE WEINSTEIN COMPANY LLC | FILMPLAN INTERNATIONAL INC | "SCANNERS" PURCHASE AGREEMENT AND PRODUCER AGREEMENT | 12/9/2006 | $0.00 | $0.00 |
| 8259 | THE WEINSTEIN COMPANY LLC | FILMS DISTRIBUTION | "GOODNIGHT MOMMY" - FIRST AMENDMENT | 3/20/2015 | $0.00 | $0.00 |
| 17480 | THE WEINSTEIN COMPANY LLC | ORIGIN PICTURES (WOMAN IN GOLD) LIMITED | ARTIST AGREEMENT | 7/6/1905 | $0.00 | $0.00 |
| 17481 | THE WEINSTEIN COMPANY LLC | ORIGIN PICTURES (WOMAN IN GOLD) LIMITED | BBC LICENSE AGREEMENT | 5/25/2014 | $0.00 | $0.00 |
| 17483 | THE WEINSTEIN COMPANY LLC | ORIGIN PICTURES (WOMAN IN GOLD) LIMITED | COMPLETION AGREEMENT | 5/25/2014 | $0.00 | $0.00 |
| 17484 | THE WEINSTEIN COMPANY LLC | ORIGIN PICTURES (WOMAN IN GOLD) LIMITED | CONFIRMATION DEAL MEMO | 7/6/1905 | $0.00 | $0.00 |
| 17487 | THE WEINSTEIN COMPANY LLC | ORIGIN PICTURES (WOMAN IN GOLD) LIMITED | LICENSE AGREEMENT | 5/25/2014 | $0.00 | $0.00 |
| 17489 | THE WEINSTEIN COMPANY LLC | ORIGIN PICTURES (WOMAN IN GOLD) LIMITED | PRODUCER UNDERTAKING "WOMAN IN GOLD" | 5/25/2014 | $0.00 | $0.00 |
| 17490 | THE WEINSTEIN COMPANY LLC | ORIGIN PICTURES (WOMAN IN GOLD) LIMITED | PRODUCING SERVICES AGREEMENT | 5/14/2014 | $0.00 | $0.00 |

| 17490 | THE WEINSTEIN COMPANY LLC | ORIGIN PICTURES (WOMAN IN GOLD) LIMITED | PRODUCING SERVICES AGREEMENT | 5/14/2014 | $0.00 | $0.00 |
|---|---|---|---|---|---|---|
| 17492 | THE WEINSTEIN COMPANY LLC | ORIGIN PICTURES (WOMAN IN GOLD) LIMITED | PRODUCTION FINANCE AGREEMENT | 5/25/2014 | $0.00 | $0.00 |
| 17493 | THE WEINSTEIN COMPANY LLC | ORIGIN PICTURES (WOMAN IN GOLD) LIMITED | PRODUCTION SERVICES AGREEMENT | 4/1/2014 | $0.00 | $0.00 |
| 17497 | THE WEINSTEIN COMPANY LLC | ORIGIN PICTURES LTD | 2ND SUPPLEMENTAL DEVELOPMENT AGREEMENT DTD 12/9/2013 | | $0.00 | $0.00 |
| 17498 | THE WEINSTEIN COMPANY LLC | ORIGIN PICTURES LTD | COMPLETTION AGREEMENT | 6/15/2015 | $0.00 | $0.00 |
| 17499 | THE WEINSTEIN COMPANY LLC | ORIGIN PICTURES LTD | COMPOSER AGREEMENT | 11/25/2014 | $0.00 | $0.00 |
| 17500 | THE WEINSTEIN COMPANY LLC | ORIGIN PICTURES LTD | CONFIRMATION DEAL MEMO | 6/16/2014 | $0.00 | $0.00 |
| 17501 | THE WEINSTEIN COMPANY LLC | ORIGIN PICTURES LTD | COT ACKNOWLEDGEMENT | | $0.00 | $0.00 |
| 17505 | THE WEINSTEIN COMPANY LLC | ORIGIN PICTURES LTD | DEVELOPMENT AGREEMENT | 10/31/2011 | $0.00 | $0.00 |
| 17506 | THE WEINSTEIN COMPANY LLC | ORIGIN PICTURES LTD | DEVELOPMENT AGREEMENT DTD 10/31/2011 | | $0.00 | $0.00 |
| 17507 | THE WEINSTEIN COMPANY LLC | ORIGIN PICTURES LTD | DIRECTOR'S DEVELOPMENT AGREEMENT | 7/5/2012 | $0.00 | $0.00 |
| 17509 | THE WEINSTEIN COMPANY LLC | ORIGIN PICTURES LTD | ENGAGEMENT AGREEMENT | 7/16/2014 | $0.00 | $0.00 |
| 17511 | THE WEINSTEIN COMPANY LLC | ORIGIN PICTURES LTD | LETTER AGREEMENT | 12/17/2012 | $0.00 | $0.00 |
| 17514 | THE WEINSTEIN COMPANY LLC | ORIGIN PICTURES LTD | RE-ISSUED CASTING ADVICE NOTE | 5/22/2014 | $0.00 | $0.00 |
| 17515 | THE WEINSTEIN COMPANY LLC | ORIGIN PICTURES LTD | SUPPLEMENTAL DEVELOPMENT AGREEMENT DTD 12/17/2012 | | $0.00 | $0.00 |
| 17516 | THE WEINSTEIN COMPANY LLC | ORIGIN PICTURES LTD | WRITER'S AGREEMENT | 9/5/2011 | $0.00 | $0.00 |
| 17517 | THE WEINSTEIN COMPANY LLC | ORIGIN PICTURES LTD | WRITER'S AGREEMENT "STEALING KLIMT" DTD 9/5/2011 | | $0.00 | $0.00 |
| 3778 | CATTLEYA S.P.A. | THE WEINSTEIN COMPANY LLC | INTALIAN PRODUCTION SERVICE AGREEMENT | 8/14/2008 | 0.00 | $0.00 |
| 3779 | CATTLEYA S.P.A. | THE WEINSTEIN COMPANY LLC | ITALIAN PRODUCTION SERVICES AGREEMENT | 8/14/2008 | 0.00 | $0.00 |
| 3780 | CATTLEYA SRL | THE WEINSTEIN COMPANY LLC | FIRST AMENDMENT DTD 5/27/2014 | 5/27/2014 | 0.00 | $0.00 |
| 3781 | CATTLEYA SRL | THE WEINSTEIN COMPANY LLC | GOMORRAH - FIRST AMENDMENT TO LETTER AGREEMENT | 5/27/2014 | 0.00 | $0.00 |
| 3782 | CATTLEYA SRL | THE WEINSTEIN COMPANY LLC | GOMORRAH - SECOND AMENDMENT TO LETTER AGREEMENT | 7/9/2014 | 0.00 | $0.00 |
| 3783 | CATTLEYA SRL | THE WEINSTEIN COMPANY LLC | LETTER AGREEMENT DTD 10/25/2013 | | 0.00 | $0.00 |
| 3784 | CATTLEYA SRL | THE WEINSTEIN COMPANY LLC | RE: GOMORRAH - FIRST AMENDMENT TO LETTER AGREEMENT | 5/27/2014 | 0.00 | $0.00 |
| 3785 | CATTLEYA SRL | THE WEINSTEIN COMPANY LLC | RE: GOMORRAH - SECOND AMENDMENT TO LETTER AGREEMENT | 7/9/2014 | 0.00 | $0.00 |
| 3786 | CATTLEYA SRL | THE WEINSTEIN COMPANY LLC | RE: TELEVISION SERIES GOMORRAH | 10/15/2013 | 0.00 | $0.00 |
| 3787 | CATTLEYA SRL | THE WEINSTEIN COMPANY LLC | SECOND AMENDMENT TO LETTER AGREEMENT DTD 7/9/2014 | | 0.00 | $0.00 |
| 3788 | CATTLEYA SRL | THE WEINSTEIN COMPANY LLC | TELEVISION SERIES GOMORRAH | 10/25/2013 | 0.00 | $0.00 |

**DISPUTED CONTRACTS TO BE ASSUMED, SUBJECT TO OUTCOME OF LITIGATION**

** Lantern filed a declaratory action against one talent counterparty, Bruce Cohen, on October 17, 2018, seeking a determination that the contract between Cohen and The Weinstein Company is not executory and therefore was already assigned to Lantern pursuant to Bankruptcy Code section 363. Complaint, *Lantern Entertainment LLC v. Bruce Cohen Prods. (In re The Weinstein Co. Holdings LLC)* , No. 18-50924 (MFW) (the "Cohen Dispute").  Lantern anticipates that the resolution of the Cohen Dispute will confirm Lantern's interest in the contract at issue in the Cohen Dispute, which involves a determination of the executory nature of the contract similar to the Disputed Contract. Lantern believes that the resolution of the Cohen Dispute will inform the parties' position in connection with this Disputed Contract without burdening the Court with multiple litigations.  Lantern reserves its right to assume this Disputed Contract in the event Lantern does not already own the rights to the Disputed Contract.

| CONTRACT NO. [DOCKET NO. 860] | DEBTOR(S) | CONTRACT COUNTERPARTY | CONTRACT TITLE | EFFECTIVE DATE | ORIGINAL CURE AMOUNT | ADDITIONAL CURE AMOUNT |
|---|---|---|---|---|---|---|
| 32 | THE WEINSTEIN COMPANY LLC | 22ND AND INDIANA INC | CONFIRMATION DEAL MEMO | | $940,706.00 | $0.00 |
| 2045 | THE WEINSTEIN COMPANY LLC | BAZELEVS U.S., INC. | PRODUCER AGREEMENT | 3/3/2017 | $0.00 | $0.00 |
| 2048 | THE WEINSTEIN COMPANY LLC | BAZELEVS US INC | FIRST AMENDMENT | 2/2/2016 | $0.00 | $0.00 |
| 3260 | THE WEINSTEIN COMPANY LLC | BRUCE COHEN PRODUCTIONS | CERTIFICATE OF ENGAGEMENT | 9/21/2011 | $0.00 | $0.00 |
| 3261 | SLP FILMS, INC. | BRUCE COHEN PRODUCTIONS | SERVICES AGREEMENT | 9/21/2011 | $405,359.00 | $0.00 |
| 3262 | THE WEINSTEIN COMPANY LLC | BRUCE COHEN PRODUCTIONS F/S/O BRUCE COHEN | CERTIFICATE OF ENGAGEMENT | 9/21/2011 | $405,359.00 | |
| 5008 | THE WEINSTEIN COMPANY LLC | COOPER, BRADLEY | CONFIRMATION DEAL MEMO DTD 9/23/2011 | 9/23/2011 | $0.00 | $0.00 |
| 5009 | SLP FILMS, INC. | COOPER, BRADLEY | CONFIRMATION DEAL MEMO DTD 9/23/2011 | 9/23/2011 | $940,706.00 | $0.00 |
| 5010 | SLP FILMS, INC. | COOPER, BRADLEY | SERVICES AGREEMENT | | $0.00 | $0.00 |
| 5807 | THE WEINSTEIN COMPANY LLC | DE NIRO, ROBERT | CONFIRMATION DEAL MEMO | 9/23/2011 | $0.00 | $0.00 |
| 5808 | SLP FILMS, INC. | DE NIRO, ROBERT | CONFIRMATION DEAL MEMO DTD 9/23/2011 | 9/23/2011 | $0.00 | $0.00 |
| 5809 | SLP FILMS, INC. | DE NIRO, ROBERT | CONFIRMATION DEAL MEMO DTD 9/23/2011 | 9/23/2011 | $940,706.00 | $0.00 |
| 5584 | HOPE FILMS INC. | FLOFFIN INC. | SERVICES AGREEMENT | 4/2/2014 | $0.00 | $0.00 |
| 6304 | THE WEINSTEIN COMPANY LLC | GIGLIOTTI, DONNA | LETTER RE: CONTINGENT COMPENSATION PURSUANT TO EMPLOYMENT AGREEMENT | 1/31/2013 | $582,037.00 | $0.00 |
| 12311 | SLP FILMS, INC. | GORDON, JON | SERVICES AGREEMENT | 9/27/2011 | $0.00 | $0.00 |
| 5581 | THE WEINSTEIN COMPANY LLC | GYLLENHAAL, JAKE | ACTOR'S AGREEMENT – LOANOUT | 4/2/2014 | $0.00 | $0.00 |
| 5582 | THE WEINSTEIN COMPANY LLC | GYLLENHAAL, JAKE | ACTOR'S AGREEMENT – LOANOUT | 4/2/2014 | $0.00 | $0.00 |
| 5583 | THE WEINSTEIN COMPANY LLC | GYLLENHAAL, JAKE | ACTOR'S AGREEMENT – LOANOUT | 4/2/2014 | $0.00 | $0.00 |
| 12215 | SLP FILMS, INC. | JENNIFER LAWRENCE | SERVICES AGREEMENT | 9/22/2011 | $102,623.00 | $0.00 |
| 12240 | THE WEINSTEIN COMPANY LLC/TEAM PLAYERS LLC | JERRY'S BROTHER INC | CERTIFICATE OF ENGAGEMENT | 3/13/2012 | $0.00 | $0.00 |
| 12241 | THE WEINSTEIN COMPANY LLC/TEAM PLAYERS LLC | JERRY'S BROTHER, INC. | RE: AGREEMENT DTD 3/13/2012 | 3/13/2012 | $0.00 | $0.00 |
| 12239 | DIMENSION FILMS/TEAM PLAYERS LLC | JERRY'S BROTHER, INC. F/S/O DAVID ZUCKER | CERTIFICATE OF ENGAGEMENT | | $0.00 | $0.00 |
| 12242 | THE WEINSTEIN COMPANY LLC | JERRY'S BROTHER, INC. F/S/O DAVID ZUCKER | SERVICES AGREEMENT | 3/13/2012 | $0.00 | $0.00 |
| 12243 | THE WEINSTEIN COMPANY LLC | JERRY'S BROTHER, INC. F/S/O DAVID ZUCKER | WRITER AND PRODUCER SERVICES | 3/13/2012 | $0.00 | $0.00 |
| 12588 | SLP FILMS, INC. | KANZEON CORP | SERVICES AGREEMENT | 5/16/2011 | $940,706.00 | $0.00 |
| 8675, 13245 | THE WEINSTEIN COMPANY LLC | LAWRENCE, JENNIFER | CERTIFICATE OF ENGAGEMENT | 9/22/2011 | $102,623.00 | $0.00 |
| 18266 | HOPE FILMS INC. | MCADAMS, RACHEL | SERVICES AGREEMENT | 6/9/2014 | $0.00 | $0.00 |
| 16165 | THE WEINSTEIN COMPANY LLC | MURRAY, BILL | MURRAY BILL ACTOR AGREEMENT V1 | 2/20/2013 | $0.00 | $0.00 |
| 20097 | THE WEINSTEIN COMPANY LLC | ROBERTS, JULIA | CERTIFICATE OF ENGAGEMENT | 8/1/2012 | $0.00 | $0.00 |
| 20098 | THE WEINSTEIN COMPANY LLC | ROBERTS, JULIA | CONFIRMATION DEAL MEMO AND AGREEMENT  DTD 8/1/2012 | 8/1/2012 | $142,965.00 | $0.00 |
| 20099 | THE WEINSTEIN COMPANY LLC | SABAJKA PRODUCTIONS II INC | CERTIFICATE OF ENGAGEMENT | 8/1/2012 | $0.00 | $0.00 |
| 21287 | THE WEINSTEIN COMPANY LLC | SMOKE HOUSE PICTURES, INC. F/S/O GEORGE CLOONEY & GRANT HESLOV | PRODUCING SERVICES AGREEMENT | 5/18/2012 | $250,000.00 | $0.00 |
| 22205 | THE WEINSTEIN COMPANY LLC | STREEP MERYL | CERTIFICATE OF ENGAGEMENT | | $0.00 | $0.00 |
| 22206 | THE WEINSTEIN COMPANY LLC | STREEP MERYL | CONFIRMATION DEAL MEMO AND AGREEMENT  DTD 8/1/2012 | 8/1/2012 | $0.00 | $0.00 |
| 22207 | THE WEINSTEIN COMPANY LLC | STREEP MERYL | CONFIRMATION DEAL MEMO AND AGREEMENT  DTD 8/1/2012 | 8/1/2012 | $142,965.00 | $0.00 |

| 22208 | THE WEINSTEIN COMPANY LLC | STREEP MERYL | GUARANTY DTD 8/1/2012 | 8/1/2012 | $0.00 | $0.00 |
| 23053 | THE WEINSTEIN COMPANY LLC | TENGRI INC. | CURRENT WAR PRODUCING SERVICES AGRE | 8/5/2013 | $0.00 | $0.00 |
| 23054 | THE WEINSTEIN COMPANY LLC | TENGRI INC. | FIRST AMENDMENT | 2/2/2016 | $0.00 | $0.00 |
| 23055 | THE WEINSTEIN COMPANY LLC | TENGRI INC. | RE: "CURRENT WAR" - PRODUCING SERVICES | 8/5/2013 | $0.00 | $0.00 |

**DISPUTED CONTRACTS TO BE ASSUMED, SUBJECT TO RESOLVING OBJECTION**

** The Disputed Other Contracts are currently subject to pending litigation or objections before the Court. In the event that the Purchaser prevails in connection with the pending litigation and/or the prosecution of pending objections relevant to this contract list and subject to the resolution of any pending cure dispute, the Purchaser has determined to assume the contracts listed herein. Given that the contracts on this list are the subject of pending objections and/or litigation, all parties' rights are reserved.

| CONTRACT NO. [DOCKET NO. 860] | DEBTOR(S) | CONTRACT COUNTERPARTY | CONTRACT TITLE | EFFECTIVE DATE | ORIGINAL CURE AMOUNT | ADDITIONAL CURE AMOUNT |
|---|---|---|---|---|---|---|
| 167 | THE WEINSTEIN COMPANY LLC | A&E TELEVISION NETWORKS | RODEO GIRLS (THE SERIES) - SEASON 1, EPISODES #1-10 | 12/18/2012 | 0.00 | $0.00 |
| 329 | TEAM PLAYERS, LLC | A+E STUDIOS LLC | RE: "SIX" - ASSIGNMENT AND EXECUTIVE PRODUCER AGREEMENT | 10/5/2015 | $0.00 | $0.00 |
| 337 | WEINSTEIN GLOBAL FILM CORP. | AB SVENSK FILMIMDNSTRI | NOTICE OF ASSIGNMENT | 1/20/2011 | $0.00 | $0.00 |
| 344 | WEINSTEIN GLOBAL FILM CORP | AB SVENSK FILMINDUSTRI | International Distribution Agreement | 7/14/2033 | $0.00 | $0.00 |
| 348 | WEINSTEIN GLOBAL FILM CORP | AB SVENSK FILMINDUSTRI | International Distribution Agreement | 1/24/2031 | $0.00 | $0.00 |
| 359 | WEINSTEIN GLOBAL FILM CORP. | AB SVENSK FILMINDUSTRI | PARAMOUNT PICTURES CORPORATION INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT | 9/17/2012 | $0.00 | $0.00 |
| 346 | WEINSTEIN GLOBAL FILM CORP. | AB SVENSK FILMINDUSTRI | International Distribution Agreement | 12/8/2031 | $0.00 | $0.00 |
| 352 | WEINSTEIN GLOBAL FILM CORP. | AB SVENSK FILMINDUSTRI | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT | 9/17/2012 | $0.00 | $0.00 |
| 352 | WEINSTEIN GLOBAL FILM CORP. | AB SVENSK FILMINDUSTRI | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT | 9/17/2012 | $0.00 | $0.00 |
| 356 | WEINSTEIN GLOBAL FILM CORP. | AB SVENSK FILMINDUSTRI | NOTICE OF ASSIGNMENT | 9/17/2012 | $0.00 | $0.00 |
| 358 | WEINSTEIN GLOBAL FILM CORP. | AB SVENSK FILMINDUSTRI | NOTICE OF ASSIGNMENT | 9/17/2012 | $0.00 | $0.00 |
| 338 | WEINSTEIN GLOBAL FILM CORP. | AB SVENSK FILMINDUSTRI | International Distribution Agreement | 6/27/2034 | $0.00 | $0.00 |
| 351 | WEINSTEIN GLOBAL FILM CORP. | AB SVENSK FILMINDUSTRI | International Distribution Agreement | 6/21/2022 | $0.00 | $0.00 |
| 342 | WEINSTEIN GLOBAL FILM CORP. | AB SVENSK FILMINDUSTRI | International Distribution Agreement | 7/25/2029 | $0.00 | $0.00 |
| 354 | WEINSTEIN GLOBAL FILM CORP. | AB SVENSK FILMINDUSTRI | INTL DISTRIBUTION LICENSE AGREEMENT | 11/1/2010 | $0.00 | $0.00 |
| 350 | WEINSTEIN GLOBAL FILM CORP. | AB SVENSK FILMINDUSTRI | International Distribution Agreement | 11/4/2025 | $0.00 | $0.00 |
| 353 | WEINSTEIN GLOBAL FILM CORP | AB SVENSK FILMINDUSTRI | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT | 11/13/2015 | $0.00 | $0.00 |
| 367 | WEINSTEIN GLOBAL FILM CORP | AB SVENSK FILMINDUSTRI | NOTICE OF ASSIGNMENT | 11/23/2016 | | $0.00 |
| 349 | THE WEINSTEIN COMPANY LLC | AB SVENSK FILMINDUSTRI | International Distribution Agreement | | $0.00 | $0.00 |
| 369 | THE WEINSTEIN COMPANY LLC | ABC CABLE NETWORKS GROUP | DEAL MEMO RE LICENSE AGREEMENT DTD 6/29/2009 | | $0.00 | $0.00 |
| 370 | THE WEINSTEIN COMPANY LLC | ABC CABLE NETWORKS GROUP | DEAL MEMO | 6/29/2009 | $0.00 | $0.00 |
| 371 | THE WEINSTEIN COMPANY LLC | ABC CABLE NETWORKS GROUP | DEAL MEMO CONFIRMING MATERIAL DEAL POINTS FOR THE AGREEMENT TO BE DTD 1/20/2012 RE "SPY KIDS: ALL THE TIME IN THE WORLD" | 1/20/2012 | $0.00 | $0.00 |
| 372 | THE WEINSTEIN COMPANY LLC | ABC CABLE NETWORKS GROUP | DEAL MEMO GRANTING RIGHTS TO ACNG RIGHT AND LICENSE TO TELECAST MOTION PICTURE "SPY KIDS: ALL THE TIME IN THE WORLD" | 1/20/2012 | $0.00 | $0.00 |
| 373 | THE WEINSTEIN COMPANY LLC | ABC CABLE NETWORKS GROUP | DIRECTION TO PAY ASSIGNMENT OF RECEIPTS TO UNION BANK N.A. | 3/26/2012 | $0.00 | $0.00 |
| 374 | THE WEINSTEIN COMPANY LLC | ABC CABLE NETWORKS GROUP | DIRECTION TO PAY DTD 3/26/2012 RE: DEAL MEMO DTD 1/20/2012 | | $0.00 | $0.00 |
| 375 | THE WEINSTEIN COMPANY LLC | ABC CABLE NETWORKS GROUP | LICENSE AGREEMENT CONTAINING SCHEDULE 1 TO LICENSE AGREEMENT RE: "ARTHUR & THE INVISIBLES" | 6/29/2009 | $0.00 | $0.00 |
| 376 | THE WEINSTEIN COMPANY LLC | ABC CABLE NETWORKS GROUP | LICENSE AGREEMENT CONTAINING SCHEDULE 1 TO LICENSE AGREEMENT RE: "ARTHUR & THE INVISIBLES" AND "HOODWINKED" EFFECTIVE DATE: 6/29/2009 | 6/29/2009 | $0.00 | $0.00 |
| 377 | THE WEINSTEIN COMPANY LLC | ABC CABLE NETWORKS GROUP | LICENSE AGREEMENT CONTAINING SCHEDULE 1 TO LICENSE AGREEMENT RE: "HOODWINKED" | 6/29/2009 | $0.00 | $0.00 |
| 378 | THE WEINSTEIN COMPANY LLC | ABC CABLE NETWORKS GROUP | LICENSE AGREEMENT LICENSE TO TELECAST PROGRAM "SPY KIDS 4" | 1/20/2012 | $0.00 | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| 379 | THE WEINSTEIN COMPANY LLC | ABC CABLE NETWORKS GROUP | SCHEDULE #1 TO LICENSE AGREEMENT EFFECTIVE DATE: 6/29/2009 | | $0.00 | $0.00 |
| 380 | THE WEINSTEIN COMPANY LLC | ABC CABLE NETWORKS GROUP | SCHEDULE #1 TO LICENSE AGREEMENT RE LICENSE AGREEMENT DTD 6/29/2009 EFFECTIVE DATE: 6/29/2009 | | $0.00 | $0.00 |
| 382 | THE WEINSTEIN COMPANY LLC | ABC STUDIOS | KATE WALSH - SCARY MOVIE 5 EFFECTIVE DATE: 8/28/2012 | | $0.00 | $0.00 |
| 841 | THE WEINSTEIN COMPANY LLC | ALLIANCE FILMS (UK) DARK SKIES LIMITED | NONDISTURBANCE AGREEMENT & DIRECTION TO PAY | 3/14/2013 | $0.00 | $0.00 |
| 842 | THE WEINSTEIN COMPANY LLC | ALLIANCE FILMS (UK) DARK SKIES LIMITED | NOVATION LETTER | 8/17/2012 | $0.00 | $0.00 |
| 843 | TWC DOMESTIC LLC | ALLIANCE FILMS (UK) LIMITED | AMENDMENT NO. 1 TO NOTICE OF ASSIGNMENT | 12/20/2016 | $0.00 | $0.00 |
| 845 | THE WEINSTEIN COMPANY LLC | ALLIANCE FILMS (UK) LIMITED | DISTRIBUTION AGREEMENT | 3/21/2012 | $0.00 | $0.00 |
| 846 | THE WEINSTEIN COMPANY LLC | ALLIANCE FILMS (UK) LIMITED | DISTRIBUTION INFORMATION AGREEMENT | 3/21/2012 | $0.00 | $0.00 |
| 848 | WEINSTEIN GLOBAL FILM CORP | ALLIANCE FILMS (UK) LIMITED | PAYMENT AGREEMENT | 10/26/2015 | $0.00 | $0.00 |
| 847 | WEINSTEIN GLOBAL FILM CORP. | ALLIANCE FILMS (UK) LIMITED | NOTICE OF ASSIGNMENT AND DISTRIBUTORS ACCEPTANCE | 11/16/2012 | $0.00 | $0.00 |
| 855 | WEINSTEIN GLOBAL FILM CORP | ALLIANCE FILMS (UK) LIMITED (AURUM-ATENA 3) | International Distribution Agreement | 11/13/2022 | $0.00 | $0.00 |
| 849 | WEINSTEIN GLOBAL FILM CORP | ALLIANCE FILMS (UK) LIMITED (AURUM-ATENA 3) | International Distribution Agreement | 11/24/2029 | $0.00 | $0.00 |
| 852 | WEINSTEIN GLOBAL FILM CORP | ALLIANCE FILMS (UK) LIMITED (AURUM-ATENA 3) | International Distribution Agreement | 7/6/2026 | $0.00 | $0.00 |
| 853 | WEINSTEIN GLOBAL FILM CORP | ALLIANCE FILMS (UK) LIMITED (AURUM-ATENA 3) | International Distribution Agreement | 4/6/2024 | $0.00 | $0.00 |
| 851 | WEINSTEIN GLOBAL FILM CORP | ALLIANCE FILMS (UK) LIMITED (AURUM-ATENA 3) | International Distribution Agreement | 8/5/2027 | $0.00 | $0.00 |
| 854 | WEINSTEIN GLOBAL FILM CORP | ALLIANCE FILMS (UK) LIMITED (AURUM-ATENA 3) | International Distribution Agreement | 11/4/2027 | $0.00 | $0.00 |
| 850 | WEINSTEIN GLOBAL FILM CORP | ALLIANCE FILMS (UK) LIMITED (AURUM-ATENA 3) | International Distribution Agreement | 9/18/2029 | $0.00 | $0.00 |
| 867 | WEINSTEIN GLOBAL FILM CORP | ALLIANCE FILMS INC | NOTICE OF ASSIGNMENT AND DISTRIBUTOR'S ACCEPTANCE | 5/22/2009 | $0.00 | $0.00 |
| 862 | THE WEINSTEIN COMPANY LLC | ALLIANCE FILMS INC | FRENCH SUBTITLES AGREEMENT | 12/1/2009 | $0.00 | $0.00 |
| 863 | WEINSTEIN GLOBAL FILM CORP. | ALLIANCE FILMS INC | INTERNATIONAL DISTRIBUTION DEAL MEMO | 12/1/2008 | $0.00 | $0.00 |
| 866 | WEINSTEIN GLOBAL FILM CORP | ALLIANCE FILMS INC | NOTICE OF ASSIGNMENT AND DISTRIBUTOR'S ACCEPTANCE | 1/23/2009 | $0.00 | $0.00 |
| 870 | WEINSTEIN GLOBAL FILM CORP. | ALLIANCE FILMS INC | SUBORDINATION AND QUIET ENJOYMENT AGREEMENT | 3/21/2011 | $0.00 | $0.00 |
| 858 | WEINSTEIN GLOBAL FILM CORP | ALLIANCE FILMS INC | 2014 OUTPUT AGREEMENT EXTENSION DTD 4/9/2014 | | $0.00 | $0.00 |
| 860 | WEINSTEIN GLOBAL FILM CORP | ALLIANCE FILMS INC | ALLIANCE FILMS/LICENSOR OUTPUT AGREEMENT EXTENSION DTD 8/4/2010 | | $0.00 | $0.00 |
| 861 | WEINSTEIN GLOBAL FILM CORP | ALLIANCE FILMS INC | ALLIANCE FILMS/LICENSOR OUTPUT AGREEMENT/ OFFSIDE PICTURES DTD 05/15/2012 | | $0.00 | $0.00 |
| 864 | THE WEINSTEIN COMPANY LLC | ALLIANCE FILMS INC | Letter Agreement, dated as of September 8, 2006 | | $0.00 | $0.00 |
| 871 | THE WEINSTEIN COMPANY LLC | ALLIANCE FILMS INC. | OUTPUT AGREEMENT AMENDMENT | | $0.00 | $0.00 |
| 857 | WEINSTEIN GLOBAL FILM CORP | Alliance Films Inc. | 2014 OUTPUT AGREEMENT EXTENSION DTD 12/12/2014 | | $0.00 | $0.00 |
| 874 | WEINSTEIN GLOBAL FILM CORP | ALLIANCE FILMS UK LIMITED | NOTICE AND ACKNOWLEDGEMENT OF ASSIGNMENT | 4/7/2014 | $0.00 | $0.00 |
| 873 | WEINSTEIN GLOBAL FILM CORP | ALLIANCE FILMS UK LIMITED | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT | 10/26/2012 | $0.00 | $0.00 |
| 875 | WEINSTEIN GLOBAL FILM CORP. | ALLIANCE FILMS UK LIMITED | NOTICE OF ASSIGNMENT | 4/7/2014 | $0.00 | $0.00 |
| 1077 | THE WEINSTEIN COMPANY LLC | ANCHOR BAY ENTERTAINMENT LLC | LICENSE AND AMENDMENT AGREEMENT DTD 12/4/14 | 12/4/2014 | $0.00 | $0.00 |
| 1078 | THE WEINSTEIN COMPANY LLC | ANCHOR BAY ENTERTAINMENT LLC | AMENDED AND RESTATED COPYRIGHT MORTGAGE, FILED AS OF OCTOBER 27, 2017, BY AND BETWEEN ABE AND TWC (SCHEDULE 1 AMITYVILLE: THE AWAKENING + 11 TITLES; SCHEDULE 2 ARMY OF ONE +23 TITLES) | 10/27/2017 | $0.00 | $0.00 |

| 1079 | THE WEINSTEIN COMPANY LLC | ANCHOR BAY ENTERTAINMENT LLC | AMENDED AND RESTATED SHORT FORM LICENSE DTD 12/4/2014 | | $0.00 | $0.00 |
|------|---------------------------|------------------------------|---------------------------------------------------------|-----------|-------|-------|
| 1080 | THE WEINSTEIN COMPANY LLC | ANCHOR BAY ENTERTAINMENT LLC | AMENDMENT, DATED AS OF SEPTEMBER 27, 2011 (SARAH'S KEY) | 9/27/2011 | $0.00 | $0.00 |
| 1081 | THE WEINSTEIN COMPANY LLC | ANCHOR BAY ENTERTAINMENT LLC | AMENDMENT #1, DATED AS OF JULY 28, 2015 (WHEN ANIMALS DREAM AND GOODNIGHT) | 7/28/2015 | $0.00 | $0.00 |
| 1083 | THE WEINSTEIN COMPANY LLC | ANCHOR BAY ENTERTAINMENT LLC | AMENDMENT #1, DATED AS OF NOVEMBER 25, 2015 (THE GRACE OF MONACO) | 11/25/2015 | $0.00 | $0.00 |
| 1084 | THE WEINSTEIN COMPANY LLC | ANCHOR BAY ENTERTAINMENT LLC | AMENDMENT #10, DATED AS OF AUGUST 24, 2016 (WILD OATS) | 8/24/2016 | $0.00 | $0.00 |
| 1085 | THE WEINSTEIN COMPANY LLC | ANCHOR BAY ENTERTAINMENT LLC | AMENDMENT #10, DATED AS OF JULY 31, 2013 (THE SAPPHIRES) | 7/31/2013 | $0.00 | $0.00 |
| 1086 | THE WEINSTEIN COMPANY LLC | ANCHOR BAY ENTERTAINMENT LLC | AMENDMENT #11, DATED AS OF OCTOBER 1, 2016 (DOCTOR THORNE) | 10/1/2016 | $0.00 | $0.00 |
| 1087 | THE WEINSTEIN COMPANY LLC | ANCHOR BAY ENTERTAINMENT LLC | AMENDMENT #12, DATED AS OF OCTOBER 1, 2016 (REIGN OF ASSASSINS, THE LOST BLADESMAN, SANTA'S APPRENTICE AND THE MAGIC SNOWFLAKE) | 10/1/2016 | $0.00 | $0.00 |
| 1088 | THE WEINSTEIN COMPANY LLC | ANCHOR BAY ENTERTAINMENT LLC | AMENDMENT #12, DATED AS OF OCTOBER 23, 2013 (THE GRANDMASTER) | 10/23/2013 | $0.00 | $0.00 |
| 1090 | THE WEINSTEIN COMPANY LLC | ANCHOR BAY ENTERTAINMENT LLC | AMENDMENT #13, DATED AS OF JUNE 12, 2017, BY AND BETWEEN ABE AND TWC (TRAPPED) | 6/12/2017 | $0.00 | $0.00 |
| 1091 | THE WEINSTEIN COMPANY LLC | ANCHOR BAY ENTERTAINMENT LLC | AMENDMENT #13, DATED AS OF JUNE 4, 2014 (BLINDSIDED) | 6/4/2014 | $0.00 | $0.00 |
| 1093 | THE WEINSTEIN COMPANY LLC | ANCHOR BAY ENTERTAINMENT LLC | AMENDMENT #14, DATED AS OF AUGUST 21, 2017, BY AND BETWEEN ABE AND TWC (DEMONIC) | 8/21/2017 | $0.00 | $0.00 |
| 1094 | THE WEINSTEIN COMPANY LLC | ANCHOR BAY ENTERTAINMENT LLC | AMENDMENT #14, DATED AS OF OCTOBER 17, 2014, BY AND BETWEEN ABE AND TWC (RAILWAY MAN, TRACKS, ONE CHANCE, SALINGER, THE IMMIGRANT AND THE DISAPPEARANCE OF ELEANOR RIGBY) | 10/17/2014 | $0.00 | $0.00 |
| 1095 | THE WEINSTEIN COMPANY LLC | ANCHOR BAY ENTERTAINMENT LLC | AMENDMENT #15, DATED AS OF SEPTEMBER 21, 2017, BY AND BETWEEN ABE AND TWC (3 GENERATIONS) | 9/21/2017 | $0.00 | $0.00 |
| 1096 | THE WEINSTEIN COMPANY LLC | ANCHOR BAY ENTERTAINMENT LLC | AMENDMENT #17, DATED AS OF DECEMBER 1, 2017, BY AND BETWEEN ABE AND TWC HELLRAISER: JUDGEMENT) | 12/1/2017 | $0.00 | $0.00 |
| 1097 | THE WEINSTEIN COMPANY LLC | ANCHOR BAY ENTERTAINMENT LLC | AMENDMENT #18, AS OF DECEMBER 2, 2017, BY AND BETWEEN ABE AND TWC (CHILDREN OF THE CORN: RUNAWAY) | 12/2/2017 | $0.00 | $0.00 |
| 1098 | THE WEINSTEIN COMPANY LLC | ANCHOR BAY ENTERTAINMENT LLC | AMENDMENT #2, DATED AS OF DECEMBER 7, 2015, BY AND BETWEEN ABE AND TWC (MARCO POLO) | 12/7/2015 | $0.00 | $0.00 |
| 1099 | THE WEINSTEIN COMPANY LLC | ANCHOR BAY ENTERTAINMENT LLC | AMENDMENT #3, DATED AS OF JANUARY 7, 2016, BY AND BETWEEN ABE AND TWC (WAR & PEACE) | 12/4/2014 | $0.00 | $0.00 |
| 1100, 1158 | THE WEINSTEIN COMPANY LLC | ANCHOR BAY ENTERTAINMENT LLC | AMENDMENT #3, DATED AS OF JULY 25, 2012 BY AND BETWEEN ABE AND TWC (BUTTER) | 7/25/2012 | $0.00 | $0.00 |
| 1101 | THE WEINSTEIN COMPANY LLC | ANCHOR BAY ENTERTAINMENT LLC | AMENDMENT #5, DATED AS OF JUNE 6, 2016, BY AND BETWEEN ABE AND TWC (THE TRICK OR TREATERS) | 6/6/2016 | $0.00 | $0.00 |
| 1104 | THE WEINSTEIN COMPANY LLC | ANCHOR BAY ENTERTAINMENT LLC | AMENDMENT #8, DATED AS OF AUGUST 22, 2016, BY AND BETWEEN ABE AND TWC (DANCE AGAIN) | 8/22/2016 | $0.00 | $0.00 |
| 1105 | THE WEINSTEIN COMPANY LLC | ANCHOR BAY ENTERTAINMENT LLC | AMENDMENT #8, DATED AS OF MAY 16, 2013, BY AND BETWEEN ABE AND TWC (KON-TIKI, POPULAIRSE, HAUTE CUISINE AND UNFINISHED SONG) | 5/16/2013 | $0.00 | $0.00 |
| 1106 | THE WEINSTEIN COMPANY LLC | ANCHOR BAY ENTERTAINMENT LLC | AMENDMENT #9, DATED AS OF AUGUST 23, 2016, BY AND BETWEEN ABE AND TWC (VIRAL AND CLOWN) | 8/23/2016 | $0.00 | $0.00 |
| 1107 | THE WEINSTEIN COMPANY LLC | ANCHOR BAY ENTERTAINMENT LLC | AMENDMENT #9, DATED AS OF JUNE 18, 2013, BY AND BETWEEN ABE AND TWC (THIS MUST BE THE PLACE) | 6/18/2013 | $0.00 | $0.00 |

| 1108 | THE WEINSTEIN COMPANY LLC | ANCHOR BAY ENTERTAINMENT LLC | AMENDMENT #4, DATED AS OF MARCH 14, 2016, BY AND BETWEEN ABE AND TWC (SCREAM: THE TV SERIES) | 3/14/2016 | $0.00 | $0.00 |
|---|---|---|---|---|---|---|
| 1109 | THE WEINSTEIN COMPANY LLC | ANCHOR BAY ENTERTAINMENT LLC | AMENDMENT NO. 1, DATED AS OF JANUARY 24, 2017, BY AND BETWEEN ABE AND TWC (SCHEDULE 1 - ARMY OF ONE + 18 TITLES) | 1/24/2017 | $0.00 | $0.00 |
| 1112 | THE WEINSTEIN COMPANY LLC | ANCHOR BAY ENTERTAINMENT LLC | AMENDMENT NO. 2, DATED AS OF MARCH 22, 2017, BY AND BETWEEN ABE AND TWC (SCHEDULE A - AMITYVILLE: THE AWAKENING + 5 TITLES; SCHEDULE B - ARMY OF ONE + 18 TITLES) | 3/22/2017 | $0.00 | $0.00 |
| 1113 | THE WEINSTEIN COMPANY LLC | ANCHOR BAY ENTERTAINMENT LLC | LICENSE AGREEMENT, DATED AS OF DECEMBER 21, 2010, | 12/21/2010 | $0.00 | $0.00 |
| 1114 | THE WEINSTEIN COMPANY LLC | ANCHOR BAY ENTERTAINMENT LLC | COPYRIGHT MORTGAGE AND ASSIGNMENT DTD 3/22/2017 (THE CURRENT WAR) | 3/22/2017 | $0.00 | $0.00 |
| 1115 | THE WEINSTEIN COMPANY LLC | ANCHOR BAY ENTERTAINMENT LLC | COPYRIGHT MORTGAGE AND ASSIGNMENT FILED AS OF DECEMBER 5, 2014 | 12/5/2014 | $0.00 | $0.00 |
| 1116 | THE WEINSTEIN COMPANY LLC | ANCHOR BAY ENTERTAINMENT LLC | COPYRIGHT MORTGAGE AND ASSIGNMENT, FILED AS OF MARCH 27, 2017, BY AND BETWEEN ABE AND TWC (INTOUCHABLE) | 3/27/2017 | $0.00 | $0.00 |
| 1120 | THE WEINSTEIN COMPANY LLC | ANCHOR BAY ENTERTAINMENT LLC | LICENSE AGREEMENT, DATED AS OF OCTOBER 21, 2016, BY AND BETWEEN ABE AND TWC (ARMY OF ONE) | 10/21/2016 | $0.00 | $0.00 |
| 1129 | THE WEINSTEIN COMPANY LLC | ANCHOR BAY ENTERTAINMENT LLC | SECOND AMENDMENT DTD 3/22/2017 TO LICENSE AND AMENDMENT AGREEMENT DTD 12/4/2014 | 3/22/2014 | $0.00 | $0.00 |
| 1130 | THE WEINSTEIN COMPANY LLC | ANCHOR BAY ENTERTAINMENT LLC | AMENDED AND RESTATED SHORT FORM LICENSE AGREEMENT DTD 12/4/2014 (IMITATION GAME +9 TITLES) | 12/4/2014 | $0.00 | $0.00 |
| 1135 | WEINSTEIN GLOBAL FILM CORP | ANCHOR BAY ENTERTAINMENT UK LTD | INTERNATIONAL DISTRIBUTION AGREEMENT | | $0.00 | $0.00 |
| 1138 | THE WEINSTEIN COMPANY LLC | ANCHOR BAY ENTERTAINMENT, LLC | AMENDMENT #11 (SAVING SANTA) | 9/3/2013 | $0.00 | $0.00 |
| 1139 | THE WEINSTEIN COMPANY LLC | ANCHOR BAY ENTERTAINMENT, LLC | AMENDMENT #2 (CORIOLANUS AND W.E.) | 3/20/2012 | $0.00 | $0.00 |
| 1141 | THE WEINSTEIN COMPANY LLC | ANCHOR BAY ENTERTAINMENT, LLC | AMENDMENT #4, DATED AS OF JULY 31, 2012, BY AND BETWEEN ABE AND TWC (UNDEFEATED) | 7/31/2012 | $0.00 | $0.00 |
| 1142 | THE WEINSTEIN COMPANY LLC | ANCHOR BAY ENTERTAINMENT, LLC | AMENDMENT #5, DATED AS OF AUGUST 1, 2012, BY AND BETWEEN ABE AND TWC (BULLY) | 8/1/2012 | $0.00 | $0.00 |
| 1143 | THE WEINSTEIN COMPANY LLC | ANCHOR BAY ENTERTAINMENT, LLC | AMENDMENT #6, DATED AS OF OCTOBER 1, 2012, BY AND BETWEEN ABE AND TWC (WAR OF THE BUTTONS) | 10/1/2012 | $0.00 | $0.00 |
| 1144 | THE WEINSTEIN COMPANY LLC | ANCHOR BAY ENTERTAINMENT, LLC | AMENDMENT #7, DATED AS OF OCTOBER 23, 2012, BY AND BETWEEN ABE AND TWC (CODE NAME GERONIMO) | 10/23/2012 | $0.00 | $0.00 |
| 1148 | THE WEINSTEIN COMPANY LLC | ANCHOR BAY ENTERTAINMENT, LLC | ANCHOR BAY-THE WEINSTEIN COMPANY/RADIUS LICENSE AGREEMENT DTD 11/14/12 | 11/14/2012 | $0.00 | $0.00 |
| 2049 | THE WEINSTEIN COMPANY LLC | BAZELEVS US INC | MEMORANDUM OF AGREEMENT | 3/8/2012 | $0.00 | $0.00 |
| 2050 | THE WEINSTEIN COMPANY LLC | BAZELEVS US INC | OPTION/PURCHASE AGREEMENT | 9/5/2013 | $0.00 | $0.00 |
| 2051 | THE WEINSTEIN COMPANY LLC | BAZELEVS US INC | OPTION/PURCHASE AGREEMENT DTD 8/5/2013 | 8/5/2013 | $0.00 | $0.00 |
| 2053 | WEINSTEIN GLOBAL FILM CORP | BBC WORLDWIDE | INTERNATIONAL DISTRIBUTION AGREEMENT | 7/11/2021 | $0.00 | $0.00 |
| 2069, 2074, | THE WEINSTEIN COMPANY LLC | BBC WORLDWIDE LIMITED | Agreement | 8/6/2014 | $0.00 | $0.00 |
| 2066, 2070, | WEINSTEIN TELEVISION LLC | BBC WORLDWIDE LIMITED | Amendment 1 to Agreement | 12/11/2015 | $0.00 | $0.00 |
| 2076 | THE WEINSTEIN COMPANY LLC | BBP DEVCO LLC | AMENDED & RESTATED ASSIGNMENT AGREEMENT DTD 4/13/2015 | 4/13/2015 | $0.00 | $0.00 |
| 2078 | THE WEINSTEIN COMPANY LLC | BBP DEVCO LLC | AMENDED AND RESTATED OPTION PURCHASE AGREEMENT | 5/30/2014 | $0.00 | $0.00 |
| 2079 | THE WEINSTEIN COMPANY LLC | BBP DEVCO LLC | AMENDED AND RESTATED OPTION PURCHASE AGREEMENT DTD 5/30/2014 | 5/30/2014 | $0.00 | $0.00 |
| 2083 | THE WEINSTEIN COMPANY LLC | BBP DEVCO LLC | MEMORANDUM OF AGREEMENT | 9/3/2014 | $0.00 | $0.00 |
| 2088 | THE WEINSTEIN COMPANY LLC | BBP DEVCO LLC | MEMORANDUM OF AGREEMENT | 9/3/2014 | $0.00 | $0.00 |
| 2084 | THE WEINSTEIN COMPANY LLC | BBP DEVCO LLC | MEMORANDUM OF AGREEMENT DTD 9/3/2014 | 9/3/2014 | $0.00 | $0.00 |
| 2086 | THE WEINSTEIN COMPANY LLC | BBP DEVCO LLC | SIDE LETTER TO MEMORANDUM OF AGREEMENT DTD 9/3/2014 | 9/3/2014 | $0.00 | $0.00 |

| 2075 | THE WEINSTEIN COMPANY LLC | BBP DEVCO LLC | AGREEMENT | 11/19/2012 | $0.00 | $0.00 |
|------|---------------------------|---------------|-----------|------------|-------|-------|
| 2080 | THE WEINSTEIN COMPANY LLC | BBP DEVCO LLC | EMPLOYMENT AGREEMENT | 3/8/2013 | $0.00 | $0.00 |
| 2081 | THE WEINSTEIN COMPANY LLC | BBP DEVCO LLC | EMPLOYMENT AGREEMENT DTD 3/8/2013 | 3/8/2013 | $0.00 | $0.00 |
| 2085 | THE WEINSTEIN COMPANY LLC | BBP DEVCO LLC | OPTION PURCHASE AGREEMENT | 11/19/2012 | $0.00 | $0.00 |
| 2087 | THE WEINSTEIN COMPANY LLC | BBP DEVCO, LLC | AMENDED AND RESTATED OPTION PURCHASE AGREEMENT "GOLD" PATRICK MASSETT & JOHN ZINMAN | 5/30/2014 | $0.00 | $0.00 |
| 2088 | THE WEINSTEIN COMPANY LLC | BBP DEVCO, LLC | MEMORANDUM OF AGREEMENT | 9/3/2014 | $0.00 | $0.00 |
| 2089 | THE WEINSTEIN COMPANY LLC | BBP GLOBAL RIGHTS INC | MULTI-PARTY AGREEMENT | 1/15/2015 | $0.00 | $0.00 |
| 2090 | THE WEINSTEIN COMPANY LLC | BBP GOLD LLC | GOLD - AMENDMENT #1 | 3/30/2015 | $0.00 | $0.00 |
| 2091 | THE WEINSTEIN COMPANY LLC | BBP GOLD LLC | GOLD - EXCLUSIVE LICENSE AGREEMENT | 3/30/2015 | $0.00 | $0.00 |
| 2092 | THE WEINSTEIN COMPANY LLC | BBP GOLD, LLC | "GOLD" - AMENDMENT #1 | 7/13/2015 | $0.00 | $0.00 |
| 2093 | THE WEINSTEIN COMPANY LLC | BBP GOLD, LLC | "GOLD" - FIFTH AMENDMENT | 8/23/2016 | $0.00 | $0.00 |
| 2094 | THE WEINSTEIN COMPANY LLC | BBP GOLD, LLC | "GOLD" - FOURTH AMENDMENT | 6/6/2016 | $0.00 | $0.00 |
| 2095 | THE WEINSTEIN COMPANY LLC | BBP GOLD, LLC | "GOLD" - NINTH AMENDMENT | 5/8/2017 | $0.00 | $0.00 |
| 2096 | THE WEINSTEIN COMPANY LLC | BBP GOLD, LLC | "GOLD" - SECOND AMENDMENT | 10/26/2015 | $0.00 | $0.00 |
| 2097 | THE WEINSTEIN COMPANY LLC | BBP GOLD, LLC | "GOLD" - SIXTH AMENDMENT | 9/23/2016 | $0.00 | $0.00 |
| 2098 | THE WEINSTEIN COMPANY LLC | BBP GOLD, LLC | "GOLD" - THIRD AMENTMENT | 4/28/2016 | $0.00 | $0.00 |
| 2099 | THE WEINSTEIN COMPANY LLC | BBP GOLD, LLC | "GOLD"- SEVENTH AMENDMENT | 1/13/2017 | $0.00 | $0.00 |
| 2100 | THE WEINSTEIN COMPANY LLC | BBP GOLD, LLC | "GOLD"- SEVENTH AMENDMENT | 1/23/2017 | $0.00 | $0.00 |
| 2101 | THE WEINSTEIN COMPANY LLC | BBP GOLD, LLC | AMENDED & RESTATED ASSIGNMENT AGREEMENT DTD 4/13/2015 | 4/13/2015 | $0.00 | $0.00 |
| 2102 | THE WEINSTEIN COMPANY LLC | BBP GOLD, LLC | AMENDMENT #1 DTD 7/13/2015 | 7/13/2015 | $0.00 | $0.00 |
| 2103 | THE WEINSTEIN COMPANY LLC | BBP GOLD, LLC | ASSIGNMENT OF RIGHTS | 8/18/2016 | $0.00 | $0.00 |
| 2104 | THE WEINSTEIN COMPANY LLC | BBP GOLD, LLC | EXCLUSIVE LICENSE AGREEMENT | 3/30/2015 | $0.00 | $0.00 |
| 2105 | THE WEINSTEIN COMPANY LLC | BBP GOLD, LLC | EXCLUSIVE LICENSE AGREEMENT DTD 3/30/2015 | 3/30/2015 | $0.00 | $0.00 |
| 2106 | THE WEINSTEIN COMPANY LLC | BBP GOLD, LLC | INSTRUMENT OF TRANSFER DTD 4/28/2015 | 4/28/2015 | $0.00 | $0.00 |
| 2107 | THE WEINSTEIN COMPANY LLC | BBP GOLD, LLC | MORTGAGE OF COPYRIGHT AND SECURITY AGREEMENT DTD 4/28/2015 | 4/28/2015 | $0.00 | $0.00 |
| 2108 | THE WEINSTEIN COMPANY LLC | BBP GOLD, LLC | PRODUCTION SERVICES AGREEMENT DTD 4/3/2015 | 4/3/2015 | $0.00 | $0.00 |
| 2109 | THE WEINSTEIN COMPANY LLC | BBP GOLD, LLC | RE: "GOLD" - AMENDMENT #1 | 7/13/2015 | $0.00 | $0.00 |
| 2110 | THE WEINSTEIN COMPANY LLC | BBP GOLD, LLC | RE: "GOLD" - EIGHTH AMENDMENT | 1/23/2017 | $0.00 | $0.00 |
| 2111 | THE WEINSTEIN COMPANY LLC | BBP GOLD, LLC | RE: "GOLD" - FIFTH AMENDMENT | 8/23/2016 | $0.00 | $0.00 |
| 2112 | THE WEINSTEIN COMPANY LLC | BBP GOLD, LLC | RE: "GOLD" - FOURTH AMENDMENT | 6/6/2016 | $0.00 | $0.00 |
| 2113 | THE WEINSTEIN COMPANY LLC | BBP GOLD, LLC | RE: "GOLD" - NINTH AMENDMENT | 5/8/2017 | $0.00 | $0.00 |
| 2114 | THE WEINSTEIN COMPANY LLC | BBP GOLD, LLC | RE: "GOLD" - SECOND AMENDMENT | 10/26/2015 | $0.00 | $0.00 |
| 2115 | THE WEINSTEIN COMPANY LLC | BBP GOLD, LLC | RE: "GOLD" - SEVENTH AMENDMENT | 1/13/2017 | $0.00 | $0.00 |
| 2116 | THE WEINSTEIN COMPANY LLC | BBP GOLD, LLC | RE: "GOLD" - SIXTH AMENDMENT | 9/23/2016 | $0.00 | $0.00 |
| 2117 | THE WEINSTEIN COMPANY LLC | BBP GOLD, LLC | RE: "GOLD" - THIRD AMENDMENT | 4/28/2016 | $0.00 | $0.00 |
| 2118 | THE WEINSTEIN COMPANY LLC | BBP IMITATION LLC | AMENDS ACQUISITION AGREEMENT DTD 2/7/2014 | 5/12/2014 | $0.00 | $0.00 |
| 2119 | THE WEINSTEIN COMPANY LLC | BBP IMITATION LLC | AMENDS IG AGREEMENT DTD 2/7/2014 | 5/29/2014 | $0.00 | $0.00 |
| 2120 | THE WEINSTEIN COMPANY LLC | BBP IMITATION LLC | AMENDS OPTION PURCHASE AGREEMENT DTD 11/19/2012, AS AMENDED | 8/12/2013 | $0.00 | $0.00 |
| 2121 | THE WEINSTEIN COMPANY LLC | BBP IMITATION LLC | ASSIGNMENT AGREEMENT | 7/30/2013 | $0.00 | $0.00 |
| 2122 | THE WEINSTEIN COMPANY LLC | BBP IMITATION LLC | ASSIGNMENT OF THE REGISTRATION | 9/12/2013 | $0.00 | $0.00 |
| 2123 | THE WEINSTEIN COMPANY LLC | BBP IMITATION LLC | ASSIGNMENT OF THE REGISTRATION | | $0.00 | $0.00 |
| 2124 | THE WEINSTEIN COMPANY LLC | BBP IMITATION LLC | EXCLUSIVE LICENSE AGREEMENT | 2/7/2014 | $0.00 | $0.00 |
| 2125 | THE WEINSTEIN COMPANY LLC | BBP IMITATION LLC | EXCLUSIVE LICENSE AGREEMENT | | $0.00 | $0.00 |
| 2126 | THE WEINSTEIN COMPANY LLC | BBP IMITATION LLC | FIRST AMENDMENT | 5/12/2014 | $0.00 | $0.00 |
| 2128 | THE WEINSTEIN COMPANY LLC | BBP IMITATION LLC | INSTRUMENT OF TRANSFER FOR IMITATION GAME | | $0.00 | $0.00 |
| 2129 | THE WEINSTEIN COMPANY LLC | BBP IMITATION LLC | MULTI-PARTY AGREEMENT | 1/15/2015 | $0.00 | $0.00 |
| 2130 | THE WEINSTEIN COMPANY LLC | BBP IMITATION LLC | RE: AGREEMENT DTD 2/7/2014 | 8/6/2014 | $0.00 | $0.00 |
| 2131 | THE WEINSTEIN COMPANY LLC | BBP IMITATION LLC | RE: AMENDED AND RESTATED OPTION AGREEMENT DTD 7/6/2011 | 9/13/2013 | $0.00 | $0.00 |
| 2132 | THE WEINSTEIN COMPANY LLC | BBP IMITATION LLC | RE: OPTION PURCHASE AGREEMENT DTD 11/19/2012, AS AMENDED | 9/13/2013 | $0.00 | $0.00 |
| 2133 | THE WEINSTEIN COMPANY LLC | BBP IMITATION LLC | RE: PURCHASE AGREEMENT DTD 10/11/2011 | 1/14/2013 | $0.00 | $0.00 |
| 2134 | THE WEINSTEIN COMPANY LLC | BBP IMITATION LLC | SECOND AMENDMENT | 5/29/2014 | $0.00 | $0.00 |
| 2135 | THE WEINSTEIN COMPANY LLC | BBP IMITATION LLC | THIRD AMENDMENT | 7/16/2017 | $0.00 | $0.00 |

| 2127 | THE WEINSTEIN COMPANY LLC | BBP IMITATION LLC | FIRST AMENDMENT DTD 5/12/2014 | 5/12/2014 | $0.00 | $0.00 |
|------|---------------------------|-------------------|-------------------------------|-----------|-------|-------|
| 2136 | THE WEINSTEIN COMPANY LLC | BBP IMITATION LLC/BBP DEVCO LLC | AMENDMENT NO. 1 TO OPTION PURCHASE AGREEMENT | 8/12/2012 | $0.00 | $0.00 |
| 2666 | THE WEINSTEIN COMPANY LLC | BLACK BEAR IG LIMITED | BRIDGE AGREEMENT | 9/13/2013 | $0.00 | $0.00 |
| 2667 | THE WEINSTEIN COMPANY LLC | BLACK BEAR IG LIMITED | DIRECTOR'S AGREEMENT | 9/15/2013 | $0.00 | $0.00 |
| 2668 | THE WEINSTEIN COMPANY LLC | BLACK BEAR PICTURES | EXCLUSIVE LICENSE AGREEMENT | 3/30/2015 | $0.00 | $0.00 |
| 3091 | THE WEINSTEIN COMPANY LLC | BRITISH BROADCASTING CORPORATION | DELIVERY DATE AMENDMENT | 10/25/2011 | $0.00 | $0.00 |
| 3093 | THE WEINSTEIN COMPANY LLC | BRITISH BROADCASTING CORPORATION | LABORATORY PLEDGEHOLDER AGREEMENT (MY WEEK WITH MARILYN) | 9/16/2010 | $0.00 | $0.00 |
| 3098 | THE WEINSTEIN COMPANY LLC | BRITISH BROADCASTING CORPORATION | MY WEEK WITH MARILYN SIDE LETTER | 1/18/2011 | $0.00 | $0.00 |
| 3105 | THE WEINSTEIN COMPANY LLC | BRITISH BROADCASTING CORPORATION | THE DEED OF ASSIGNMENT AND CONSENT | 8/18/2010 | $0.00 | $0.00 |
| 0 | THE WEINSTEIN COMPANY LLC | BRITISH BROADCASTING CORPORATION | INTERPARTY AGREEMENT RELATING TO THE FILM PROVISIONALLY ENTITLED "WOMAN IN GOLD" | | $596,780.00 | $0.00 |
| | THE WEINSTEIN COMPANY LLC | BROWN 26 PRODUCTIONS, LLC | SHORT FORM LICENSE AGREEMENT | 8/15/2011 | $0.00 | $0.00 |
| | THE WEINSTEIN COMPANY LLC | BROWN 26 PRODUCTIONS, LLC | SECURITY AGREEMENT, ASSIGNMENT AND MORTGAGE OF COPYRIGHT | 8/15/2011 | $0.00 | $0.00 |
| 3303 | THE WEINSTEIN COMPANY LLC | BUENA VISTA TELEVISION | LIVE WITH KELLY AND MICHAEL - BURNT PROMOTION EFFECTIVE DATE: 9/28/2015 | | $0.00 | $0.00 |
| 3304 | THE WEINSTEIN COMPANY LLC | BUENA VISTA THEATRICAL GROUP LTD | MARQUEE RELEASE AND LICENSE EFFECTIVE DATE: 9/16/2011 | | $0.00 | $0.00 |
| 3318 | THE WEINSTEIN COMPANY LLC | BULLY PROJECT LLC, THE | COMPOSER AGREEMENT | 3/10/2011 | $0.00 | $0.00 |
| 3319 | WEINSTEIN GLOBAL FILM CORP | BULLY PROJECT LLC, THE | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT | 5/14/2011 | $0.00 | $0.00 |
| 3320 | WEINSTEIN GLOBAL FILM CORP | BULLY PROJECT LLC, THE | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT | 7/2/2012 | $0.00 | $0.00 |
| 3321 | WEINSTEIN GLOBAL FILM CORP | BULLY PROJECT LLC, THE | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT | 5/19/2011 | $0.00 | $0.00 |
| 3322 | WEINSTEIN GLOBAL FILM CORP | BULLY PROJECT LLC, THE | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT | 5/18/2012 | $0.00 | $0.00 |
| 3323 | WEINSTEIN GLOBAL FILM CORP | BULLY PROJECT LLC, THE | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT | 5/15/2011 | $0.00 | $0.00 |
| 3324 | WEINSTEIN GLOBAL FILM CORP | BULLY PROJECT LLC, THE | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT | 2/29/2012 | $0.00 | $0.00 |
| 3325 | WEINSTEIN GLOBAL FILM CORP | BULLY PROJECT LLC, THE | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT | 2/13/2012 | $0.00 | $0.00 |
| 3326 | WEINSTEIN GLOBAL FILM CORP | BULLY PROJECT LLC, THE | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT | 5/17/2011 | $0.00 | $0.00 |
| 3327 | WEINSTEIN GLOBAL FILM CORP | BULLY PROJECT LLC, THE | LICENSE AGREEMENT | 5/1/2011 | $0.00 | $0.00 |
| 3328 | WEINSTEIN GLOBAL FILM CORP | BULLY PROJECT LLC, THE | SALES AGENCY AGREEMENT | 4/24/2011 | $0.00 | $0.00 |
| 3384 | THE WEINSTEIN COMPANY LLC | BUTLER FILMS LLC | "THE BUTLER" AMENDMENT #1 | 5/31/2013 | $0.00 | $0.00 |
| 3385 | THE WEINSTEIN COMPANY LLC | BUTLER FILMS LLC | "THE BUTLER" AMENDMENT #2 | 8/21/2013 | $0.00 | $0.00 |
| 3386 | THE WEINSTEIN COMPANY LLC | BUTLER FILMS LLC | "THE BUTLER"- AMENDMENT #2 | 8/21/2013 | $0.00 | $0.00 |
| 3387 | THE WEINSTEIN COMPANY LLC | BUTLER FILMS LLC | "THE BUTLER" AMENDMENT #3 | | $0.00 | $0.00 |
| 3388 | THE WEINSTEIN COMPANY LLC | BUTLER FILMS LLC | "THE BUTLER" AMENDMENT #4 | 9/5/2013 | $0.00 | $0.00 |
| 3389 | THE WEINSTEIN COMPANY LLC | BUTLER FILMS LLC | "THE BUTLER"- AMENDMENT #4 | 9/5/2013 | $0.00 | $0.00 |
| 3390 | THE WEINSTEIN COMPANY LLC | BUTLER FILMS LLC | "THE BUTLER" AMENDMENT #5 | 12/2/2013 | $0.00 | $0.00 |
| 3391 | THE WEINSTEIN COMPANY LLC | BUTLER FILMS LLC | "THE BUTLER"- AMENDMENT #5 | 12/2/2013 | $0.00 | $0.00 |
| 3392 | THE WEINSTEIN COMPANY LLC | BUTLER FILMS LLC | "THE BUTLER"- EXCLUSIVE LICENSE AGREEMENT | 6/3/2013 | $0.00 | $0.00 |
| 3402 | THE WEINSTEIN COMPANY LLC | BUTLER FILMS LLC | AMENDMENT NO. 3 TO BUTLER AGREEMENT | | $0.00 | $0.00 |
| 3406 | THE WEINSTEIN COMPANY LLC | BUTLER FILMS LLC | COLLECTION ACCOUNT MANAGEMENT AGREEMENT | 11/15/2012 | $0.00 | $0.00 |
| 3410 | THE WEINSTEIN COMPANY LLC | BUTLER FILMS LLC | DOMESTIC DISTRIBUTION AGREEMENT | 8/31/2012 | $0.00 | $0.00 |
| 3411 | THE WEINSTEIN COMPANY LLC | BUTLER FILMS LLC | DOMESTIC DISTRIBUTION AGREEMENT | 8/31/2012 | $0.00 | $0.00 |
| 3417 | THE WEINSTEIN COMPANY LLC | BUTLER FILMS LLC | NON-DISTURBANCE AGREEMENT | 8/14/2013 | $0.00 | $0.00 |
| 3418 | THE WEINSTEIN COMPANY LLC | BUTLER FILMS LLC | OPTION AGREEMENT | 3/27/2012 | $0.00 | $0.00 |
| 3419 | THE WEINSTEIN COMPANY LLC | BUTLER FILMS LLC | OPTION AGREEMENT | 4/3/2012 | $0.00 | $0.00 |
| 3421 | THE WEINSTEIN COMPANY LLC | BUTLER FILMS LLC | QUITCLAIM AGREEMENT | 3/22/2012 | $0.00 | $0.00 |
| 3429 | THE WEINSTEIN COMPANY LLC | BUTLER FILMS LLC | SIDE LETTER TO QUITCLAIM AGREEMENT | 3/23/2012 | $0.00 | $0.00 |
| 3412 | THE WEINSTEIN COMPANY LLC | BUTLER FILMS LLC | DOMESTIC DISTRIBUTION AGREEMENT | 8/31/2012 | $0.00 | $0.00 |
| 3422 | THE WEINSTEIN COMPANY LLC | BUTLER FILMS LLC | SALES AGENT AGREEMENT | 5/4/2012 | $0.00 | $0.00 |

| 3393 | THE WEINSTEIN COMPANY LLC | BUTLER FILMS LLC | ACKNOWLEDGEMENT AND CONSENT DTD 3/22/2012 | 3/22/2012 | $0.00 | $0.00 |
|---|---|---|---|---|---|---|
| 3394 | THE WEINSTEIN COMPANY LLC | BUTLER FILMS LLC | AGREEMENT CONFIRMATION DTD 3/27/2012 | 3/27/2012 | $0.00 | $0.00 |
| 3395 | THE WEINSTEIN COMPANY LLC | BUTLER FILMS LLC | AGREEMENT CONFIRMATION DTD 4/3/2012 | 4/3/2012 | $0.00 | $0.00 |
| 2296 | THE WEINSTEIN COMPANY LLC | BUTLER FILMS LLC | AMENDMENT #1 DTD 5/31/2013 | 5/31/2013 | $0.00 | $0.00 |
| 3397 | THE WEINSTEIN COMPANY LLC | BUTLER FILMS LLC | AMENDMENT #2 DTD 8/21/2013 | 8/21/2013 | $0.00 | $0.00 |
| 3398 | THE WEINSTEIN COMPANY LLC | BUTLER FILMS LLC | AMENDMENT #3 | | $0.00 | $0.00 |
| 3399 | THE WEINSTEIN COMPANY LLC | BUTLER FILMS LLC | AMENDMENT #4 DTD 9/5/2013 | 9/5/2013 | $0.00 | $0.00 |
| 3400 | THE WEINSTEIN COMPANY LLC | BUTLER FILMS LLC | AMENDMENT #5 DTD 12/2/2013 | 12/2/2013 | $0.00 | $0.00 |
| 3401 | THE WEINSTEIN COMPANY LLC | BUTLER FILMS LLC | AMENDMENT NO 3 TO BUTLER AGREEMENT | | $0.00 | $0.00 |
| 3403 | THE WEINSTEIN COMPANY LLC | BUTLER FILMS LLC | APPLICATION DTD 7/21/2012 | 7/21/2012 | $0.00 | $0.00 |
| 3404 | THE WEINSTEIN COMPANY LLC | BUTLER FILMS LLC | BUTLER AMENDMENT 2 DTD 8/21/2013 | 8/21/2013 | $0.00 | $0.00 |
| 3405 | THE WEINSTEIN COMPANY LLC | BUTLER FILMS LLC | CERTIFICATION OF REGISTRATION DTD 12/5/2013 | 12/5/2013 | $0.00 | $0.00 |
| 3407 | THE WEINSTEIN COMPANY LLC | BUTLER FILMS LLC | CONFIRMATION OF AGREEMENT DTD 3/27/2012 | 3/27/2012 | $0.00 | $0.00 |
| 3408 | THE WEINSTEIN COMPANY LLC | BUTLER FILMS LLC | CONFIRMATION OF AGREEMENT DTD 4/3/2012 | 4/3/2012 | $0.00 | $0.00 |
| 3410 | THE WEINSTEIN COMPANY LLC | BUTLER FILMS LLC | DOMESTIC DISTRIBUTION AGREEMENT DTD 8/31/2012 | 8/31/2012 | $0.00 | $0.00 |
| 3414 | THE WEINSTEIN COMPANY LLC | BUTLER FILMS LLC | EXCLUSIVE LICENSE AGREEMENT DTD 6/3/2013 | 6/3/2013 | $0.00 | $0.00 |
| 3415 | THE WEINSTEIN COMPANY LLC | BUTLER FILMS LLC | LEE DANIELS THE BUTLER AMENDMENT NO 4 DTD 9/5/2013 | 9/5/2013 | $0.00 | $0.00 |
| 3416 | THE WEINSTEIN COMPANY LLC | BUTLER FILMS LLC | LEE DANIELS THE BUTLER AMENDMENT NO 5 DTD 12/2/2013 | 12/2/2013 | $0.00 | $0.00 |
| 3423 | THE WEINSTEIN COMPANY LLC | BUTLER FILMS LLC | SCREENPLAY REGISTRATION APPLICATION DTD 7/21/2012 | 7/21/2012 | $0.00 | $0.00 |
| 3424 | THE WEINSTEIN COMPANY LLC | BUTLER FILMS LLC | SHORT FORM ASSIGNMENT DTD 6/13/2012 | 6/13/2012 | $0.00 | $0.00 |
| 3425 | THE WEINSTEIN COMPANY LLC | BUTLER FILMS LLC | SHORT FORM ASSIGNMENT DTD 7/9/2012 | 7/9/2012 | $0.00 | $0.00 |
| 3426 | THE WEINSTEIN COMPANY LLC | BUTLER FILMS LLC | SHORT FORM COPYRIGHT QUITCLAIM DTD 6/29/2012 | 6/29/2012 | $0.00 | $0.00 |
| 3427 | THE WEINSTEIN COMPANY LLC | BUTLER FILMS LLC | SHORT FORM COPYRIGHT QUITCLAIM DTD 7/9/2012 | | $0.00 | $0.00 |
| 3430 | THE WEINSTEIN COMPANY LLC | BUTLER FILMS LLC | SUPPLEMENTAL TITLE REPORT DTD 8/1/2013 | 8/1/2013 | $0.00 | $0.00 |
| 3431 | THE WEINSTEIN COMPANY LLC | BUTLER FILMS LLC | THE BUTLER AGREEMENT DTD 3/27/2012 | 3/27/2012 | $0.00 | $0.00 |
| 3432 | THE WEINSTEIN COMPANY LLC | BUTLER FILMS LLC | THE BUTLER AGREEMENT DTD 4/3/2012 | 4/3/2012 | $0.00 | $0.00 |
| 3413 | THE WEINSTEIN COMPANY LLC | BUTLER FILMS LLC | EXCLUSIVE LICENSE AGREEMENT | | $0.00 | $0.00 |
| 3407 | THE WEINSTEIN COMPANY LLC | BUTLER FILMS LLC | CONFIRMATION OF AGREEMENT DTD 3/27/2012 | 3/27/2012 | $0.00 | $0.00 |
| 3409 | THE WEINSTEIN COMPANY LLC | BUTLER FILMS LLC | CORRESPONDENCE LETTER DTD 4/4/2018 | 4/4/2018 | $0.00 | $0.00 |
| 3409 | THE WEINSTEIN COMPANY LLC | BUTLER FILMS LLC | CORRESPONDENCE LETTER DTD 4/4/2018 | 4/4/2018 | $0.00 | $0.00 |
| 3420 | THE WEINSTEIN COMPANY LLC | BUTLER FILMS LLC | QUITCLAIM AGREEMENT DTD 3/22/2012 | 3/22/2012 | $0.00 | $0.00 |
| 3428 | THE WEINSTEIN COMPANY LLC | BUTLER FILMS LLC | SIDE LETTER DTD 3/23/2012 | 3/23/2012 | $0.00 | $0.00 |
| 3436 | THE WEINSTEIN COMPANY LLC | BUTLER PRODUCTIONS LLC | WIL HAYGOOD 2ND RESEARCH PAYMENT DTD 8/1/2012 | 8/1/2012 | $0.00 | $0.00 |
| 3949 | WEINSTEIN TELEVISION LLC | CHANNEL 271 PRODUCTIONS LLC | ACQUISITION AGREEMENT DTD 12/16/2016 | 12/16/2016 | $0.00 | $0.00 |
| 3950 | WEINSTEIN TELEVISION LLC | CHANNEL 271 PRODUCTIONS LLC | TRAPPED - ACQUISITION AGREEMENT DTD 12/16/2016 | 12/16/2016 | $0.00 | $0.00 |
| 3948 | THE WEINSTEIN COMPANY LLC | CHANNEL 271 PRODUCTIONS LLC | ACQUISITION AGREEMENT | 12/16/2016 | $0.00 | $0.00 |
| 4342 | THE WEINSTEIN COMPANY LLC | CINE-MANIC PRODUCTION INC | CINE-MANIC PRODUCTIONS INC CONTRACT AMENDMENT | 6/29/2015 | $0.00 | $0.00 |
| 4343 | THE WEINSTEIN COMPANY LLC | CINE-MANIC PRODUCTION INC | CONDITIONAL APPROVAL AGREEMENT | 9/26/2014 | $0.00 | $0.00 |
| 4344 | THE WEINSTEIN COMPANY LLC | CINE-MANIC PRODUCTION INC | CONFIRMATION DEAL MEMO (LOANOUT) | 10/20/2014 | $0.00 | $0.00 |
| 4345 | THE WEINSTEIN COMPANY LLC | CINE-MANIC PRODUCTION INC | CONFIRMATION DEAL MEMO (LOANOUT) | 10/24/2014 | $0.00 | $0.00 |
| 4346 | THE WEINSTEIN COMPANY LLC | CINE-MANIC PRODUCTION INC | CONSULTING AND AGREED UPON PROCEDURE SERVICES ENGAGEMENT LETTER | 3/10/2015 | $0.00 | $0.00 |
| 4347 | THE WEINSTEIN COMPANY LLC | CINE-MANIC PRODUCTION INC | DEPOSIT AGREEMENT | 12/10/2014 | $0.00 | $0.00 |
| 4348 | THE WEINSTEIN COMPANY LLC | CINE-MANIC PRODUCTION INC | DEPOSIT AGREEMENT - DIRECTOR'S DRAW-DOWN | 12/10/2014 | $0.00 | $0.00 |
| 4349 | THE WEINSTEIN COMPANY LLC | CINE-MANIC PRODUCTION INC | DIRECTOR'S ADDENDUM | | $0.00 | $0.00 |
| 4350 | THE WEINSTEIN COMPANY LLC | CINE-MANIC PRODUCTION INC | EXECUTED BYLAWS | 9/15/2014 | $0.00 | $0.00 |
| 4351 | THE WEINSTEIN COMPANY LLC | CINE-MANIC PRODUCTION INC | LETTER OF ADHERENCE | | $0.00 | $0.00 |
| 4352 | THE WEINSTEIN COMPANY LLC | CINE-MANIC PRODUCTION INC | PENSION AND HELATH PLANS | 10/8/2014 | $0.00 | $0.00 |
| 4353 | THE WEINSTEIN COMPANY LLC | CINE-MANIC PRODUCTION INC | PRODUCING AGREEMENT | 9/16/2014 | $0.00 | $0.00 |
| 4354 | THE WEINSTEIN COMPANY LLC | CINE-MANIC PRODUCTION INC | SECURITY DEPOSIT LETTER | 12/18/2014 | $0.00 | $0.00 |
| 4355 | THE WEINSTEIN COMPANY LLC | CINE-MANIC PRODUCTION INC | THEATRICAL INFORMATION SHEET | 10/8/2014 | $0.00 | $0.00 |
| 4356 | THE WEINSTEIN COMPANY LLC | CINE-MANIC PRODUCTIONS INC | EXCLUSIVE LICENSE AGREEMENT | | $0.00 | $0.00 |

| 4357 | THE WEINSTEIN COMPANY LLC | CINE-MANIC PRODUCTIONS INC | PRODUCTION SERVICES AGREEMENT DTD 9/15/2014 | | $0.00 | $0.00 |
|---|---|---|---|---|---|---|
| 4815, 4814 | THE WEINSTEIN COMPANY LLC | COLUMBIA PICTURES INDUSTRIES INC. | CO-FINANCING AND DISTRIBUTION AGREEMENT FOR "DJANGO UNCHAINED" | 8/15/2011 | $1,720,566.00 | $0.00 |
| | THE WEINSTEIN COMPANY LLC | COLUMBIA PICTURES INDUSTRIES INC. | SIDE LETTER FOR "DJANGO UNCHAINED" | 8/15/2011 | $0.00 | $0.00 |
| 4911 | THE WEINSTEIN COMPANY LLC | COMPANY MEN PRODUCTIONS | EXCLUSIVE LICENSE AGREEMENT | | $147,590.00 | $0.00 |
| 4913 | THE WEINSTEIN COMPANY LLC | COMPANY MEN PRODUCTIONS, INC. | ACQUISITION AGREEMENT | 2/13/2010 | $0.00 | $0.00 |
| 4914 | THE WEINSTEIN COMPANY LLC | COMPANY MEN PRODUCTIONS, INC. | AMENDMENT NO. 1 TO AGREEMENT | 9/15/2010 | $0.00 | $0.00 |
| 4915 | THE WEINSTEIN COMPANY LLC | COMPANY MEN PRODUCTIONS, INC. | AMENDMENT NO. 3 TO AGREEMENT | 1/28/2011 | $0.00 | $0.00 |
| 4916 | THE WEINSTEIN COMPANY LLC | COMPANY MEN PRODUCTIONS, INC. | DEAL MEMORANDUM | 4/13/2009 | $0.00 | $0.00 |
| 4916 | THE WEINSTEIN COMPANY LLC | COMPANY MEN PRODUCTIONS, INC. | DEAL MEMORANDUM | 4/13/2009 | $0.00 | $0.00 |
| 4916 | THE WEINSTEIN COMPANY LLC | COMPANY MEN PRODUCTIONS, INC. | DEAL MEMORANDUM | 4/13/2009 | $0.00 | $0.00 |
| 4917 | THE WEINSTEIN COMPANY LLC | COMPANY MEN PRODUCTIONS, INC. | MEMORANDUM OF AGREEMENT | 3/27/2009 | $0.00 | $0.00 |
| 4918 | THE WEINSTEIN COMPANY LLC | COMPANY MEN PRODUCTIONS, INC. | SALES AGENCY DEAL MEMORANDUM | 4/13/2009 | $0.00 | $0.00 |
| 4911 | THE WEINSTEIN COMPANY LLC | COMPANY MEN PRODUCTIONS, INC. | EXCLUSIVE LICENSE AGREEMENT | | $0.00 | $0.00 |
| 4912 | THE WEINSTEIN COMPANY LLC | COMPANY MEN PRODUCTIONS, INC. | SIDE LETTER DTD 9/23/2010 | | $0.00 | $0.00 |
| 4917 | THE WEINSTEIN COMPANY LLC | COMPANY MEN PRODUCTIONS, INC. | MEMORANDUM OF AGREEMENT | 3/27/2009 | $147,590.00 | $0.00 |
| 6921 | WEINSTEIN TELEVISION LLC | ENDEMOL SHINE INTERNATIONAL LIMITED | AMENDMENT #2 DTD 7/8/2016 | | $0.00 | $0.00 |
| 6922 | WEINSTEIN TELEVISION LLC | ENDEMOL SHINE INTERNATIONAL LIMITED | PEAKY BLINDERS SEASONS 1,2 AND 3 | 12/31/2013 | $0.00 | $0.00 |
| 6923 | WEINSTEIN TELEVISION LLC | ENDEMOL SHINE INTERNATIONAL LTD | AMENDMENT #2 | 7/8/2016 | $0.00 | $0.00 |
| 6924 | WEINSTEIN TELEVISION LLC | ENDEMOL SHINE INTERNATIONAL LTD | LICENSE | | $0.00 | $0.00 |
| 6925 | THE WEINSTEIN COMPANY LLC | ENDEMOL WORLDWIDE DISTRIBUTION LIMITED | AGREEMENT RE: "PEAKY BLINDERS" SEASON 1 AND 2 | 12/31/2013 | $827,630.00 | $0.00 |
| 6926 | THE WEINSTEIN COMPANY LLC | ENDEMOL WORLDWIDE DISTRIBUTION LIMITED | AMENDMENT #1 TO CONTRACT NO:106258 DTD 9/5/2014 | 9/5/2014 | $0.00 | $0.00 |
| 6927 | THE WEINSTEIN COMPANY LLC | ENDEMOL WORLDWIDE DISTRIBUTION LIMITED | AMENDMENT #2 TO CONTRACT NO:106258 DTD 7/8/2016 | 7/8/2016 | $0.00 | $0.00 |
| 6928 | THE WEINSTEIN COMPANY LLC | ENDEMOL WORLDWIDE DISTRIBUTION LIMITED | AMENDMENT NO 1 | 9/5/2014 | $0.00 | $0.00 |
| 6929 | THE WEINSTEIN COMPANY LLC | ENDEMOL WORLDWIDE DISTRIBUTION LIMITED | FIRST AMENDMENT TO PRINCIPAL AGREEMENT DTD 12/31/2014 | 9/25/2014 | $0.00 | $0.00 |
| 6930 | THE WEINSTEIN COMPANY LLC | ENDEMOL WORLDWIDE DISTRIBUTION LIMITED | LICENSE AGREEMENT | | $0.00 | $0.00 |
| 6931 | THE WEINSTEIN COMPANY LLC | ENDEMOL WORLDWIDE DISTRIBUTION LIMITED | LICENSE AGREEMENT DTD 12/31/2013 | 12/31/2013 | $0.00 | $0.00 |
| 6932 | THE WEINSTEIN COMPANY LLC | ENDEMOL WORLDWIDE DISTRIBUTION LIMITED | LICENSE FOR "PEAKY BLINDERS" SEASON 1 AND 2 | 12/31/2013 | $0.00 | $0.00 |
| 6933 | THE WEINSTEIN COMPANY LLC | ENDEMOL WORLDWIDE DISTRIBUTION LIMITED | PEAKY BLINDERS SEASONS 1 AND 2 | 12/31/2013 | $0.00 | $0.00 |
| 7049 | WEINSTEIN GLOBAL FILM CORP | ENTERTAINMENT ONE BENELUX BV | NOTICE OF ASSIGNMENT | 3/5/2015 | $0.00 | $0.00 |
| 7047 | WEINSTEIN GLOBAL FILM CORP./TWC DOMESTIC LLC | ENTERTAINMENT ONE BENELUX BV | FORM OF DIRECTION TO PAY | 10/19/2016 | $0.00 | $0.00 |
| 7048 | WEINSTEIN GLOBAL FILM CORP. | ENTERTAINMENT ONE BENELUX BV | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT | 1/16/2015 | $0.00 | $0.00 |
| 7059 | WEINSTEIN GLOBAL FILM CORP | ENTERTAINMENT ONE BENELUX BV (RCV) | International Distribution Agreement | 6/8/2032 | $0.00 | $0.00 |
| 7052 | WEINSTEIN GLOBAL FILM CORP | ENTERTAINMENT ONE BENELUX BV (RCV) | International Distribution Agreement | 9/11/2020 | $0.00 | $0.00 |
| 7065 | WEINSTEIN GLOBAL FILM CORP | ENTERTAINMENT ONE BENELUX BV (RCV) | International Distribution Agreement | 3/27/2028 | $0.00 | $0.00 |
| 7061 | WEINSTEIN GLOBAL FILM CORP | ENTERTAINMENT ONE BENELUX BV (RCV) | International Distribution Agreement | 3/21/2023 | $0.00 | $0.00 |
| 7070 | WEINSTEIN GLOBAL FILM CORP | ENTERTAINMENT ONE BENELUX BV (RCV) | International Distribution Agreement | 5/26/2022 | $0.00 | $0.00 |
| 7060 | WEINSTEIN GLOBAL FILM CORP | ENTERTAINMENT ONE BENELUX BV (RCV) | International Distribution Agreement | 6/10/2030 | $0.00 | $0.00 |
| 7058 | WEINSTEIN GLOBAL FILM CORP | ENTERTAINMENT ONE BENELUX BV (RCV) | International Distribution Agreement | 7/25/2023 | $0.00 | $0.00 |
| 7055 | WEINSTEIN GLOBAL FILM CORP | ENTERTAINMENT ONE BENELUX BV (RCV) | International Distribution Agreement | 12/1/2030 | $0.00 | $0.00 |
| 7067 | WEINSTEIN GLOBAL FILM CORP | ENTERTAINMENT ONE BENELUX BV (RCV) | International Distribution Agreement | 11/3/2031 | $0.00 | $0.00 |
| 7068 | WEINSTEIN GLOBAL FILM CORP | ENTERTAINMENT ONE BENELUX BV (RCV) | International Distribution Agreement | 11/29/2032 | $0.00 | $0.00 |
| 7063 | WEINSTEIN GLOBAL FILM CORP | ENTERTAINMENT ONE BENELUX BV (RCV) | International Distribution Agreement | 4/8/2030 | $0.00 | $0.00 |
| 7072 | WEINSTEIN GLOBAL FILM CORP. | ENTERTAINMENT ONE BENELUX RIGHTS BV | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT | 5/24/2012 | $0.00 | $0.00 |

| 7076 | WEINSTEIN GLOBAL FILM CORP. | ENTERTAINMENT ONE BENELUX RIGHTS BV | NOTICE OF ASSIGNMENT | 7/17/2013 | $0.00 | $0.00 |
|---|---|---|---|---|---|---|
| 7077 | THE WEINSTEIN COMPANY LLC | ENTERTAINMENT ONE BENELUX RIGHTS BV | NOTICE OF ASSIGNMENT | 9/30/2010 | $0.00 | $0.00 |
| 7073 | WEINSTEIN GLOBAL FILM CORP. | ENTERTAINMENT ONE BENELUX RIGHTS BV | INTL DISTRIBUTION LICENSE AGREEMENT | 11/17/2010 | $0.00 | $0.00 |
| 7075 | WEINSTEIN GLOBAL FILM CORP. | ENTERTAINMENT ONE BENELUX RIGHTS BV | NOTICE OF ASSIGNMENT | 1/20/2011 | $0.00 | $0.00 |
| 7139 | THE WEINSTEIN COMPANY LLC | ESPN ENTERPRISES, INC. | OUTPUT DISTRIBUTION AGREEMENT EFFECTIVE DATE: 7/6/2006 | | $0.00 | $0.00 |
| 11341 | THE WEINSTEIN COMPANY LLC | ILM (LUCAS FILM PREMIERE THEATRE) | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 11558 | THE WEINSTEIN COMPANY LLC | INTERNATIONAL FAMILY ENTERTAINMENT INC. | DEAL MEMO | 5/24/2010 | $0.00 | $0.00 |
| 11861 | THE WEINSTEIN COMPANY LLC | IT FOLLOWS PRODUCTIONS INC | RE: AGREEMENT DTD 9/16/2013 | | $0.00 | $0.00 |
| 11863 | THE WEINSTEIN COMPANY LLC | IT FOLLOWS PRODUCTIONS, LLC | EXCLUSIVE LICENSE AGREEMENT | | $0.00 | $0.00 |
| 11864 | THE WEINSTEIN COMPANY LLC | IT FOLLOWS PRODUCTIONS, LLC | EXCLUSIVE LICENSE AGREEMENT | 5/30/2014 | $0.00 | $0.00 |
| 11865 | THE WEINSTEIN COMPANY LLC | IT FOLLOWS PRODUCTIONS, LLC | RE: AGREEMENT DTD 5/18/2015 | | $0.00 | $0.00 |
| 11866 | THE WEINSTEIN COMPANY LLC | IT FOLLOWS PRODUCTIONS, LLC | RE: AGREEMENT DTD 5/30/2014 | | $0.00 | $0.00 |
| 11867 | THE WEINSTEIN COMPANY LLC | IT FOLLOWS PRODUCTIONS, LLC | RE: AGREEMENT DTD 8/1/2013 | 9/19/2013 | $0.00 | $0.00 |
| 11868 | THE WEINSTEIN COMPANY LLC | IT FOLLOWS PRODUCTIONS, LLC | RE: AGREEMENT DTD 9/19/2013 | | $0.00 | $0.00 |
| 11862 | THE WEINSTEIN COMPANY LLC | IT FOLLOWS PRODUCTIONS, LLC | APPLICATION FOR SCREENPLAY "IT FOLLOWS" DTD 9/19/2013 | | $0.00 | $0.00 |
| 11869 | THE WEINSTEIN COMPANY LLC | It will Follow, Inc. | AGREEMENT | | $0.00 | $0.00 |
| 11870 | THE WEINSTEIN COMPANY LLC | It will Follow, Inc. | RE: AGREEMENT DTD 8/1/2013 | | $0.00 | $0.00 |
| 11870 | THE WEINSTEIN COMPANY LLC | It will Follow, Inc. | RE: AGREEMENT DTD 8/1/2013 | | $0.00 | $0.00 |
| 11871 | THE WEINSTEIN COMPANY LLC | It will Follow, Inc. | RE: AGREEMENT DTD 9/16/2013 | | $0.00 | $0.00 |
| 13036 | THE WEINSTEIN COMPANY LLC | L DRIVER PRODUCTIONS INC | CONTINGENT COMPENSATION AMENDMENT DTD 10/30/2015 | | $0.00 | $0.00 |
| 13038 | THE WEINSTEIN COMPANY LLC | L DRIVER PRODUCTIONS INC | COPYRIGHT MORTGAGE AND ASSIGNMENT DTD 9/15/2014 | | $0.00 | $0.00 |
| 13039 | THE WEINSTEIN COMPANY LLC | L DRIVER PRODUCTIONS INC | DEFERMENT SIDE LETTER | 9/15/2014 | $0.00 | $0.00 |
| 13040 | THE WEINSTEIN COMPANY LLC | L DRIVER PRODUCTIONS INC | ONE-PICTURE LICENSE AGREEMENT DTD 9/15/2014 | | $0.00 | $0.00 |
| 13040 | THE WEINSTEIN COMPANY LLC | L DRIVER PRODUCTIONS INC | ONE-PICTURE LICENSE AGREEMENT DTD 9/15/2014 | | $0.00 | $0.00 |
| 13041 | THE WEINSTEIN COMPANY LLC | L DRIVER PRODUCTIONS INC | PRODUCTION SERVICES AGREEMENT DTD 9/15/2014 | | $0.00 | $0.00 |
| 13046 | THE WEINSTEIN COMPANY LLC | L DRIVER PRODUCTIONS INC | SHORT FORM LICENSE DTD 11/25/2014 | | $0.00 | $0.00 |
| 13043 | THE WEINSTEIN COMPANY LLC | L DRIVER PRODUCTIONS INC | THEATRICAL DISTRIBUTOR'S ASSUMPTION AGREEMENT | | $0.00 | $0.00 |
| 13044 | THE WEINSTEIN COMPANY LLC | L DRIVER PRODUCTIONS INC | TWC DOMESTIC OUTPUT DEAL SUMMARY | 9/15/2015 | $0.00 | $0.00 |
| 13045 | THE WEINSTEIN COMPANY LLC | L DRIVER PRODUCTIONS INC | TWC TERM SHEET | 9/15/2014 | $0.00 | $0.00 |
| 13037 | THE WEINSTEIN COMPANY LLC | L DRIVER PRODUCTIONS INC | CONTINGENT COMPENSATION AMENDMENT DTD 10/30/2015 | | $0.00 | $0.00 |
| 13036, 13037 | THE WEINSTEIN COMPANY LLC | L. DRIVER PRODUCTIONS, INC. | CONTINGENT COMPENSATION AMENDMENT DTD 10/30/2015 | 10/30/2015 | $0.00 | $0.00 |
| 13042 | THE WEINSTEIN COMPANY LLC | L.DRIVER PRODUCTIONS,INC | SHORT FORM LICENSE | 11/25/2014 | $0.00 | $0.00 |
| 13414 | THE WEINSTEIN COMPANY LLC | LIFETIME ENTERTAINMENT SERVICES | AMENDMENT | 8/25/2011 | $0.00 | $0.00 |
| 13415 | THE WEINSTEIN COMPANY LLC | LIFETIME ENTERTAINMENT SERVICES | AMENDMENT #1 | 2/6/2008 | $0.00 | $0.00 |
| 13416 | THE WEINSTEIN COMPANY LLC | LIFETIME ENTERTAINMENT SERVICES | AMENDMENT #1 | 3/30/2011 | $0.00 | $0.00 |
| 13417 | THE WEINSTEIN COMPANY LLC | LIFETIME ENTERTAINMENT SERVICES | AMENDMENT AS OF 8/22/2008 TO MOTION PICTURE AND TELEVISION SEIRES PRODUCTION AND LICENSE AGREMENTS DEAL MEMORANDUM | | $0.00 | $0.00 |
| 13418 | THE WEINSTEIN COMPANY LLC | LIFETIME ENTERTAINMENT SERVICES | AMENDMENT AS OF AUGUST 22, 2008 TO MOTION PICTIRE AND TELEVISION SERIES PRODUCTION AND LICENSE AGREEMENTS DEAL MEMORANDA | 8/22/2008 | $0.00 | $0.00 |
| 13419 | THE WEINSTEIN COMPANY LLC | LIFETIME ENTERTAINMENT SERVICES | AMENDMENT AS OF MARCH 14, 2008, MOTION PICTURE LICENSE AGREEMENT DEAL MEMORANDUM | 3/14/2008 | $0.00 | $0.00 |
| 13420 | THE WEINSTEIN COMPANY LLC | LIFETIME ENTERTAINMENT SERVICES | AMENDMENT RE: THREE ADDITIONAL FILES | 8/21/2009 | $0.00 | $0.00 |

| 13423 | THE WEINSTEIN COMPANY LLC | LIFETIME ENTERTAINMENT SERVICES | AMENDMENT TO MOTION PICTURE AND TELEVISION SERIES PRODUCTION AND LICENSE AGREEMENTS DEAL MEMORANDUM | 8/22/2008 | $0.00 | $0.00 |
|---|---|---|---|---|---|---|
| 13424 | THE WEINSTEIN COMPANY LLC | LIFETIME ENTERTAINMENT SERVICES | AMENDMENT TO MOTION PICTURE LICENSE AGREEMENT DEAL MEMORANDUM | 3/14/2008 | $0.00 | $0.00 |
| 13425 | THE WEINSTEIN COMPANY LLC | LIFETIME ENTERTAINMENT SERVICES | AMENDMENT TO MOTION PICTURE LICENSE AGREEMENT DEAL MEMORANDUM | 8/21/2009 | $0.00 | $0.00 |
| 13426 | THE WEINSTEIN COMPANY LLC | LIFETIME ENTERTAINMENT SERVICES | AMENDMENT TO TELEVISION PRODUCTION AGREEMENT | | $0.00 | $0.00 |
| 13427 | THE WEINSTEIN COMPANY LLC | LIFETIME ENTERTAINMENT SERVICES | AMENDMENT TO TELEVISION SERIES AGREEMENT | 2/7/2008 | $0.00 | $0.00 |
| 13430 | THE WEINSTEIN COMPANY LLC | LIFETIME ENTERTAINMENT SERVICES | DEAL MEMORANDUM | 5/4/2010 | $0.00 | $0.00 |
| 13431 | THE WEINSTEIN COMPANY LLC | LIFETIME ENTERTAINMENT SERVICES | LETTER AGREEMENT | 8/29/2009 | $0.00 | $0.00 |
| 13432 | THE WEINSTEIN COMPANY LLC | LIFETIME ENTERTAINMENT SERVICES | LETTER AMENDMENT RE: "LIVE" AND "GIRL IN THE PARK" | 8/6/2009 | $0.00 | $0.00 |
| 13433 | THE WEINSTEIN COMPANY LLC | LIFETIME ENTERTAINMENT SERVICES | LETTER RE AMENDMENT TO MEMORANDUM DTD 2/7/08 AMENDING LICENSE TERM AMENDMENT FOR THE MOVIES "THE READER", "VICKY CRISTINA BARCELONA" AND "THE GATHERING" | 8/21/2009 | $0.00 | $0.00 |
| 13436 | THE WEINSTEIN COMPANY LLC | LIFETIME ENTERTAINMENT SERVICES | MEMORANDUM AMENDMENT DTD 8/22/2008 | | $0.00 | $0.00 |
| 13440 | THE WEINSTEIN COMPANY LLC | LIFETIME ENTERTAINMENT SERVICES | MOTION PICTURE LICENSE AGREEMENT DEAL MEMORANDUM | 3/14/2008 | $0.00 | $0.00 |
| 13448 | THE WEINSTEIN COMPANY LLC | LIFETIME ENTERTAINMENT SERVICES | PRODUCTION LICENSE AGREEMENT | 2/7/2008 | $0.00 | $0.00 |
| 13450 | THE WEINSTEIN COMPANY LLC | LIFETIME ENTERTAINMENT SERVICES | SETTLEMENT AGREEMENT | 3/31/2009 | $0.00 | $0.00 |
| 13463 | THE WEINSTEIN COMPANY LLC | LIFETIME, LMN | EMAIL CORRESPONDENCE RE: WINDOWS DTD 11/22/2016 | | $0.00 | $0.00 |
| 13519 | THE WEINSTEIN COMPANY LLC | LIONS GATE FILMS INC. | EXCLUSIVE LICENSE AGREEMENT DTD 10/13/06 (Rambo 4, Monkey King a/k/a the Untitled J&J Project and Sicko) | 10/13/2006 | $0.00 | $0.00 |
| 13824 | THE WEINSTEIN COMPANY LLC | LUCAS FILMS PREMIERE THEATRE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | | $0.00 | $0.00 |
| 15400 | W ACQUISITION COMPANY LLC | MIRAMAX FILM CORP | ACQUISITION AGREEMENT AMENDMENT DTD 10/13/2006 | 10/13/2006 | $0.00 | $0.00 |
| 15403 | WEINSTEIN ACQUISITION COMPANY LLC | MIRAMAX FILM CORP | ACQUISITION AGREEMENT AMENDMENT DTD 2/12/2009 | 2/12/2009 | $0.00 | $0.00 |
| 15409 | W ACQUISITION COMPANY LLC | MIRAMAX FILM CORP | ACQUISITION AGREEMENT DTD 3/29/2005 | 9/30/2005 | $0.00 | $0.00 |
| 15410 | W ACQUISITION COMPANY LLC | MIRAMAX FILM CORP | ACQUISITION AGREEMENT-SEPTEMBER 30, 2005, CLOSING ITEMS | 9/30/2005 | $0.00 | $0.00 |
| 15411 | W ACQUISITION COMPANY LLC | MIRAMAX FILM CORP | ACQUISITION AMENDMENT DTD 4/15/2005 | | $0.00 | $0.00 |
| 15412 | W ACQUISITION COMPANY LLC | MIRAMAX FILM CORP | ADDENDUM A TO AGREEMENT DTD 3/29/2005 | | $0.00 | $0.00 |
| 15413 | W ACQUISITION COMPANY LLC | MIRAMAX FILM CORP | ADDENDUM B TO AGREEMENT DTD 3/29/2005 | | $0.00 | $0.00 |
| 15489 | THE WEINSTEIN COMPANY LLC | MIRAMAX FILM CORP | LIVE STAGE PROJECTS AMENDMENT DTD 2/8/2010 | | $0.00 | $0.00 |
| 15501 | THE WEINSTEIN COMPANY LLC / W ACQUISITION COMPANY LLC / FASHION CENTS LLC | MIRAMAX FILM CORP | PAYMENT AGREEMENT DTD 11/5/2009 | | $0.00 | $0.00 |
| 15505 | THE WEINSTEIN COMPANY LLC / W ACQUISITION COMPANY LLC / FASHION CENTS LLC | MIRAMAX FILM CORP | PAYMENT AGREEMENT DTD 5/22/2009 | | $0.00 | $0.00 |
| 15524 | W ACQUISITION COMPANY LLC | MIRAMAX FILM CORP | QUITCLAIM AGREEMENT | 4/17/2008 | $0.00 | $0.00 |
| 15526 | W ACQUISITION COMPANY LLC | MIRAMAX FILM CORP | QUITCLAIM AGREEMENT | 5/30/2007 | $0.00 | $0.00 |
| 15530 | W ACQUISITION COMPANY LLC | MIRAMAX FILM CORP | QUITCLAIM OF PROJECTS DTD 07/26/2006 | | $0.00 | $0.00 |
| 15531 | W ACQUISITION COMPANY LLC | MIRAMAX FILM CORP | QUITCLAIM OF PROJECTS LETTER DTD 9/1/2006 | | $0.00 | $0.00 |
| 15543 | W ACQUISITION COMPANY LLC | MIRAMAX FILM CORP | SIDE LETTER RE: QUITCLAIM OF PROJECTS DTD 7/26/2006 | 7/26/2006 | $0.00 | $0.00 |
| 15544 | W ACQUISITION COMPANY LLC | MIRAMAX FILM CORP | SIDE LETTER RE: QUITCLAIM OF PROJECTS DTD 9/1/2006 | | $0.00 | $0.00 |
| 15546 | THE WEINSTEIN COMPANY LLC / W ACQUISITION COMPANY LLC | MIRAMAX FILM CORP | STAGE PLAY AMENDMENT DTD 2/8/2010 | | $0.00 | $0.00 |
| 15549 | THE WEINSTEIN COMPANY LLC | MIRAMAX FILM CORP | SUPER COP AMENDMENT DTD 1/18/2008 | 1/18/2008 | $0.00 | $0.00 |
| 15554 | THE WEINSTEIN COMPANY LLC | MIRAMAX FILM CORP | TALENT DEAL AMENDMENT DTD 6/18/2008 | | $0.00 | $0.00 |

| 15556 | THE WEINSTEIN COMPANY LLC/W ACQUISITION COMPANY LLC | MIRAMAX FILM CORP | VARIOUS MOTION PICTURE PROJECTS | 8/6/2005 | $0.00 | $0.00 |
|---|---|---|---|---|---|---|
| 15557 | THE WEINSTEIN COMPANY LLC | MIRAMAX FILM CORP | VARIOUS MOTION PICTURE PROJECTS AMENDMENT DTD 8/5/2008 | | $0.00 | $0.00 |
| 15409 | W ACQUISITION COMPANY LLC | MIRAMAX FILM CORP | ACQUISITION AGREEMENT DTD 3/29/2005 EFFECTIVE DATE: 9/30/2005 | | $0.00 | $0.00 |
| 15475 | W ACQUISITION COMPANY LLC | MIRAMAX FILM CORP | HELLRAISER REMAKE/SEQUEL AGREEMENT SEQUEL AGREEMENT | 11/12/2007 | $0.00 | $0.00 |
| 15483 | W ACQUISITION COMPANY LLC | MIRAMAX FILM CORP | LICENSE AGREEMENT DTD 11/12/2007 | | $0.00 | $0.00 |
| 15539 | THE WEINSTEIN COMPANY LLC | MIRAMAX FILM CORP | SHORT FORM LICENSE & QUITCLAIM EFFECTIVE DATE: 3/22/2010 (Spy Kids 4) | | $0.00 | $0.00 |
| 15449 | W ACQUISITION COMPANY LLC | MIRAMAX FILM CORP | CLOSING ITEMS LETTER DTD 9/30/2005 RE: ACQUISITION AGREEMENT DTD 3/29/2005 | | $0.00 | $0.00 |
| 15450 | W ACQUISITION COMPANY LLC | MIRAMAX FILM CORP | CLOSING LETTER DTD 9/30/2005 RE: ACQUISITION AGREEMENT DTD 9/30/2005 | | $0.00 | $0.00 |
| 15451 | W ACQUISITION COMPANY LLC | MIRAMAX FILM CORP | CLOSING LETTER DTD 9/30/2005 RE:ACQUISITION AGREEMENT DTD 9/30/2005 | | $0.00 | $0.00 |
| 15565 | THE WEINSTEIN COMPANY LLC / W ACQUISITION COMPANY LLC | MIRAMAX FILM CORP, MIRAMAX FILM NY LLC, | AMENDMENT TO ACQUISITION AGREEMENT | 8/16/2010 | $0.00 | $0.00 |
| 15567 | THE WEINSTEIN COMPANY LLC/ W ACQUISITION COMPANY LLC | MIRAMAX FILM CORP. | ACQUISITION AGREEMENT AMENDMENT | 8/3/2009 | $0.00 | $0.00 |
| 15568 | W ACQUISITION COMPANY LLC | MIRAMAX FILM CORP. | DEVELOPMENT FINANCING AND COLLABORATION AGREEMENT | 5/10/2013 | $0.00 | $0.00 |
| 15569 | THE WEINSTEIN COMPANY LLC | MIRAMAX FILM CORP. | EXECUTED QUITCLAIM | 9/30/2004 | $0.00 | $0.00 |
| 15570 | THE WEINSTEIN COMPANY LLC | MIRAMAX FILM CORP. | LETTER CONFIRMING AGREEMENT DTD 1/9/04 RE MIRAGE'S SERVICES IN CONNECTION W/A POSSIBLE TV AND/OR FILM PROJECT BASED ON THE BOOKS BY SANDY MCCALL SM ITH | 2/6/2004 | $0.00 | $0.00 |
| 15571 | THE WEINSTEIN COMPANY LLC | MIRAMAX FILM CORP. | LETTER CONFIRMING AGREEMENT RE AMY MOORE'S PRODUCING SERVICES OF "THE NO. 1 LADIES DETECTIVE AGENCY" | | $0.00 | $0.00 |
| 15572 | THE WEINSTEIN COMPANY LLC | MIRAMAX FILM CORP. | QUITCLAIM AGREEMENT | 5/30/2007 | $0.00 | $0.00 |
| 15573 | W ACQUISITION COMPANY LLC | MIRAMAX FILM CORP. | QUITCLAIM AGREEMENT AS OF APRIL 12, 2007 "NUMBER ONE LADY'S DETECTIVE AGENCY" W ACQUISITION COMPANY, LLC ("NEWCO")/QUITCLAIM TO NEWCO | | $0.00 | $0.00 |
| 15576 | W ACQUISITION COMPANY LLC | MIRAMAX FILM NY | LICENSE AGREEMENT | 8/31/2010 | $0.00 | $0.00 |
| 15576 | W ACQUISITION COMPANY LLC | MIRAMAX FILM NY | LICENSE AGREEMENT EFFECTIVE DATE: 8/31/2010 | | $0.00 | $0.00 |
| 15581 | W ACQUISITION COMPANY LLC | MIRAMAX FILM NY LLC | LICENSE AGREEMENT EFFECTIVE DATE: 12/1/2010 | | $0.00 | $0.00 |
| 15582 | W ACQUISITION COMPANY LLC | MIRAMAX FILM NY LLC | LICENSE AGREEMENT EFFECTIVE DATE: 8/31/2010 | | $0.00 | $0.00 |
| 15584 | W ACQUISITION COMPANY LLC | MIRAMAX FILM NY LLC | LICENSE AGREEMENT DTD 12/1/2010 | | $0.00 | $0.00 |
| 15585 | W ACQUISITION COMPANY LLC | MIRAMAX FILM NY LLC | LICENSE AGREEMENT DTD 12/1/2010 RE: ACQUISTION AGREEMENT DTD 3/29/2005 | | $0.00 | $0.00 |
| 16152 | THE WEINSTEIN COMPANY LLC | MUPPETS STUDIO LLC, THE | LICENSE | 7/14/2011 | $0.00 | $0.00 |
| 17605 | THE WEINSTEIN COMPANY LLC | OWN LLC | PROGRAM LICENSE AGREEMENT | 8/22/2013 | $0.00 | $0.00 |
| 17609 | THE WEINSTEIN COMPANY LLC | OWN LLC | PROGRAM LICENSE AGREEMENT (20 FEET FROM STARDOM) DTD 8/22/2013 | | $0.00 | $0.00 |
| 17613 | THE WEINSTEIN COMPANY LLC | OWN LLC | PROGRAM LICENSE AGREEMENT | 8/22/2013 | $0.00 | $0.00 |
| 17611 | THE WEINSTEIN COMPANY LLC | Own LLC | PROGRAM LICENSE AGREEMENT (THE BUTLER) DTD 8/22/2013 | | $0.00 | $0.00 |
| 17612 | THE WEINSTEIN COMPANY LLC | Own LLC | PROGRAM LICENSE AGREEMENT DTD 12/30/2013 | | $0.00 | $0.00 |
| 21210 | THE WEINSTEIN COMPANY LLC | SM4 PRODUCTIONS INC | LETTER AGREEMENT DTD 3/10/2011 | | $0.00 | $0.00 |
| 21213 | THE WEINSTEIN COMPANY LLC/ W ACQUISITION COMPANY LLC / FASHION CENTS LLC | SM4 PRODUCTIONS INC | PAYMENT AGREEMENT DTD 11/5/2009 | | $0.00 | $0.00 |
| 21214 | THE WEINSTEIN COMPANY LLC | SM4 PRODUCTIONS INC | PAYMENT AGREEMENT DTD 11/5/2009 | | $0.00 | $0.00 |
| 21215 | THE WEINSTEIN COMPANY LLC | SM4 PRODUCTIONS INC | PAYMENT AGREEMENT DTD 5/22/2009 | | $0.00 | $0.00 |
| 21218 | W ACQUISITION COMPANY LLC/ THE WEINSTEIN COMPANY LLC | SM4 PRODUCTIONS INC | PAYMENT AGREEMENT DTD 5/22/2009 | | $0.00 | $0.00 |

| 21219 | W ACQUISITION COMPANY LLC | SM4 PRODUCTIONS INC | SCARY MOVIE 5 EFFECTIVE DATE: 3/10/2011 | | $0.00 | $0.00 |
|---|---|---|---|---|---|---|
| 21221 | THE WEINSTEIN COMPANY LLC | SM4 PRODUCTIONS, INC. | RE: "SCARY MOVIE 5" DTD 3/10/11 LETTER RE ACQUISITION AGREEMENT DTD 3/25/05 | | $0.00 | $0.00 |
| 21856 | THE WEINSTEIN COMPANY LLC | STARZ ENTERTAINMENT LLC | AMENDMENT TO SETTLEMENT AGREEMENT AND MUTUAL RELEASE | 4/10/2014 | $0.00 | $0.00 |
| 21857 | THE WEINSTEIN COMPANY LLC | STARZ ENTERTAINMENT LLC | DEAL MEMORANDUM DTD 1/12/18 | 1/12/2018 | $0.00 | $0.00 |
| 21858 | THE WEINSTEIN COMPANY LLC | STARZ ENTERTAINMENT LLC | DEAL MEMORANDUM DTD 12/15/16 | 12/15/2016 | $0.00 | $0.00 |
| 21865 | THE WEINSTEIN COMPANY LLC | STARZ ENTERTAINMENT LLC | SETTLEMENT AGREEMENT & MUTUAL RELEASE DTD 9/30/13 | 9/30/2013 | $0.00 | $0.00 |
| 21869 | THE WEINSTEIN COMPANY LLC | STARZ ENTERTAINMENT, LLC | LIBRARY DEAL MEMORANDUM DTD 11/16/2015 (THE BUTLER) | 11/16/2015 | $0.00 | $0.00 |
| 21870 | THE WEINSTEIN COMPANY LLC | STARZ ENTERTAINMENT, LLC | LIBRARY DEAL MEMORANDUM DTD 11/16/2015 (DJANGO UNCHAINED) | 11/16/2015 | $0.00 | $0.00 |
| N/A | THE WEINSTEIN COMPANY LLC | STARZ ENTERTAINMENT, LLC | LIBRARY DEAL MEMORANDUM DTD 11/16/2015 (INGLORIOUS BASTARDS) | 11/16/2015 | $0.00 | $0.00 |
| 21874 | THE WEINSTEIN COMPANY LLC | STARZ ENTERTAINMENT, LLC | LIBRARY DEAL MEMORANDUM DTD 11/16/2015 (32 PICTURES) | 11/16/2015 | $0.00 | $0.00 |
| 21876 | THE WEINSTEIN COMPANY LLC | STARZ ENTERTAINMENT, LLC | STARZ ALLOCATIONS DTD 10/20/2017 | 12/20/2017 | $0.00 | $0.00 |
| 22415 | THE WEINSTEIN COMPANY LLC | SUN DISTRIBUTION GROUP S.A. | NOTICE OF ASSIGNMENT | 1/11/2017 | $0.00 | $0.00 |
| 22409 | WEINSTEIN GLOBAL FILM CORP. | SUN DISTRIBUTION GROUP S.A. | International Distribution Agreement | | $0.00 | $0.00 |
| 22386 | WEINSTEIN GLOBAL FILM CORP. | SUN DISTRIBUTION GROUP S.A. | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT | 11/4/2007 | $0.00 | $0.00 |
| 22414 | WEINSTEIN GLOBAL FILM CORP. | SUN DISTRIBUTION GROUP S.A. | NOTICE OF ASSIGNMENT | 12/21/2007 | $0.00 | $0.00 |
| 22407 | WEINSTEIN GLOBAL FILM CORP. | SUN DISTRIBUTION GROUP S.A. | International Distribution Agreement | 10/11/2028 | $0.00 | $0.00 |
| 22406 | WEINSTEIN GLOBAL FILM CORP. | SUN DISTRIBUTION GROUP S.A. | International Distribution Agreement | 11/10/2031 | $0.00 | $0.00 |
| 22412 | WEINSTEIN GLOBAL FILM CORP | SUN DISTRIBUTION GROUP S.A. | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT | 3/10/2015 | $0.00 | $0.00 |
| 22412 | WEINSTEIN GLOBAL FILM CORP | SUN DISTRIBUTION GROUP S.A. | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT | 3/10/2015 | $0.00 | $0.00 |
| 22413 | WEINSTEIN GLOBAL FILM CORP | SUN DISTRIBUTION GROUP S.A. | NOTICE OF ASSIGNMENT | 3/10/2015 | $0.00 | $0.00 |
| 22410 | WEINSTEIN GLOBAL FILM CORP | SUN DISTRIBUTION GROUP S.A. | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT | 12/29/2028 | $0.00 | $0.00 |
| 22388 | WEINSTEIN GLOBAL FILM CORP | SUN DISTRIBUTION GROUP S.A. | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT | 2/18/2015 | $0.00 | $0.00 |
| 22392 | WEINSTEIN GLOBAL FILM CORP | SUN DISTRIBUTION GROUP S.A. | NOTICE OF ASSIGNMENT | 10/13/2016 | $0.00 | $0.00 |
| 22393 | WEINSTEIN GLOBAL FILM CORP | SUN DISTRIBUTION GROUP S.A. | NOTICE OF ASSIGNMENT | 10/13/2016 | $0.00 | $0.00 |
| 22394 | WEINSTEIN GLOBAL FILM CORP | SUN DISTRIBUTION GROUP S.A. | NOTICE OF ASSIGNMENT | 4/6/2012 | $0.00 | $0.00 |
| 22411 | WEINSTEIN GLOBAL FILM CORP | SUN DISTRIBUTION GROUP S.A. | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT | 1/10/2012 | $0.00 | $0.00 |
| 22387 | WEINSTEIN GLOBAL FILM CORP | SUN DISTRIBUTION GROUP S.A. | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT | 11/7/2012 | $0.00 | $0.00 |
| 22389 | WEINSTEIN GLOBAL FILM CORP | SUN DISTRIBUTION GROUP S.A. | Notice of Assignment | 11/7/2012 | $0.00 | $0.00 |
| 22395 | WEINSTEIN GLOBAL FILM CORP | SUN DISTRIBUTION GROUP S.A. | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT | 12/4/2027 | $0.00 | $0.00 |
| 22397 | WEINSTEIN GLOBAL FILM CORP | SUN DISTRIBUTION GROUP S.A. | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT | 7/30/2030 | $0.00 | $0.00 |
| 22408 | WEINSTEIN GLOBAL FILM CORP | SUN DISTRIBUTION GROUP S.A. | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT | 1/24/2027 | $0.00 | $0.00 |
| 22405 | WEINSTEIN GLOBAL FILM CORP | SUN DISTRIBUTION GROUP S.A. | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT | 11/5/2025 | $0.00 | $0.00 |
| 22396 | WEINSTEIN GLOBAL FILM CORP | SUN DISTRIBUTION GROUP S.A. | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT | 9/6/2027 | $0.00 | $0.00 |
| 22408 | WEINSTEIN GLOBAL FILM CORP | SUN DISTRIBUTION GROUP S.A. | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT | 1/24/2027 | $0.00 | $0.00 |
| 22390 | WEINSTEIN GLOBAL FILM CORP | SUN DISTRIBUTION GROUP S.A. | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT | 2/18/2015 | $0.00 | $0.00 |
| 22388 | WEINSTEIN GLOBAL FILM CORP | SUN DISTRIBUTION GROUP S.A. | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT | 2/18/2015 | $0.00 | $0.00 |
| 23017 | WEINSTEIN GLOBAL FILM CORP | TELE MUNCHEN FERNSEH GMBH & CO. | DIRECTION TO PAY | 2/1/2017 | $0.00 | $0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 23020 | WEINSTEIN GLOBAL FILM CORP | TELE MUNCHEN FERNSEH GMBH & CO. | NOTICE OF ASSIGNMENT | 2/1/2017 | $0.00 | $0.00 |
| 23021 | WEINSTEIN GLOBAL FILM CORP | TELE MUNCHEN FERNSEH GMBH & CO. | NOTICE OF ASSIGNMENT DTD 2/1/2017 | | $0.00 | $0.00 |
| 23022 | WEINSTEIN GLOBAL FILM CORP | TELE MUNCHEN FERNSEH GMBH & CO. | RE: CURRENT WAR FIRST AMENDMENT DTD 12/10/2016 | | $0.00 | $0.00 |
| 23019 | THE WEINSTEIN COMPANY LLC | TELE MUNCHEN FERNSEH GMBH & CO. | International Distribution Agreement | | $0.00 | $0.00 |
| 23025 | WEINSTEIN GLOBAL FILM CORP | TELE MUNCHEN FERUSEH GMBG + CO PRODUKTIONSGESELLSCHAFT | INTERNATIONAL DISTRIBUTION DEAL MEMO | 11/23/2015 | $0.00 | $0.00 |
| 3081 | THE WEINSTEIN COMPANY LLC | THE BRITISH BROADCASTING CORPORATION | 2nd SUPPLEMENTAL DEVELOPMENT AGREEMENT | 12/9/2013 | $0.00 | $0.00 |
| 3082 | THE WEINSTEIN COMPANY LLC | THE BRITISH BROADCASTING CORPORATION | AGREEMENT | 6/16/2011 | $0.00 | $0.00 |
| 3083 | THE WEINSTEIN COMPANY LLC | THE BRITISH BROADCASTING CORPORATION | BBC LICENSE AGREEMENT | 5/25/2014 | $0.00 | $0.00 |
| 3087 | THE WEINSTEIN COMPANY LLC | THE BRITISH BROADCASTING CORPORATION | DEED OF ASSIGNMENT | 5/23/2014 | $0.00 | $0.00 |
| 3092 | THE WEINSTEIN COMPANY LLC | THE BRITISH BROADCASTING CORPORATION | DEVELOPMENT AGREEMENT | 10/31/2011 | $0.00 | $0.00 |
| 3093 | THE WEINSTEIN COMPANY LLC | THE BRITISH BROADCASTING CORPORATION | LABORATORY PLEDGEHOLDER AGREEMENT (MY WEEK WITH MARILYN) | 9/16/2010 | $0.00 | $0.00 |
| 3095 | THE WEINSTEIN COMPANY LLC | THE BRITISH BROADCASTING CORPORATION | MY WEEK WITH MARILYN | 9/3/2010 | $0.00 | $0.00 |
| 3096 | THE WEINSTEIN COMPANY LLC | THE BRITISH BROADCASTING CORPORATION | MY WEEK WITH MARILYN | 8/19/2010 | $0.00 | $0.00 |
| 3097 | THE WEINSTEIN COMPANY LLC | THE BRITISH BROADCASTING CORPORATION | MY WEEK WITH MARILYN | 9/10/2010 | $0.00 | $0.00 |
| 3107 | THE WEINSTEIN COMPANY LLC | THE BRITISH BROADCASTING CORPORATION | LIFE STORY OPTION AGREEMENT | 2/24/2011 | $0.00 | $0.00 |
| 3108 | THE WEINSTEIN COMPANY LLC | THE BRITISH BROADCASTING CORPORATION | MARIA ALTMANN LIFE STORY OPTION AGREEMETN | 5/16/2011 | $0.00 | $0.00 |
| 13414 | LIFETIME ENTERTAINMENT SERVICES | THE WEINSTEIN COMPANY LLC | AMENDMENT | 8/25/2011 | $0.00 | $0.00 |
| 13415 | LIFETIME ENTERTAINMENT SERVICES | THE WEINSTEIN COMPANY LLC | AMENDMENT | 2/6/2008 | $0.00 | $0.00 |
| 13416 | LIFETIME ENTERTAINMENT SERVICES | THE WEINSTEIN COMPANY LLC | AMENDMENT #1 | 3/30/2011 | $0.00 | $0.00 |
| 13416 | LIFETIME ENTERTAINMENT SERVICES | THE WEINSTEIN COMPANY LLC | AMENDMENT #1 | 3/30/2011 | $0.00 | $0.00 |
| 13417 | LIFETIME ENTERTAINMENT SERVICES | THE WEINSTEIN COMPANY LLC | AMENDMENT AS OF 8/22/2008 TO MOTION PICTURE AND TELEVISION SEIRES PRODUCTION AND LICENSE AGREMENTS DEAL MEMORANDUM | | $0.00 | $0.00 |
| 13418 | LIFETIME ENTERTAINMENT SERVICES | THE WEINSTEIN COMPANY LLC | AMENDMENT AS OF AUGUST 22, 2008 TO MOTION PICTIRE AND TELEVISION SERIES PRODUCTION AND LICENSE AGREEMENTS DEAL MEMORANDA | 8/22/2008 | $0.00 | $0.00 |
| 13419 | LIFETIME ENTERTAINMENT SERVICES | THE WEINSTEIN COMPANY LLC | AMENDMENT AS OF MARCH 14, 2008, MOTION PICTURE LICENSE AGREEMENT DEAL MEMORANDUM | 3/14/2008 | $0.00 | $0.00 |
| 13420 | LIFETIME ENTERTAINMENT SERVICES | THE WEINSTEIN COMPANY LLC | AMENDMENT RE: THREE ADDITIONAL FILES | 8/21/2009 | $0.00 | $0.00 |
| 13421 | LIFETIME ENTERTAINMENT SERVICES | THE WEINSTEIN COMPANY LLC | AMENDMENT TO DEAL MEMORANDUM | 8/22/2008 | $0.00 | $0.00 |
| 13422 | LIFETIME ENTERTAINMENT SERVICES | THE WEINSTEIN COMPANY LLC | AMENDMENT TO MOTION PICTURE AGREEMENT | 2/7/2008 | $0.00 | $0.00 |
| 13423 | LIFETIME ENTERTAINMENT SERVICES | THE WEINSTEIN COMPANY LLC | AMENDMENT TO MOTION PICTURE AND TELEVISION SERIES PRODUCTION AND LICENSE AGREEMENTS DEAL MEMORANDUM | 8/22/2008 | $0.00 | $0.00 |
| 13424 | LIFETIME ENTERTAINMENT SERVICES | THE WEINSTEIN COMPANY LLC | AMENDMENT TO MOTION PICTURE LICENSE AGREEMENT DEAL MEMORANDUM | 3/14/2008 | $0.00 | $0.00 |
| 13424 | LIFETIME ENTERTAINMENT SERVICES | THE WEINSTEIN COMPANY LLC | AMENDMENT TO MOTION PICTURE LICENSE AGREEMENT DEAL MEMORANDUM | 3/14/2008 | $0.00 | $0.00 |
| 13425 | LIFETIME ENTERTAINMENT SERVICES | THE WEINSTEIN COMPANY LLC | AMENDMENT TO MOTION PICTURE LICENSE AGREEMENT DEAL MEMORANDUM | 8/21/2009 | $0.00 | $0.00 |
| 13426 | LIFETIME ENTERTAINMENT SERVICES | THE WEINSTEIN COMPANY LLC | AMENDMENT TO TELEVISION PRODUCTION AGREEMENT | | $0.00 | $0.00 |
| 13427 | LIFETIME ENTERTAINMENT SERVICES | THE WEINSTEIN COMPANY LLC | AMENDMENT TO TELEVISION SERIES AGREEMENT | 2/7/2008 | $0.00 | $0.00 |
| 13430 | LIFETIME ENTERTAINMENT SERVICES | THE WEINSTEIN COMPANY LLC | DEAL MEMORANDUM | 5/4/2010 | $0.00 | $0.00 |
| 13431 | LIFETIME ENTERTAINMENT SERVICES | THE WEINSTEIN COMPANY LLC | LETTER AGREEMENT | 8/29/2009 | $0.00 | $0.00 |

| 13432 | LIFETIME ENTERTAINMENT SERVICES | THE WEINSTEIN COMPANY LLC | LETTER AMENDMENT RE: "LIVE" AND "GIRL IN THE PARK" | 8/6/2009 | $0.00 | $0.00 |
|---|---|---|---|---|---|---|
| 13433 | LIFETIME ENTERTAINMENT SERVICES | THE WEINSTEIN COMPANY LLC | LETTER RE AMENDMENT TO MEMORANDUM DTD 2/7/08 AMENDING LICENSE TERM AMENDMENT FOR THE MOVIES "THE READER", "VICKY CRISTINA BARCELONA" AND "THE GATHERING" | 8/21/2009 | $0.00 | $0.00 |
| 13436 | LIFETIME ENTERTAINMENT SERVICES | THE WEINSTEIN COMPANY LLC | MEMORANDUM AMENDMENT DTD 8/22/2008 | | $0.00 | $0.00 |
| 13437 | LIFETIME ENTERTAINMENT SERVICES | THE WEINSTEIN COMPANY LLC | MOTION PICTURE LICENSE AGREEMENT AMENDMENT DTD 3/14/2008 | | $0.00 | $0.00 |
| 13438 | LIFETIME ENTERTAINMENT SERVICES | THE WEINSTEIN COMPANY LLC | MOTION PICTURE LICENSE AGREEMENT AMENDMENT DTD 8/21/2009 | | $0.00 | $0.00 |
| 13439 | LIFETIME ENTERTAINMENT SERVICES | THE WEINSTEIN COMPANY LLC | MOTION PICTURE LICENSE AGREEMENT AMENDMENT DTD 8/22/2008 | | $0.00 | $0.00 |
| 13440 | LIFETIME ENTERTAINMENT SERVICES | THE WEINSTEIN COMPANY LLC | MOTION PICTURE LICENSE AGREEMENT DEAL MEMORANDUM | 2/7/2008 | $0.00 | $0.00 |
| 13440 | LIFETIME ENTERTAINMENT SERVICES | THE WEINSTEIN COMPANY LLC | MOTION PICTURE LICENSE AGREEMENT DEAL MEMORANDUM | 2/7/2008 | $0.00 | $0.00 |
| 13441 | LIFETIME ENTERTAINMENT SERVICES | THE WEINSTEIN COMPANY LLC | MOTION PICTURE LICENSE AGREEMENT DEAL MEMORANDUM | 3/14/2008 | $0.00 | $0.00 |
| 13442 | LIFETIME ENTERTAINMENT SERVICES | THE WEINSTEIN COMPANY LLC | MOTION PICTURE LICENSE AGREEMENT DEAL MEMORANDUM | 2/7/2008 | $0.00 | $0.00 |
| 13443 | LIFETIME ENTERTAINMENT SERVICES | THE WEINSTEIN COMPANY LLC | MOTION PICTURE LICENSE AGREEMENT DEAL MEMORANDUM DTD 2/7/2008 | | $0.00 | $0.00 |
| 13444 | LIFETIME ENTERTAINMENT SERVICES | THE WEINSTEIN COMPANY LLC | MOTION PICTURE LICENSE AGREEMENT LETTER AMENDMENT DTD 4/15/2009 | | $0.00 | $0.00 |
| 13445 | LIFETIME ENTERTAINMENT SERVICES | THE WEINSTEIN COMPANY LLC | MOTION PICTURE LICENSE AGREEMENT LETTER AMENDMENT DTD 8/6/2009 | | $0.00 | $0.00 |
| 13446 | LIFETIME ENTERTAINMENT SERVICES | THE WEINSTEIN COMPANY LLC | MOTION PRICTURE LICENSE AGREEMENT DEAL MEMORANDUM | 2/7/2008 | $0.00 | $0.00 |
| 13446 | LIFETIME ENTERTAINMENT SERVICES | THE WEINSTEIN COMPANY LLC | MOTION PRICTURE LICENSE AGREEMENT DEAL MEMORANDUM | 2/7/2008 | $0.00 | $0.00 |
| 13447 | LIFETIME ENTERTAINMENT SERVICES | THE WEINSTEIN COMPANY LLC | TELEVISION SERIES PRODUCTION AND LICENSE AGREEMENT DTD 2/7/2008 | | $0.00 | $0.00 |
| 13448 | LIFETIME ENTERTAINMENT SERVICES | THE WEINSTEIN COMPANY LLC | PRODUCTION LICENSE AGREEMENT | 2/7/2008 | $0.00 | $0.00 |
| 13449 | LIFETIME ENTERTAINMENT SERVICES | THE WEINSTEIN COMPANY LLC | REQUIREMENT FOR SIMILTANEOUS EXECUTION OF (I) THE MOTION PICTURE LICENSE AGREEMENT AND (II) THE TELEVISION SERIES PRODUCTION AND LICENSE AGREEMENT & (III) THE PYGMALION AGREEMENT | 2/7/2008 | $0.00 | $0.00 |
| | LIFETIME ENTERTAINMENT SERVICES | THE WEINSTEIN COMPANY LLC | TELEVISION SERIES LICENSE AGREEMENT-STANDARD TERMS AND CONDITIONS | 9/8/2008 | | |
| 23818 | TOYOTA MOTOR CORPORATION | THE WEINSTEIN COMPANY LLC | AMENDMENT NO. 1 | 4/15/2013 | $0.00 | $0.00 |
| 23819 | TOYOTA MOTOR CORPORATION | THE WEINSTEIN COMPANY LLC | DIGITAL CONTENT AGREEMENT | 12/10/2012 | $0.00 | $0.00 |
| 23820 | TOYOTA MOTOR CORPORATION | THE WEINSTEIN COMPANY LLC | EVENT MANAGEMENT AGREEMENT | 1/1/2014 | $0.00 | $0.00 |
| 23821 | TOYOTA MOTOR CORPORATION | THE WEINSTEIN COMPANY LLC | MARKETING AGREEMENT | 1/1/2014 | $0.00 | $0.00 |
| 23823 | TOYOTA MOTOR CORPORATION | THE WEINSTEIN COMPANY LLC | PRODUCTION SERVICE AGREEMENT | 6/16/2015 | $0.00 | $0.00 |
| 23824 | TOYOTA MOTOR CORPORATION | THE WEINSTEIN COMPANY LLC | PRODUCTION SERVICES AGREEMENT | 1/1/2014 | $0.00 | $0.00 |
| 23825 | TOYOTA MOTOR CORPORATION | THE WEINSTEIN COMPANY LLC | PRODUCTION SERVICES AGREEMENT | 1/1/2014 | $0.00 | $0.00 |
| 23826 | TOYOTA MOTOR CORPORATION | THE WEINSTEIN COMPANY LLC | PRODUCTION SERVICES AGREEMENT | 6/16/2015 | $0.00 | $0.00 |
| 23827 | TOYOTA MOTOR SALES USA INC | THE WEINSTEIN COMPANY LLC | AGREEMENT | 6/5/2013 | $0.00 | $0.00 |
| 23829 | TOYOTA MOTOR SALES USA INC | THE WEINSTEIN COMPANY LLC | LEXUS SPONSORSHIP AGREEMENT | 7/16/2014 | $0.00 | $0.00 |
| 23829 | TOYOTA MOTOR SALES USA INC | THE WEINSTEIN COMPANY LLC | LEXUS SPONSORSHIP AGREEMENT | 7/16/2014 | $0.00 | $0.00 |
| 23830 | TOYOTA MOTOR SALES USA INC | THE WEINSTEIN COMPANY LLC | MOTOR VEHICLE AGREEMENT | 4/1/2014 | $0.00 | $0.00 |
| 23831 | TOYOTA MOTOR SALES USA INC | THE WEINSTEIN COMPANY LLC | SPONSORSHIP AGREEMENT | 12/5/2013 | $0.00 | $0.00 |
| 23831 | TOYOTA MOTOR SALES USA INC | THE WEINSTEIN COMPANY LLC | SPONSORSHIP AGREEMENT | 12/5/2013 | $0.00 | $0.00 |
| 23833 | TOYOTA MOTOR SALES USA INC | THE WEINSTEIN COMPANY LLC | SPONSORSHIP AGREEMENT | 7/16/2015 | $0.00 | $0.00 |
| 23833 | TOYOTA MOTOR SALES USA INC | THE WEINSTEIN COMPANY LLC | SPONSORSHIP AGREEMENT | 7/16/2015 | $0.00 | $0.00 |
| 2307 | BETA FILM GMBH | THE WEINSTEIN COMPANY LLC | ACQUISITION AGREEMENT | | $0.00 | $0.00 |
| 2308 | BETA FILM GMBH | THE WEINSTEIN COMPANY LLC | ACQUISITION AGREEMENT DTD 10/15/2013 | | $0.00 | $0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2309 | BETA FILM GMBH | THE WEINSTEIN COMPANY LLC | AGREEMENT DTD 10/15/2013 | | $0.00 | $0.00 |
| 2309 | BETA FILM GMBH | THE WEINSTEIN COMPANY LLC | AGREEMENT DTD 10/15/2013 | | $0.00 | $0.00 |
| 2309 | BETA FILM GMBH | THE WEINSTEIN COMPANY LLC | AGREEMENT DTD 10/15/2013 | | $0.00 | $0.00 |
| 2310 | BETA FILM GMBH | THE WEINSTEIN COMPANY LLC | LETTER AGREEMENT DTD 10/25/2013 | | $0.00 | $0.00 |
| 2311 | BETA FILM GMBH | THE WEINSTEIN COMPANY LLC | LICENSE AGREEMENT DTD 10/15/2013 | | $0.00 | $0.00 |
| 2312 | BETA FILM GMBH | THE WEINSTEIN COMPANY LLC | NOTICE TO EXERCISE EXCLUSIVE OPTION DTD 11/29/2016 | | $0.00 | $0.00 |
| 2313 | BETA FILM GMBH | THE WEINSTEIN COMPANY | THE WEINSTEIN COMPANY | | $0.00 | $0.00 |
| 168 | A&E TELEVISION NETWORKS LLC | THE WEINSTEIN COMPANY LLC | 2016 MOTION PICTURE LICENSE DTD 4/4/2017 | | 0.00 | $0.00 |
| 169 | A&E TELEVISION NETWORKS LLC | THE WEINSTEIN COMPANY LLC | 2016 MOTION PICTURE LICENSE DTD 4/4/2017 | | 0.00 | $0.00 |
| 170 | A&E TELEVISION NETWORKS LLC | THE WEINSTEIN COMPANY LLC | 2016 MOTION PICTURE LICENSE SECOND AMENDMENT DTD 5/24/2017 | | 0.00 | $0.00 |
| 176 | A&E TELEVISION NETWORKS LLC | THE WEINSTEIN COMPANY LLC | AMENDMENT - LOCATION EXPENSE OVERAGE | 4/10/2013 | 0.00 | $0.00 |
| 177 | A&E TELEVISION NETWORKS LLC | THE WEINSTEIN COMPANY LLC | AMENDMENT # 12 TO MOTION PICTURE LICENSE AGREEMENT DEAL MEMORANDUM DTD 3/3/2016 | | 0.00 | $0.00 |
| 179 | A&E TELEVISION NETWORKS LLC | THE WEINSTEIN COMPANY LLC | AMENDMENT #4 DTD 2/25/2013 | | 0.00 | $0.00 |
| 180 | A&E TELEVISION NETWORKS LLC | THE WEINSTEIN COMPANY LLC | AMENDMENT #4 TO MOTION PICTURE LICENSE AGREEMENT | 2/25/2013 | 0.00 | $0.00 |
| 181 | A&E TELEVISION NETWORKS LLC | THE WEINSTEIN COMPANY LLC | AMENDMENT AS OF 03/30/2016 MOTION PICTURE LICENSE AGREEMENT MEMORANDUM AMENDMENT | | 0.00 | $0.00 |
| 184 | A&E TELEVISION NETWORKS LLC | THE WEINSTEIN COMPANY LLC | AMENDMENT AS OF 5/4/2010 MOTION PICTURE LICENSE AGREEMENT DEAL MEMORANDUM | | 0.00 | $0.00 |
| 191 | A&E TELEVISION NETWORKS LLC | THE WEINSTEIN COMPANY LLC | AMENDMENT DTD 3/5/2015 | | 0.00 | $0.00 |
| 193 | A&E TELEVISION NETWORKS LLC | THE WEINSTEIN COMPANY LLC | AMENDMENT DTD 7/12/2012 | | 0.00 | $0.00 |
| 198 | A&E TELEVISION NETWORKS LLC | THE WEINSTEIN COMPANY LLC | AMENDMENT TO MOTION PICTURE AGREEMENT | 2/7/2008 | 0.00 | $0.00 |
| 199 | A&E TELEVISION NETWORKS LLC | THE WEINSTEIN COMPANY LLC | AMENDMENT TO MOTION PICTURE LICENSE AGREEMENT DEAL MEMORANDUM DTD 8/1/2013 | | 0.00 | $0.00 |
| 200 | A&E TELEVISION NETWORKS LLC | THE WEINSTEIN COMPANY LLC | AMENDMENT TO MOTION PICTURE LICENSE AGREEMENT DTD 3/30/2016 | | 0.00 | $0.00 |
| 201 | A&E TELEVISION NETWORKS LLC | THE WEINSTEIN COMPANY LLC | AMENDMENT TO MOTION PICTURE LICENSE DEAL MEMORANDUM | 5/4/2010 | 0.00 | $0.00 |
| 207 | A&E TELEVISION NETWORKS LLC | THE WEINSTEIN COMPANY LLC | AMENDS AGREEMENT DTD 2/7/2008 AS AMENDED | 3/30/2016 | 0.00 | $0.00 |
| 208 | A&E TELEVISION NETWORKS LLC | THE WEINSTEIN COMPANY LLC | AMENDS AGREEMENT DTD 2/7/2008 AS AMENDED | 5/16/2016 | 0.00 | $0.00 |
| 208 | A&E TELEVISION NETWORKS LLC | THE WEINSTEIN COMPANY LLC | AMENDS AGREEMENT DTD 2/7/2008 AS AMENDED | 5/16/2016 | 0.00 | $0.00 |
| 208 | A&E TELEVISION NETWORKS LLC | THE WEINSTEIN COMPANY LLC | AMENDS AGREEMENT DTD 2/7/2008 AS AMENDED | 5/16/2016 | 0.00 | $0.00 |
| 208 | A&E TELEVISION NETWORKS LLC | THE WEINSTEIN COMPANY LLC | AMENDS AGREEMENT DTD 2/7/2008 AS AMENDED | 5/16/2016 | 0.00 | $0.00 |
| 212 | A&E TELEVISION NETWORKS LLC | THE WEINSTEIN COMPANY LLC | CONFIDENTIAL AMENDMENT DTD 7/12/2012 | | 0.00 | $0.00 |
| 213 | A&E TELEVISION NETWORKS LLC | THE WEINSTEIN COMPANY LLC | CONFIDENTIAL AS OF MARCH 30, 2016 ("AMENDMENT"), MOTION PICTURE LICENCE AGREEMENT, MEMORANDUM AGREEMENT | | 0.00 | $0.00 |
| 214 | A&E TELEVISION NETWORKS LLC | THE WEINSTEIN COMPANY LLC | CONFIDENTIAL DEAL TERMS PROPOSAL -"RODEO GIRLS" | 11/15/2012 | 0.00 | $0.00 |
| 217 | A&E TELEVISION NETWORKS LLC | THE WEINSTEIN COMPANY LLC | DEAL MEMO | 1/26/2010 | 0.00 | $0.00 |
| 232 | A&E TELEVISION NETWORKS LLC | THE WEINSTEIN COMPANY LLC | DIRECTION TO PAY DTD 5/24/2017 | | 0.00 | $0.00 |
| 235 | A&E TELEVISION NETWORKS LLC | THE WEINSTEIN COMPANY LLC | ELEVENTH AMENDMENT - LIFETIME MOTION PICTURE LICENSE AGREEMENT DTD 5/16/2016 | | 0.00 | $0.00 |
| 236 | A&E TELEVISION NETWORKS LLC | THE WEINSTEIN COMPANY LLC | ELEVENTH AMENDMENT - LIFETIME MOTION PICTURE LICENSE AGREEMENT DTD 5/16/2016 | | 0.00 | $0.00 |
| 237 | A&E TELEVISION NETWORKS LLC | THE WEINSTEIN COMPANY LLC | ELEVENTH AMENDMENT DTD 5/16/2016 | | 0.00 | $0.00 |
| 238 | A&E TELEVISION NETWORKS LLC | THE WEINSTEIN COMPANY LLC | ELEVENTH AMENDMENT DTD 5/16/2016 | | 0.00 | $0.00 |
| 239 | A&E TELEVISION NETWORKS LLC | THE WEINSTEIN COMPANY LLC | EXCLUSIVE LICENSE AGREEMENT | 9/18/2013 | 0.00 | $0.00 |
| 239 | A&E TELEVISION NETWORKS LLC | THE WEINSTEIN COMPANY LLC | EXCLUSIVE LICENSE AGREEMENT | 9/18/2013 | 0.00 | $0.00 |
| 239 | A&E TELEVISION NETWORKS LLC | THE WEINSTEIN COMPANY LLC | EXCLUSIVE LICENSE AGREEMENT | 9/18/2013 | 0.00 | $0.00 |
| 239 | A&E TELEVISION NETWORKS LLC | THE WEINSTEIN COMPANY LLC | EXCLUSIVE LICENSE AGREEMENT | 9/18/2013 | 0.00 | $0.00 |
| 239 | A&E TELEVISION NETWORKS LLC | THE WEINSTEIN COMPANY LLC | EXCLUSIVE LICENSE AGREEMENT | 9/18/2013 | 0.00 | $0.00 |
| 240 | A&E TELEVISION NETWORKS LLC | THE WEINSTEIN COMPANY LLC | EXCLUSIVE LICENSE AGREEMENT | 1/26/2010 | 0.00 | $0.00 |
| 241 | A&E TELEVISION NETWORKS LLC | THE WEINSTEIN COMPANY LLC | EXCLUSIVE LICENSE AGREEMENT | 10/1/2012 | 0.00 | $0.00 |
| 254 | A&E TELEVISION NETWORKS LLC | THE WEINSTEIN COMPANY LLC | MEMORANDUM AMENDMENT DTD 2/23/2011 | | 0.00 | $0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 255 | A&E TELEVISION NETWORKS LLC | THE WEINSTEIN COMPANY LLC | MEMORANDUM AMENDMENT DTD 3/30/2016 | | 0.00 | $0.00 |
| 257 | A&E TELEVISION NETWORKS LLC | THE WEINSTEIN COMPANY LLC | MEMORANDUM AMENDMENT DTD 3/30/2016 | | 0.00 | $0.00 |
| 258 | A&E TELEVISION NETWORKS LLC | THE WEINSTEIN COMPANY LLC | MEMORANDUM AMENDMENT DTD 3/30/2016 | | 0.00 | $0.00 |
| 259 | A&E TELEVISION NETWORKS LLC | THE WEINSTEIN COMPANY LLC | MEMORANDUM AMENDMENT DTD 5/4/2010 | | 0.00 | $0.00 |
| 260 | A&E TELEVISION NETWORKS LLC | THE WEINSTEIN COMPANY LLC | MEMORANDUM AMENDMENT DTD 6/10/2010 | | 0.00 | $0.00 |
| 261 | A&E TELEVISION NETWORKS LLC | THE WEINSTEIN COMPANY LLC | MEMORANDUM AMENDMENT DTD 6/24/2010 | | 0.00 | $0.00 |
| 316 | A&E TELEVISION NETWORKS, LLC | THE WEINSTEIN COMPANY LLC | RE:  2016 MOTION PICTURE LICENSE SECOND AMENDMENT | 5/24/2017 | 0.00 | $0.00 |
| 317 | A&E TELEVISION NETWORKS, LLC | THE WEINSTEIN COMPANY LLC | RE: 2016 MOTION PICTURE LICENSE | 4/3/2017 | 0.00 | $0.00 |
| 318 | A&E TELEVISION NETWORKS, LLC | THE WEINSTEIN COMPANY LLC | RE: 2016 MOTION PICTURE LICENSE | 4/3/2017 | 0.00 | $0.00 |
| 319 | A&E TELEVISION NETWORKS, LLC | THE WEINSTEIN COMPANY LLC | RE: 2016 MOTION PICTURE LICENSE | 4/4/2017 | 0.00 | $0.00 |
| 320 | A&E TELEVISION NETWORKS, LLC | THE WEINSTEIN COMPANY LLC | RE: 2016 MOTION PICTURE LICENSE AGREEMENT | | 0.00 | $0.00 |
| 321 | A&E TELEVISION NETWORKS, LLC | THE WEINSTEIN COMPANY LLC | RE: 2016 MOTION PICTURE LICENSE SECOND AMENDMENT | 5/24/2017 | 0.00 | $0.00 |
| 322 | A&E TELEVISION NETWORKS, LLC, AS SUCC | THE WEINSTEIN COMPANY LLC | AMENDMENT AS OF MAY 4, 2010 MOTION PICTURE LICENSE AGREEMENT DEAL MEMORANDUM | 5/4/2010 | 0.00 | $0.00 |
| 231 | A&E TELEVISION NETWORKS LLC | THE WEINSTEIN COMPANY LLC / TWC DOMESTIC LLC | DIRECTION OF PAY DTD 5/24/2017 | | 0.00 | $0.00 |
| 23846 | THE WEINSTEIN COMPANY LLC | TRADEMARK (MARILYN) LIMITED | ARTIST AGREEMENT | 9/15/2010 | $0.00 | $0.00 |
| 23846 | THE WEINSTEIN COMPANY LLC | TRADEMARK (MARILYN) LIMITED | ARTIST AGREEMENT | 9/15/2010 | $0.00 | $0.00 |
| 23847 | THE WEINSTEIN COMPANY LLC | TRADEMARK (MARILYN) LIMITED | COSTUME DESIGNER AGREEMENT | 8/18/2010 | $0.00 | $0.00 |
| 23847 | THE WEINSTEIN COMPANY LLC | TRADEMARK (MARILYN) LIMITED | COSTUME DESIGNER AGREEMENT | 8/18/2010 | $0.00 | $0.00 |
| 23848 | THE WEINSTEIN COMPANY LLC | TRADEMARK (MARILYN) LIMITED | DEED OF ASSIGNMENT | 8/18/2010 | $0.00 | $0.00 |
| 23848 | THE WEINSTEIN COMPANY LLC | TRADEMARK (MARILYN) LIMITED | DEED OF ASSIGNMENT | 8/18/2010 | $0.00 | $0.00 |
| 23849 | THE WEINSTEIN COMPANY LLC | TRADEMARK (MARILYN) LIMITED | DIRECTOR AGREEMENT | | $0.00 | $0.00 |
| 23849 | THE WEINSTEIN COMPANY LLC | TRADEMARK (MARILYN) LIMITED | DIRECTOR AGREEMENT | | $0.00 | $0.00 |
| 23850 | THE WEINSTEIN COMPANY LLC | TRADEMARK (MARILYN) LIMITED | DIRECTOR AGREEMENT | 9/7/2010 | $0.00 | $0.00 |
| 23850 | THE WEINSTEIN COMPANY LLC | TRADEMARK (MARILYN) LIMITED | DIRECTOR AGREEMENT | 9/7/2010 | $0.00 | $0.00 |
| 23850 | THE WEINSTEIN COMPANY LLC | TRADEMARK (MARILYN) LIMITED | DIRECTOR AGREEMENT | 9/7/2010 | $0.00 | $0.00 |
| 23854 | THE WEINSTEIN COMPANY LLC | TRADEMARK (MARILYN) LIMITED | HEAD OF AGREEMENT - DAME JUDI DENCH | 9/20/2010 | $0.00 | $0.00 |
| 23855 | THE WEINSTEIN COMPANY LLC | TRADEMARK (MARILYN) LIMITED | HEADS OF AGREEMENT - KENNETH BRANAGH | 9/21/2010 | $0.00 | $0.00 |
| 23856 | THE WEINSTEIN COMPANY LLC | TRADEMARK (MARILYN) LIMITED | INVESTMENT AGREEMENT | 9/16/2010 | $0.00 | $0.00 |
| 23859 | THE WEINSTEIN COMPANY LLC | TRADEMARK (MARILYN) LIMITED | LICENSE AGREEMENT | 8/13/2010 | $0.00 | $0.00 |
| 23860 | THE WEINSTEIN COMPANY LLC | TRADEMARK (MARILYN) LIMITED | MY WEEK WITH MARILYN | 9/10/2010 | $0.00 | $0.00 |
| 23861 | THE WEINSTEIN COMPANY LLC | TRADEMARK (MARILYN) LIMITED | MY WEEK WITH MARILYN | 9/3/2010 | $0.00 | $0.00 |
| 23862 | THE WEINSTEIN COMPANY LLC | TRADEMARK (MARILYN) LIMITED | MY WEEK WITH MARILYN | 8/19/2010 | $0.00 | $0.00 |
| 23863 | THE WEINSTEIN COMPANY LLC | TRADEMARK (MARILYN) LIMITED | POST-PRODUCTION SERVICES AGREEMENT | 9/16/2010 | $0.00 | $0.00 |
| 23863 | THE WEINSTEIN COMPANY LLC | TRADEMARK (MARILYN) LIMITED | POST-PRODUCTION SERVICES AGREEMENT | 9/16/2010 | $0.00 | $0.00 |
| 23864 | THE WEINSTEIN COMPANY LLC | TRADEMARK (MARILYN) LIMITED | PRODUCER AGREEMENT | 9/10/2010 | $0.00 | $0.00 |
| 23864 | THE WEINSTEIN COMPANY LLC | TRADEMARK (MARILYN) LIMITED | PRODUCER AGREEMENT | 9/10/2010 | $0.00 | $0.00 |
| 23865 | THE WEINSTEIN COMPANY LLC | TRADEMARK (MARILYN) LIMITED | SHIPLEY OPINION OF "MY WEEK WITH MARILYN" AS CULTURALLY BRITISH FILM | 9/6/2010 | $0.00 | $0.00 |
| 23867 | THE WEINSTEIN COMPANY LLC | TRADEMARK (MARILYN) LIMITED | UK TAX CREDIT LOAN AGREEMENT-"MY WEEK WITH MARILYN" | 9/16/2010 | $0.00 | $0.00 |
| 23867 | THE WEINSTEIN COMPANY LLC | TRADEMARK (MARILYN) LIMITED | UK TAX CREDIT LOAN AGREEMENT-"MY WEEK WITH MARILYN" | 9/16/2010 | $0.00 | $0.00 |
| 23867 | THE WEINSTEIN COMPANY LLC | TRADEMARK (MARILYN) LIMITED | UK TAX CREDIT LOAN AGREEMENT-"MY WEEK WITH MARILYN" | 9/16/2010 | $0.00 | $0.00 |
| 23869 | THE WEINSTEIN COMPANY LLC | TRADEMARK FILMS LIMITED | DEED OF ASSIGNMENT | 8/18/2010 | $0.00 | $0.00 |
| 23869 | THE WEINSTEIN COMPANY LLC | TRADEMARK FILMS LIMITED | DEED OF ASSIGNMENT | 8/18/2010 | $0.00 | $0.00 |
| 23872 | THE WEINSTEIN COMPANY LLC | TRADEMARK FILMS LIMITED | MY WEEK WITH MARILYN | 9/10/2010 | $0.00 | $0.00 |
| 23873 | THE WEINSTEIN COMPANY LLC | TRADEMARK FILMS LIMITED | MY WEEK WITH MARILYN | 9/3/2010 | $0.00 | $0.00 |
| 23874 | THE WEINSTEIN COMPANY LLC | TRADEMARK FILMS LIMITED | MY WEELK WITH MARILYN | 8/19/2010 | $0.00 | $0.00 |
| 23875 | THE WEINSTEIN COMPANY LLC | TRADEMARK FILMS LIMITED | OPTIONS AGREEMENT | 5/18/2007 | $0.00 | $0.00 |
| 23875 | THE WEINSTEIN COMPANY LLC | TRADEMARK FILMS LIMITED | OPTIONS AGREEMENT | 5/18/2007 | $0.00 | $0.00 |
| 23876 | THE WEINSTEIN COMPANY LLC | TRADEMARK FILMS LIMITED | SHORT FORM ASSIGNMENT | 6/5/2007 | $0.00 | $0.00 |
| 23878 | THE WEINSTEIN COMPANY LLC | TRADEMARK FILMS LIMITED | UK TAX CREDIT LOAN AGREEMENT-"MY WEEK WITH MARILYN" | 9/16/2010 | $0.00 | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| 23878 | THE WEINSTEIN COMPANY LLC | TRADEMARK FILMS LIMITED | UK TAX CREDIT LOAN AGREEMENT-"MY WEEK WITH MARILYN" | 9/16/2010 | $0.00 | $0.00 |
| 23878 | THE WEINSTEIN COMPANY LLC | TRADEMARK FILMS LIMITED | UK TAX CREDIT LOAN AGREEMENT-"MY WEEK WITH MARILYN" | 9/16/2010 | $0.00 | $0.00 |
| 23879 | THE WEINSTEIN COMPANY LLC | TRADEMARK FILMS LIMITED | WRITER AGREEMENT | 6/12/2007 | $0.00 | $0.00 |
| 23879 | THE WEINSTEIN COMPANY LLC | TRADEMARK FILMS LIMITED | WRITER AGREEMENT | 6/12/2007 | $0.00 | $0.00 |
| 23822 | TOYOTA MOTOR CORPORATION | TWC SHORT FILMS LLC | PRODUCTION SERVICE AGREEMENT | 4/15/2017 | $0.00 | $0.00 |
| 24545 | THE WEINSTEIN COMPANY LLC | VIACOM INTERNATIONAL INC | EMAIL REGARDING 12 PICTURE LICENSE AGREEMENT DTD 6/6/2016 | | $5,613,918.95 | $0.00 |
| 24538 | THE WEINSTEIN COMPANY LLC | VIACOM INTERNATIONAL INC | AMENDMENT NO. 1 TO PROGRAM LICENSE AGREEMENT DTD 1/28/2016 | | $0.00 | $0.00 |
| 24539 | THE WEINSTEIN COMPANY LLC | VIACOM INTERNATIONAL INC | AMENDMENT NO. 2 TO PROGRAM LICENSE AGREEMENT DTD 2/22/2016 | | $0.00 | $0.00 |
| 24540 | THE WEINSTEIN COMPANY LLC | VIACOM INTERNATIONAL INC | AMENDMENT NO. 3 TO PROGRAM LICENSE AGREEMENT DTD 2/28/2017 | 10/14/2016 | $0.00 | $0.00 |
| 24540 | THE WEINSTEIN COMPANY LLC | VIACOM INTERNATIONAL INC | AMENDMENT NO. 3 TO PROGRAM LICENSE AGREEMENT DTD 2/28/2017 | 10/14/2016 | $0.00 | $0.00 |
| 24541 | THE WEINSTEIN COMPANY LLC | VIACOM INTERNATIONAL INC | AMENDMENT NO. 3 TO PROGRAM LICENSE AGREEMENT DTD 2/28/2017 | 10/14/2016 | $0.00 | $0.00 |
| 24542 | THE WEINSTEIN COMPANY LLC | VIACOM INTERNATIONAL INC | AMENDS PROGRAM LICENSE AGREEMENT DTD 1/24/2014 | 1/28/2016 | $0.00 | $0.00 |
| 24543 | THE WEINSTEIN COMPANY LLC | VIACOM INTERNATIONAL INC | AMENDS PROGRAM LICENSE AGREEMENT DTD 1/24/2014, AS AMENDED | 10/14/2016 | $0.00 | $0.00 |
| 24544 | THE WEINSTEIN COMPANY LLC | VIACOM INTERNATIONAL INC | AMENDS PROGRAM LICENSE AGREEMENT DTD 1/24/2014, AS AMENDED | 2/22/2016 | $0.00 | $0.00 |
| 24546 | THE WEINSTEIN COMPANY LLC | VIACOM INTERNATIONAL INC | GOLD SET AGREEMENT | 9/29/2016 | $0.00 | $0.00 |
| 24547 | THE WEINSTEIN COMPANY LLC | VIACOM INTERNATIONAL INC | LETTER DTD 2/15/2018 | | $0.00 | $0.00 |
| 24548 | THE WEINSTEIN COMPANY LLC | VIACOM INTERNATIONAL INC | LETTER DTD 3/12/2018 | | $0.00 | $0.00 |
| 24549 | THE WEINSTEIN COMPANY LLC | VIACOM INTERNATIONAL INC | LETTER DTD 3/12/2018 | | $0.00 | $0.00 |
| 24550 | THE WEINSTEIN COMPANY LLC | VIACOM INTERNATIONAL INC | LETTER DTD 3/12/2018 | | $0.00 | $0.00 |
| 24551 | THE WEINSTEIN COMPANY LLC | VIACOM INTERNATIONAL INC | LETTER DTD 3/12/2018 | | $0.00 | $0.00 |
| 24552 | THE WEINSTEIN COMPANY LLC | VIACOM INTERNATIONAL INC | LETTER DTD 3/12/2018 | | $0.00 | $0.00 |
| 24553 | THE WEINSTEIN COMPANY LLC | VIACOM INTERNATIONAL INC | LETTER DTD 3/12/2018 | | $0.00 | $0.00 |
| 24554 | THE WEINSTEIN COMPANY LLC | VIACOM INTERNATIONAL INC | LETTER DTD 3/13/2018 | | $0.00 | $0.00 |
| 24555 | THE WEINSTEIN COMPANY LLC | VIACOM INTERNATIONAL INC | LETTER DTD 3/13/2018 | | $0.00 | $0.00 |
| 24556 | THE WEINSTEIN COMPANY LLC | VIACOM INTERNATIONAL INC | LETTER DTD 3/13/2018 | | $0.00 | $0.00 |
| 24556 | THE WEINSTEIN COMPANY LLC | VIACOM INTERNATIONAL INC | LETTER DTD 3/13/2018 | | $0.00 | $0.00 |
| 24557 | THE WEINSTEIN COMPANY LLC | VIACOM INTERNATIONAL INC | LICENSE AGREEMENT | | $0.00 | $0.00 |
| 24557 | THE WEINSTEIN COMPANY LLC | VIACOM INTERNATIONAL INC | LICENSE AGREEMENT | | $0.00 | $0.00 |
| 24558 | THE WEINSTEIN COMPANY LLC | VIACOM INTERNATIONAL INC | LICENSE AGREEMENT | 4/13/2017 | $0.00 | $0.00 |
| 24558 | THE WEINSTEIN COMPANY LLC | VIACOM INTERNATIONAL INC | LICENSE AGREEMENT | 4/13/2017 | $0.00 | $0.00 |
| 24559 | THE WEINSTEIN COMPANY LLC | VIACOM INTERNATIONAL INC | LICENSE AGREEMENT DTD 1/12/2016 | | $0.00 | $0.00 |
| 24560 | THE WEINSTEIN COMPANY LLC | VIACOM INTERNATIONAL INC | NETWORKS PROGRAM LICENSE AGREEMENT | 4/13/2017 | $0.00 | $0.00 |
| 24560 | THE WEINSTEIN COMPANY LLC | VIACOM INTERNATIONAL INC | NETWORKS PROGRAM LICENSE AGREEMENT | 4/13/2017 | $0.00 | $0.00 |
| 24561 | THE WEINSTEIN COMPANY LLC | VIACOM INTERNATIONAL INC | NOTICE AND ACCEPTANCE OF ASSIGNMENT | 1/24/2014 | $0.00 | $0.00 |
| 24562 | THE WEINSTEIN COMPANY LLC / TWC DOMESTIC LLC | VIACOM INTERNATIONAL INC | NOTICE OF IRREVOCABLE ASSIGNMENT (INGLORIOUS BASTERDS) DTD 1/24/2014 | | $0.00 | $0.00 |
| 24563 | THE WEINSTEIN COMPANY LLC | VIACOM INTERNATIONAL INC | NOTICE OF IRREVOCABLE ASSIGNMENT DTD 1/24/2014 | | $0.00 | $0.00 |
| 24563 | THE WEINSTEIN COMPANY LLC | VIACOM INTERNATIONAL INC | NOTICE OF IRREVOCABLE ASSIGNMENT DTD 1/24/2014 | | $0.00 | $0.00 |
| 24563 | THE WEINSTEIN COMPANY LLC | VIACOM INTERNATIONAL INC | NOTICE OF IRREVOCABLE ASSIGNMENT DTD 1/24/2014 | | $0.00 | $0.00 |
| 24563 | TWC DOMESTIC LLC / THE WEINSTEIN COMPANY LLC | VIACOM INTERNATIONAL INC | NOTICE OF IRREVOCABLE ASSIGNMENT DTD 1/24/2014 | | $0.00 | $0.00 |
| 24565 | THE WEINSTEIN COMPANY LLC | VIACOM INTERNATIONAL INC | NOTICE OF IRREVOCABLE ASSIGNMENT DTD 1/5/2012 | | $0.00 | $0.00 |
| 24565 | THE WEINSTEIN COMPANY LLC / TWC DOMESTIC LLC | VIACOM INTERNATIONAL INC | NOTICE OF IRREVOCABLE ASSIGNMENT DTD 1/5/2012 | | $0.00 | $0.00 |

| 24567 | THE WEINSTEIN COMPANY LLC | VIACOM INTERNATIONAL INC | NOTICE OF IRREVOCABLE ASSIGNMENT DTD 1/5/2012 | | $0.00 | $0.00 |
|---|---|---|---|---|---|---|
| 24567 | THE WEINSTEIN COMPANY LLC / TWC DOMESTIC LLC | VIACOM INTERNATIONAL INC | NOTICE OF IRREVOCABLE ASSIGNMENT DTD 1/5/2012 | | $0.00 | $0.00 |
| 24569 | THE WEINSTEIN COMPANY LLC | VIACOM INTERNATIONAL INC | NOTICE OF IRREVOCABLE ASSIGNMENT DTD 11/26/2012 | 3/12/2010 | $0.00 | $0.00 |
| 24570 | THE WEINSTEIN COMPANY LLC | VIACOM INTERNATIONAL INC | NOTICE OF IRREVOCABLE ASSIGNMENT DTD 3/25/2013 | | $0.00 | $0.00 |
| 24571 | THE WEINSTEIN COMPANY LLC | VIACOM INTERNATIONAL INC | NOTICE OF IRREVOCABLE ASSIGNMENT DTD 4/6/2012 | | $0.00 | $0.00 |
| 24572 | TWC DOMESTIC LLC / THE WEINSTEIN COMPANY LLC | VIACOM INTERNATIONAL INC | NOTICE OF IRREVOCABLE ASSIGNMENT DTD 5/18/2015 | | $0.00 | $0.00 |
| 24573 | THE WEINSTEIN COMPANY LLC | VIACOM INTERNATIONAL INC | NOTICE OF IRREVOCABLE ASSIGNMENT DTD 6/12/2016 | 1/12/2016 | $0.00 | $0.00 |
| 24574 | THE WEINSTEIN COMPANY LLC | VIACOM INTERNATIONAL INC | NOTICE OF IRREVOCABLE ASSIGNMENT DTD 7/6/2015 | | $0.00 | $0.00 |
| 24575 | THE WEINSTEIN COMPANY LLC | VIACOM INTERNATIONAL INC | NOTICE OF IRREVOCABLE ASSIGNMENT DTD 8/28/2014 | | $0.00 | $0.00 |
| 24576 | THE WEINSTEIN COMPANY LLC | VIACOM INTERNATIONAL INC | PROGRAM LICENSE AGREEMENT | | $0.00 | $0.00 |
| 24576 | THE WEINSTEIN COMPANY LLC | VIACOM INTERNATIONAL INC | PROGRAM LICENSE AGREEMENT | | $0.00 | $0.00 |
| 24576 | THE WEINSTEIN COMPANY LLC | VIACOM INTERNATIONAL INC | PROGRAM LICENSE AGREEMENT | | $0.00 | $0.00 |
| 24576 | THE WEINSTEIN COMPANY LLC | VIACOM INTERNATIONAL INC | PROGRAM LICENSE AGREEMENT | | $0.00 | $0.00 |
| 24576 | THE WEINSTEIN COMPANY LLC | VIACOM INTERNATIONAL INC | PROGRAM LICENSE AGREEMENT | | $0.00 | $0.00 |
| 24576 | THE WEINSTEIN COMPANY LLC | VIACOM INTERNATIONAL INC | PROGRAM LICENSE AGREEMENT | | $0.00 | $0.00 |
| 24576 | THE WEINSTEIN COMPANY LLC | VIACOM INTERNATIONAL INC | PROGRAM LICENSE AGREEMENT | | $0.00 | $0.00 |
| 24576 | THE WEINSTEIN COMPANY LLC | VIACOM INTERNATIONAL INC | PROGRAM LICENSE AGREEMENT | | $0.00 | $0.00 |
| 24576 | THE WEINSTEIN COMPANY LLC | VIACOM INTERNATIONAL INC | PROGRAM LICENSE AGREEMENT | | $0.00 | $0.00 |
| 24576 | THE WEINSTEIN COMPANY LLC | VIACOM INTERNATIONAL INC | PROGRAM LICENSE AGREEMENT | | $0.00 | $0.00 |
| 24576 | THE WEINSTEIN COMPANY LLC | VIACOM INTERNATIONAL INC | PROGRAM LICENSE AGREEMENT | | $0.00 | $0.00 |
| 24576 | THE WEINSTEIN COMPANY LLC | VIACOM INTERNATIONAL INC | PROGRAM LICENSE AGREEMENT | | $0.00 | $0.00 |
| 24576 | THE WEINSTEIN COMPANY LLC | VIACOM INTERNATIONAL INC | PROGRAM LICENSE AGREEMENT | | $0.00 | $0.00 |
| 24576 | THE WEINSTEIN COMPANY LLC | VIACOM INTERNATIONAL INC | PROGRAM LICENSE AGREEMENT | | $0.00 | $0.00 |
| 24576 | THE WEINSTEIN COMPANY LLC | VIACOM INTERNATIONAL INC | PROGRAM LICENSE AGREEMENT | | $0.00 | $0.00 |
| 24576 | THE WEINSTEIN COMPANY LLC | VIACOM INTERNATIONAL INC | PROGRAM LICENSE AGREEMENT | | $0.00 | $0.00 |
| 24576 | THE WEINSTEIN COMPANY LLC | VIACOM INTERNATIONAL INC | PROGRAM LICENSE AGREEMENT | | $0.00 | $0.00 |
| 24576 | THE WEINSTEIN COMPANY LLC | VIACOM INTERNATIONAL INC | PROGRAM LICENSE AGREEMENT | | $0.00 | $0.00 |
| 24576 | THE WEINSTEIN COMPANY LLC | VIACOM INTERNATIONAL INC | PROGRAM LICENSE AGREEMENT | | $0.00 | $0.00 |
| 24576 | THE WEINSTEIN COMPANY LLC | VIACOM INTERNATIONAL INC | PROGRAM LICENSE AGREEMENT | | $0.00 | $0.00 |
| 24576 | THE WEINSTEIN COMPANY LLC | VIACOM INTERNATIONAL INC | PROGRAM LICENSE AGREEMENT | | $0.00 | $0.00 |
| 24576 | THE WEINSTEIN COMPANY LLC | VIACOM INTERNATIONAL INC | PROGRAM LICENSE AGREEMENT | | $0.00 | $0.00 |
| 24577 | THE WEINSTEIN COMPANY LLC | VIACOM INTERNATIONAL INC | PROGRAM LICENSE AGREEMENT | 10/14/2016 | $0.00 | $0.00 |
| 24577 | THE WEINSTEIN COMPANY LLC | VIACOM INTERNATIONAL INC | PROGRAM LICENSE AGREEMENT | 10/14/2016 | $0.00 | $0.00 |
| 24578 | THE WEINSTEIN COMPANY LLC | VIACOM INTERNATIONAL INC | PROGRAM LICENSE AGREEMENT (DJANGO UNCHAINED) DTD 4/13/2017 | | $0.00 | $0.00 |
| 24578 | THE WEINSTEIN COMPANY LLC | VIACOM INTERNATIONAL INC | PROGRAM LICENSE AGREEMENT (DJANGO UNCHAINED) DTD 4/13/2017 | | $0.00 | $0.00 |
| 24579 | THE WEINSTEIN COMPANY LLC | VIACOM INTERNATIONAL INC | PROGRAM LICENSE AGREEMENT (GOLD) DTD 9/29/2016 | | $0.00 | $0.00 |
| 24579 | THE WEINSTEIN COMPANY LLC | VIACOM INTERNATIONAL INC | PROGRAM LICENSE AGREEMENT (GOLD) DTD 9/29/2016 | | $0.00 | $0.00 |
| 24580 | THE WEINSTEIN COMPANY LLC | VIACOM INTERNATIONAL INC | PROGRAM LICENSE AGREEMENT (IMITATION GAME/GIVER) DTD 4/13/2017 | | $0.00 | $0.00 |

| 24580 | THE WEINSTEIN COMPANY LLC | VIACOM INTERNATIONAL INC | PROGRAM LICENSE AGREEMENT (IMITATION GAME/GIVER) DTD 4/13/2017 | | $0.00 | $0.00 |
|---|---|---|---|---|---|---|
| 24581 | THE WEINSTEIN COMPANY LLC | VIACOM INTERNATIONAL INC | PROGRAM LICENSE AGREEMENT (INGLORIOUS BASTERDS) DTD 1/24/2014 | | $0.00 | $0.00 |
| 24581 | THE WEINSTEIN COMPANY LLC | VIACOM INTERNATIONAL INC | PROGRAM LICENSE AGREEMENT (INGLORIOUS BASTERDS) DTD 1/24/2014 | | $0.00 | $0.00 |
| 24582 | THE WEINSTEIN COMPANY LLC | VIACOM INTERNATIONAL INC | PROGRAM LICENSE AGREEMENT (INGLORIOUS BASTERDS) DTD 4/13/2017 | | $0.00 | $0.00 |
| 24582 | THE WEINSTEIN COMPANY LLC | VIACOM INTERNATIONAL INC | PROGRAM LICENSE AGREEMENT (INGLORIOUS BASTERDS) DTD 4/13/2017 | | $0.00 | $0.00 |
| 24583 | THE WEINSTEIN COMPANY LLC | VIACOM INTERNATIONAL INC | PROGRAM LICENSE AGREEMENT (THE HATEFUL EIGHT) DTD 4/13/2017 | | $0.00 | $0.00 |
| 24583 | THE WEINSTEIN COMPANY LLC | VIACOM INTERNATIONAL INC | PROGRAM LICENSE AGREEMENT (THE HATEFUL EIGHT) DTD 4/13/2017 | | $0.00 | $0.00 |
| 24584 | THE WEINSTEIN COMPANY LLC | VIACOM INTERNATIONAL INC | PROGRAM LICENSE AGREEMENT (WIND RIVER) DTD 4/13/2017 | | $0.00 | $0.00 |
| 24584 | THE WEINSTEIN COMPANY LLC | VIACOM INTERNATIONAL INC | PROGRAM LICENSE AGREEMENT (WIND RIVER) DTD 4/13/2017 | | $0.00 | $0.00 |
| 24585 | THE WEINSTEIN COMPANY LLC | VIACOM INTERNATIONAL INC | PROGRAM LICENSE AGREEMENT AMENDMENT | 12/8/2011 | $0.00 | $0.00 |
| 24586 | THE WEINSTEIN COMPANY LLC | VIACOM INTERNATIONAL INC | PROGRAM LICENSE AGREEMENT DTD 1/12/2016 | | $0.00 | $0.00 |
| 24586 | THE WEINSTEIN COMPANY LLC | VIACOM INTERNATIONAL INC | PROGRAM LICENSE AGREEMENT DTD 1/12/2016 | | $0.00 | $0.00 |
| 24586 | THE WEINSTEIN COMPANY LLC | VIACOM INTERNATIONAL INC | PROGRAM LICENSE AGREEMENT DTD 1/12/2016 | | $0.00 | $0.00 |
| 24587 | THE WEINSTEIN COMPANY LLC | VIACOM INTERNATIONAL INC | PROGRAM LICENSE AGREEMENT DTD 1/24/2014 | | $0.00 | $0.00 |
| 24587 | THE WEINSTEIN COMPANY LLC | VIACOM INTERNATIONAL INC | PROGRAM LICENSE AGREEMENT DTD 1/24/2014 | | $0.00 | $0.00 |
| 24587 | THE WEINSTEIN COMPANY LLC | VIACOM INTERNATIONAL INC | PROGRAM LICENSE AGREEMENT DTD 1/24/2014 | | $0.00 | $0.00 |
| 24588 | THE WEINSTEIN COMPANY LLC | VIACOM INTERNATIONAL INC | PROGRAM LICENSE AGREEMENT DTD 1/24/2014 | 1/24/2014 | $0.00 | $0.00 |
| 24589 | THE WEINSTEIN COMPANY LLC | VIACOM INTERNATIONAL INC | PROGRAM LICENSE AGREEMENT DTD 10/14/2016 | | $0.00 | $0.00 |
| 24590 | THE WEINSTEIN COMPANY LLC | VIACOM INTERNATIONAL INC | PROGRAM LICENSE AGREEMENT DTD 4/13/2017 | | $0.00 | $0.00 |
| 24590 | THE WEINSTEIN COMPANY LLC | VIACOM INTERNATIONAL INC | PROGRAM LICENSE AGREEMENT DTD 4/13/2017 | | $0.00 | $0.00 |
| 24590 | THE WEINSTEIN COMPANY LLC | VIACOM INTERNATIONAL INC | PROGRAM LICENSE AGREEMENT DTD 4/13/2017 | | $0.00 | $0.00 |
| 24590 | THE WEINSTEIN COMPANY LLC | VIACOM INTERNATIONAL INC | PROGRAM LICENSE AGREEMENT DTD 4/13/2017 | | $0.00 | $0.00 |
| 24590 | THE WEINSTEIN COMPANY LLC | VIACOM INTERNATIONAL INC | PROGRAM LICENSE AGREEMENT DTD 4/13/2017 | | $0.00 | $0.00 |
| 24590 | THE WEINSTEIN COMPANY LLC | VIACOM INTERNATIONAL INC | PROGRAM LICENSE AGREEMENT DTD 4/13/2017 | | $0.00 | $0.00 |
| 24591 | WEINSTEIN TELEVISION LLC | VIACOM INTERNATIONAL INC | PROGRAM LICENSE AGREEMENT DTD 7/20/2017 | | $0.00 | $0.00 |
| 24591 | WEINSTEIN TELEVISION LLC | VIACOM INTERNATIONAL INC | PROGRAM LICENSE AGREEMENT DTD 7/20/2017 | | $0.00 | $0.00 |
| 24592 | THE WEINSTEIN COMPANY LLC | VIACOM INTERNATIONAL INC | PROGRAM LICENSE AGREEMENT DTD 8/10/2016 | | $0.00 | $0.00 |
| 24592 | THE WEINSTEIN COMPANY LLC | VIACOM INTERNATIONAL INC | PROGRAM LICENSE AGREEMENT DTD 8/10/2016 | | $0.00 | $0.00 |
| 24592 | THE WEINSTEIN COMPANY LLC | VIACOM INTERNATIONAL INC | PROGRAM LICENSE AGREEMENT DTD 8/10/2016 | | $0.00 | $0.00 |
| 24592 | THE WEINSTEIN COMPANY LLC | VIACOM INTERNATIONAL INC | PROGRAM LICENSE AGREEMENT DTD 8/10/2016 | | $0.00 | $0.00 |
| 24593 | THE WEINSTEIN COMPANY LLC | VIACOM INTERNATIONAL INC | PROGRAM LICENSE AGREEMENT DTD 9/29/2016 | | $0.00 | $0.00 |
| 24593 | THE WEINSTEIN COMPANY LLC | VIACOM INTERNATIONAL INC | PROGRAM LICENSE AGREEMENT DTD 9/29/2016 | | $0.00 | $0.00 |
| 24593 | THE WEINSTEIN COMPANY LLC | VIACOM INTERNATIONAL INC | PROGRAM LICENSE AGREEMENT DTD 9/29/2016 | | $0.00 | $0.00 |
| 24593 | THE WEINSTEIN COMPANY LLC | VIACOM INTERNATIONAL INC | PROGRAM LICENSE AGREEMENT DTD 9/29/2016 | | $0.00 | $0.00 |
| 24594 | THE WEINSTEIN COMPANY LLC | VIACOM INTERNATIONAL INC | PROGRAM LICENSE AMENDMENT | | $0.00 | $0.00 |
| 24594 | THE WEINSTEIN COMPANY LLC | VIACOM INTERNATIONAL INC | PROGRAM LICENSE AMENDMENT | | $0.00 | $0.00 |
| 24594 | THE WEINSTEIN COMPANY LLC | VIACOM INTERNATIONAL INC | PROGRAM LICENSE AMENDMENT | | $0.00 | $0.00 |
| 24594 | THE WEINSTEIN COMPANY LLC | VIACOM INTERNATIONAL INC | PROGRAM LICENSE AMENDMENT | | $0.00 | $0.00 |
| 24594 | THE WEINSTEIN COMPANY LLC | VIACOM INTERNATIONAL INC | PROGRAM LICENSE AMENDMENT | | $0.00 | $0.00 |
| 24595 | THE WEINSTEIN COMPANY LLC | VIACOM INTERNATIONAL INC | RE: PROGRAM LICENSE AGREEMENT DTD 1/24/2014 | 1/28/2016 | $0.00 | $0.00 |
| 24596 | THE WEINSTEIN COMPANY LLC | VIACOM INTERNATIONAL INC | RE: PROGRAM LICENSE AGREEMENT DTD 1/24/2014 | 10/14/2016 | $0.00 | $0.00 |
| 24597 | THE WEINSTEIN COMPANY LLC | VIACOM INTERNATIONAL INC | RE: PROGRAM LICENSE AGREEMENT DTD 1/24/2014 | 2/22/2016 | $0.00 | $0.00 |
| 24598 | THE WEINSTEIN COMPANY LLC / TWC DOMESTIC LLC | VIACOM INTERNATIONAL INC | RE: PROGRAM LICENSE AGREEMENT DTD 7/16/12, AS AMENDED | 9/3/2014 | $0.00 | $0.00 |
| 24599 | THE WEINSTEIN COMPANY LLC | VIACOM INTERNATIONAL INC | SET-OFF AGREEMENT | 6/16/2016 | $0.00 | $0.00 |
| 24600 | THE WEINSTEIN COMPANY LLC | VIACOM INTERNATIONAL INC | VIACOM MEDIA NETWORKS PROGRAM LICENSE AGREEMENT | 4/13/2017 | $0.00 | $0.00 |

| 24601 | THE WEINSTEIN COMPANY LLC | VIACOM INTERNATIONAL INC | VIACOM MEDIA NETWORKS PROGRAM LICENSE AGREEMENT | 4/13/2017 | $0.00 | $0.00 |
|---|---|---|---|---|---|---|
| 24601 | THE WEINSTEIN COMPANY LLC | VIACOM INTERNATIONAL INC | VIACOM MEDIA NETWORKS PROGRAM LICENSE AGREEMENT | 4/13/2017 | $0.00 | $0.00 |
| 24601 | THE WEINSTEIN COMPANY LLC | VIACOM INTERNATIONAL INC | VIACOM MEDIA NETWORKS PROGRAM LICENSE AGREEMENT | 4/13/2017 | $0.00 | $0.00 |
| 24601 | THE WEINSTEIN COMPANY LLC | VIACOM INTERNATIONAL INC | VIACOM MEDIA NETWORKS PROGRAM LICENSE AGREEMENT | 4/13/2017 | $0.00 | $0.00 |
| 24601 | THE WEINSTEIN COMPANY LLC | VIACOM INTERNATIONAL INC | VIACOM MEDIA NETWORKS PROGRAM LICENSE AGREEMENT | 4/13/2017 | $0.00 | $0.00 |
| 24601 | THE WEINSTEIN COMPANY LLC | VIACOM INTERNATIONAL INC | VIACOM MEDIA NETWORKS PROGRAM LICENSE AGREEMENT | 4/13/2017 | $0.00 | $0.00 |
| 24601 | THE WEINSTEIN COMPANY LLC | VIACOM INTERNATIONAL INC | VIACOM MEDIA NETWORKS PROGRAM LICENSE AGREEMENT | 4/13/2017 | $0.00 | $0.00 |
| 24601 | THE WEINSTEIN COMPANY LLC | VIACOM INTERNATIONAL INC | VIACOM MEDIA NETWORKS PROGRAM LICENSE AGREEMENT | 4/13/2017 | $0.00 | $0.00 |
| 24601 | THE WEINSTEIN COMPANY LLC | VIACOM INTERNATIONAL INC | VIACOM MEDIA NETWORKS PROGRAM LICENSE AGREEMENT | 4/13/2017 | $0.00 | $0.00 |
| 24601 | THE WEINSTEIN COMPANY LLC | VIACOM INTERNATIONAL INC | VIACOM MEDIA NETWORKS PROGRAM LICENSE AGREEMENT | 4/13/2017 | $0.00 | $0.00 |
| 24601 | THE WEINSTEIN COMPANY LLC | VIACOM INTERNATIONAL INC | VIACOM MEDIA NETWORKS PROGRAM LICENSE AGREEMENT | 4/13/2017 | $0.00 | $0.00 |
| 24602 | THE WEINSTEIN COMPANY LLC | VIACOM INTERNATIONAL INC | VIACOM MEDIA NETWORKS PROGRAM LICENSE AGREEMENT | 8/10/2016 | $0.00 | $0.00 |
| 24602 | THE WEINSTEIN COMPANY LLC | VIACOM INTERNATIONAL INC | VIACOM MEDIA NETWORKS PROGRAM LICENSE AGREEMENT | 8/10/2016 | $0.00 | $0.00 |
| 24603 | THE WEINSTEIN COMPANY LLC | VIACOM INTERNATIONAL INC | VIACOM MEDIA NETWORKS PROGRAM LICENSE AGREEMENT DTD 1/12/2016 | | $0.00 | $0.00 |
| 24603 | THE WEINSTEIN COMPANY LLC | VIACOM INTERNATIONAL INC | VIACOM MEDIA NETWORKS PROGRAM LICENSE AGREEMENT DTD 1/12/2016 | | $0.00 | $0.00 |
| 24603 | THE WEINSTEIN COMPANY LLC | VIACOM INTERNATIONAL INC | VIACOM MEDIA NETWORKS PROGRAM LICENSE AGREEMENT DTD 1/12/2016 | | $0.00 | $0.00 |
| 24604 | THE WEINSTEIN COMPANY LLC | VIACOM INTERNATIONAL INC | VIACOM MEDIA NETWORKS PROGRAM LICENSE AGREEMENT DTD 10/14/2016 | | $0.00 | $0.00 |
| 24604 | THE WEINSTEIN COMPANY LLC | VIACOM INTERNATIONAL INC | VIACOM MEDIA NETWORKS PROGRAM LICENSE AGREEMENT DTD 10/14/2016 | | $0.00 | $0.00 |
| 24605 | THE WEINSTEIN COMPANY LLC | VIACOM INTERNATIONAL INC | VIACOM MEDIA NETWORKS PROGRAM LICENSE AGREEMENT DTD 3/10/2016 | | $0.00 | $0.00 |
| 24605 | THE WEINSTEIN COMPANY LLC | VIACOM INTERNATIONAL INC | VIACOM MEDIA NETWORKS PROGRAM LICENSE AGREEMENT DTD 3/10/2016 | | $0.00 | $0.00 |
| 24606 | THE WEINSTEIN COMPANY LLC | VIACOM INTERNATIONAL INC | VIACOM MEDIA NETWORKS PROGRAM LICENSE AGREEMENT DTD 3/21/2017 | | $0.00 | $0.00 |
| 24606 | THE WEINSTEIN COMPANY LLC | VIACOM INTERNATIONAL INC | VIACOM MEDIA NETWORKS PROGRAM LICENSE AGREEMENT DTD 3/21/2017 | | $0.00 | $0.00 |
| 24607 | THE WEINSTEIN COMPANY LLC | VIACOM INTERNATIONAL INC | VIACOM MEDIA NETWORKS PROGRAM LICENSE AGREEMENT DTD 3/29/2015 | | $0.00 | $0.00 |
| 24607 | THE WEINSTEIN COMPANY LLC | VIACOM INTERNATIONAL INC | VIACOM MEDIA NETWORKS PROGRAM LICENSE AGREEMENT DTD 3/29/2015 | | $0.00 | $0.00 |
| 24608 | THE WEINSTEIN COMPANY LLC | VIACOM INTERNATIONAL INC | VIACOM MEDIA NETWORKS PROGRAM LICENSE AGREEMENT DTD 4/13/2017 | | $0.00 | $0.00 |
| 24608 | THE WEINSTEIN COMPANY LLC | VIACOM INTERNATIONAL INC | VIACOM MEDIA NETWORKS PROGRAM LICENSE AGREEMENT DTD 4/13/2017 | | $0.00 | $0.00 |
| 24609 | WEINSTEIN TELEVISION LLC | VIACOM INTERNATIONAL INC | VIACOM MEDIA NETWORKS PROGRAM LICENSE AGREEMENT DTD 7/20/2017 | | $0.00 | $0.00 |
| 24609 | WEINSTEIN TELEVISION LLC | VIACOM INTERNATIONAL INC | VIACOM MEDIA NETWORKS PROGRAM LICENSE AGREEMENT DTD 7/20/2017 | | $0.00 | $0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 24610 | THE WEINSTEIN COMPANY LLC | VIACOM INTERNATIONAL INC | VIACOM MEDIA NETWORKS PROGRAM LICENSE AGREEMENT DTD 7/6/2015 | | $0.00 | $0.00 |
| 24610 | THE WEINSTEIN COMPANY LLC | VIACOM INTERNATIONAL INC | VIACOM MEDIA NETWORKS PROGRAM LICENSE AGREEMENT DTD 7/6/2015 | | $0.00 | $0.00 |
| 24611 | THE WEINSTEIN COMPANY LLC | VIACOM INTERNATIONAL INC | VIACOM MEDIA NETWORKS PROGRAM LICENSE AGREEMENT DTD 8/16/2016 | | $0.00 | $0.00 |
| 24611 | THE WEINSTEIN COMPANY LLC | VIACOM INTERNATIONAL INC | VIACOM MEDIA NETWORKS PROGRAM LICENSE AGREEMENT DTD 8/16/2016 | | $0.00 | $0.00 |
| 24612 | THE WEINSTEIN COMPANY LLC | VIACOM INTERNATIONAL INC | VIACOM MEDIA NETWORKS PROGRAM LICENSE AGREEMENT DTD 9/29/2016 | | $0.00 | $0.00 |
| 24612 | THE WEINSTEIN COMPANY LLC | VIACOM INTERNATIONAL INC | VIACOM MEDIA NETWORKS PROGRAM LICENSE AGREEMENT DTD 9/29/2016 | | $0.00 | $0.00 |
| 24613 | THE WEINSTEIN COMPANY LLC | VIACOM INTERNATIONAL LLC | PROGRAM LICENSE AGREEMENT DTD 2/28/2017 | 10/14/2016 | $0.00 | $0.00 |
| 24614 | THE WEINSTEIN COMPANY LLC | VIACOM INTERNATIONAL LLC | PROGRAM LICENSE AGREEMENT DTD 4/13/2017 | | $0.00 | $0.00 |
| 24614 | THE WEINSTEIN COMPANY LLC | VIACOM INTERNATIONAL LLC | PROGRAM LICENSE AGREEMENT DTD 4/13/2017 | | $0.00 | $0.00 |
| 24615 | THE WEINSTEIN COMPANY LLC | VIACOM MEDIA NETWORKS | "SCREAM"/ LICENSE/ PRODUCTION SERVICES AGREEMENT | 3/7/2013 | $0.00 | $0.00 |
| 24616 | WEINSTEIN TELEVISION LLC | VIACOM MEDIA NETWORKS | ADDITIONAL FUNDING FOR YELLOWSTONE | 12/6/2017 | $0.00 | $0.00 |
| 24617 | WEINSTEIN TELEVISION LLC | VIACOM MEDIA NETWORKS | ADDITIONAL FUNDING FOR YELLOWSTONE DTD 1/29/2018 | | $0.00 | $0.00 |
| 24618 | WEINSTEIN TELEVISION LLC | VIACOM MEDIA NETWORKS | ADDITIONAL FUNDING FOR YELLOWSTONE DTD 12/21/2017 | | $0.00 | $0.00 |
| 24619 | WEINSTEIN TELEVISION LLC | VIACOM MEDIA NETWORKS | Additional Yellowstone Funding | 11/30/2017 | $0.00 | $0.00 |
| 24620 | WEINSTEIN TELEVISION LLC | VIACOM MEDIA NETWORKS | ADDITIONAL FUNDING FOR YELLOWSTONE DTD 12/6/2016 | | $0.00 | $0.00 |
| 24621 | THE WEINSTEIN COMPANY LLC | VIACOM MEDIA NETWORKS | AMEND & RESTATES AGREEMENT DTD 12/7/2011 | 12/8/2011 | $0.00 | $0.00 |
| 24621 | THE WEINSTEIN COMPANY LLC | VIACOM MEDIA NETWORKS | AMEND & RESTATES AGREEMENT DTD 12/7/2011 | 12/8/2011 | $0.00 | $0.00 |
| 24622 | THE WEINSTEIN COMPANY LLC | VIACOM MEDIA NETWORKS | AMENDED & RESTATED PROGRAM LICENSE AGREEMENT DTD 12/8/2011 | | $0.00 | $0.00 |
| 24623 | THE WEINSTEIN COMPANY LLC | VIACOM MEDIA NETWORKS | AMENDED AND RESTATED PROGRAM LICENSE AGREEMENT DTD 12/8/2011 | | $0.00 | $0.00 |
| 24624 | THE WEINSTEIN COMPANY LLC | VIACOM MEDIA NETWORKS | AMENDED AND RESTATED PROGRAM LICENSE AGREEMENT DTD 12/8/2011 | | $0.00 | $0.00 |
| 24624 | THE WEINSTEIN COMPANY LLC | VIACOM MEDIA NETWORKS | AMENDED AND RESTATED PROGRAM LICENSE AGREEMENT DTD 12/8/2011 | | $0.00 | $0.00 |
| 24625 | THE WEINSTEIN COMPANY LLC | VIACOM MEDIA NETWORKS | AMENDMENT NO .3 DTD 2/28/2017 | 10/14/2016 | $0.00 | $0.00 |
| 24626 | THE WEINSTEIN COMPANY LLC | VIACOM MEDIA NETWORKS | AMENDMENT NO. 1 DTD 1/28/2016 | | $0.00 | $0.00 |
| 24627 | THE WEINSTEIN COMPANY LLC | VIACOM MEDIA NETWORKS | AMENDMENT NO. 1 TO PROGRAM LICENSE AGREEMENT DTD 1/28/2016 | | $0.00 | $0.00 |
| 24628 | THE WEINSTEIN COMPANY LLC | VIACOM MEDIA NETWORKS | AMENDMENT NO. 2 DTD 2/22/2016 | | $0.00 | $0.00 |
| 24629 | THE WEINSTEIN COMPANY LLC | VIACOM MEDIA NETWORKS | AMENDMENT NO. 2 TO PROGRAM LICENSE AGREEMENT DTD 2/22/2016 | | $0.00 | $0.00 |
| 24630 | THE WEINSTEIN COMPANY LLC | VIACOM MEDIA NETWORKS | AMENDMENT NO. 2 TO PROGRAM LICENSE AGREEMENT DTD 3/5/2014 | | $0.00 | $0.00 |
| 24631 | THE WEINSTEIN COMPANY LLC | VIACOM MEDIA NETWORKS | AMENDMENT NO. 3  DTD 2/28/2017 | 10/14/2016 | $0.00 | $0.00 |
| 24632 | THE WEINSTEIN COMPANY LLC | VIACOM MEDIA NETWORKS | AMENDMENT TO PROGRAM LICENSE AGREEMENT DTD 6/6/2013 | | $0.00 | $0.00 |
| 24633 | THE WEINSTEIN COMPANY LLC | VIACOM MEDIA NETWORKS | CONTENT LICENSE AGREEMENT | 4/8/2011 | $0.00 | $0.00 |
| 24634 | WEINSTEIN TELEVISION LLC | VIACOM MEDIA NETWORKS | DEAL MEMO | | $0.00 | $0.00 |
| 24635 | WEINSTEIN TELEVISION LLC | VIACOM MEDIA NETWORKS | DEAL MEMO | 10/17/2016 | $0.00 | $0.00 |
| 24636 | WEINSTEIN TELEVISION LLC | VIACOM MEDIA NETWORKS | DEAL MEMO AGREEMENT DTD 4/14/2017 | | $0.00 | $0.00 |
| 24636 | WEINSTEIN TELEVISION LLC | VIACOM MEDIA NETWORKS | DEAL MEMO AGREEMENT DTD 4/14/2017 | | $0.00 | $0.00 |
| 24637 | WEINSTEIN TELEVISION LLC | VIACOM MEDIA NETWORKS | DEAL MEMO DTD 12/18/2015 | | $0.00 | $0.00 |
| 24638 | WEINSTEIN TELEVISION LLC | VIACOM MEDIA NETWORKS | DEAL MEMO DTD 4/14/2017 | | $0.00 | $0.00 |
| 24639 | WEINSTEIN TELEVISION LLC | VIACOM MEDIA NETWORKS | DEAL MEMORANDUM DTD 3/24/2017 | | $0.00 | $0.00 |
| 24639 | WEINSTEIN TELEVISION LLC | VIACOM MEDIA NETWORKS | DEAL MEMORANDUM DTD 3/24/2017 | | $0.00 | $0.00 |
| 24640 | WEINSTEIN TELEVISION LLC | VIACOM MEDIA NETWORKS | DEAL MEMORANDUM DTD 4/14/2017 | | $0.00 | $0.00 |
| 24641 | WEINSTEIN TELEVISION LLC | VIACOM MEDIA NETWORKS | DEAL MEMORANDUM DTD 6/17/2016 | | $0.00 | $0.00 |
| 24641 | WEINSTEIN TELEVISION LLC | VIACOM MEDIA NETWORKS | DEAL MEMORANDUM DTD 6/17/2016 | | $0.00 | $0.00 |

| 24642 | WEINSTEIN TELEVISION LLC | VIACOM MEDIA NETWORKS | DEAL MEMORANDUM DTD 6/17/2016 | 6/17/2016 | $0.00 | $0.00 |
|---|---|---|---|---|---|---|
| 24643 | WEINSTEIN TELEVISION LLC | VIACOM MEDIA NETWORKS | DEAL MEMORANDUM TO AGREEMENT BETWEEN WEINSTEIN AND VIACOM | 4/14/2017 | $0.00 | $0.00 |
| 24644 | THE WEINSTEIN COMPANY LLC | VIACOM MEDIA NETWORKS | EMAIL REGARDING FULLY EXECUTED PROGRAM LICENSE AGREEMENTS | | $0.00 | $0.00 |
| 24645 | WEINSTEIN TELEVISIONS LLC | VIACOM MEDIA NETWORKS | KEY LICENSE TERMS DTD 10/27/2017 | | $0.00 | $0.00 |
| 24646 | THE WEINSTEIN COMPANY LLC | VIACOM MEDIA NETWORKS | LEAP! FINANCING & MARKETING AGREEMENT | | $0.00 | $0.00 |
| 24647 | THE WEINSTEIN COMPANY LLC | VIACOM MEDIA NETWORKS | LICENSE AGREEMENT AMENDMENT 1 DTD 12/10/2014 | | $0.00 | $0.00 |
| 24648 | THE WEINSTEIN COMPANY LLC | VIACOM MEDIA NETWORKS | LICENSE AGREEMENT AMENDMENT 2 DTD 7/28/2015 | | $0.00 | $0.00 |
| 24649 | THE WEINSTEIN COMPANY LLC | VIACOM MEDIA NETWORKS | LICENSE AGREEMENT DTD 03/25/2013 | | $0.00 | $0.00 |
| 24649 | THE WEINSTEIN COMPANY LLC | VIACOM MEDIA NETWORKS | LICENSE AGREEMENT DTD 03/25/2013 | | $0.00 | $0.00 |
| 24650 | WEINSTEIN TELEVISION LLC | VIACOM MEDIA NETWORKS | MAYOR OF KINGSTOWN KEY LICENSE TERMS DTD 10/27/2017 | | $0.00 | $0.00 |
| 24651 | WEINSTEIN TELEVISION LLC | VIACOM MEDIA NETWORKS | MEMORANDUM "DEAL MEMO" DTD 12/18/2015 | | $0.00 | $0.00 |
| 24651 | WEINSTEIN TELEVISION LLC | VIACOM MEDIA NETWORKS | MEMORANDUM "DEAL MEMO" DTD 12/18/2015 | | $0.00 | $0.00 |
| 24652 | WEINSTEIN TELEVISION LLC | VIACOM MEDIA NETWORKS | MTV SCREAM SIDE LETTER | 12/5/2017 | $0.00 | $0.00 |
| 24653 | THE WEINSTEIN COMPANY LLC | VIACOM MEDIA NETWORKS | NOTICE OF IRREVOCABLE ASSIGNMENT | 6/19/2014 | $0.00 | $0.00 |
| 24654 | THE WEINSTEIN COMPANY LLC / TWC DOMESTIC LLC | VIACOM MEDIA NETWORKS | NOTICE OF IRREVOCABLE ASSIGNMENT (BURNT) DTD 3/11/2016 | | $0.00 | $0.00 |
| 24655 | THE WEINSTEIN COMPANY LLC / TWC DOMESTIC LLC | VIACOM MEDIA NETWORKS | NOTICE OF IRREVOCABLE ASSIGNMENT (PIRANHA 3DD) DTD 7/27/2012 | | $0.00 | $0.00 |
| 24656 | THE WEINSTEIN COMPANY LLC / TWC DOMESTIC LLC | VIACOM MEDIA NETWORKS | NOTICE OF IRREVOCABLE ASSIGNMENT DTD 1/12/2016 | | $0.00 | $0.00 |
| 24657 | THE WEINSTEIN COMPANY LLC / TWC DOMESTIC LLC | VIACOM MEDIA NETWORKS | NOTICE OF IRREVOCABLE ASSIGNMENT DTD 3/25/2013 | | $0.00 | $0.00 |
| 24658 | THE WEINSTEIN COMPANY LLC | VIACOM MEDIA NETWORKS | NOTICE OF IRREVOCABLE ASSIGNMENT DTD 5/18/2015 | | $0.00 | $0.00 |
| 24659 | THE WEINSTEIN COMPANY LLC | VIACOM MEDIA NETWORKS | NOTICE OF IRREVOCABLE ASSIGNMENT DTD 6/19/2014 | | $0.00 | $0.00 |
| 24660 | THE WEINSTEIN COMPANY LLC | VIACOM MEDIA NETWORKS | NOTICE OF IRREVOCABLE ASSIGNMENT DTD 7/27/2012 | | $0.00 | $0.00 |
| 24661 | THE WEINSTEIN COMPANY LLC / TWC DOMESTIC LLC | VIACOM MEDIA NETWORKS | NOTICE OF IRREVOCABLE ASSIGNMENT DTD 8/28/2014 | | $0.00 | $0.00 |
| 24661 | THE WEINSTEIN COMPANY LLC | VIACOM MEDIA NETWORKS | NOTICE OF IRREVOCABLE ASSIGNMENT DTD 8/28/2014 | | $0.00 | $0.00 |
| 24664 | THE WEINSTEIN COMPANY LLC | VIACOM MEDIA NETWORKS | NOTICE OF IRREVOCABLE ASSIGNMENT DTD 9/3/2014 | | $0.00 | $0.00 |
| 24664 | THE WEINSTEIN COMPANY LLC / TWC DOMESTIC LLC | VIACOM MEDIA NETWORKS | NOTICE OF IRREVOCABLE ASSIGNMENT DTD 9/3/2014 | | $0.00 | $0.00 |
| 24665 | THE WEINSTEIN COMPANY LLC | VIACOM MEDIA NETWORKS | PROGRAM LICENSE AGREEMENT DTD 4/16/2013 | 3/19/2013 | $0.00 | $0.00 |
| 24665 | THE WEINSTEIN COMPANY LLC | VIACOM MEDIA NETWORKS | PROGRAM LICENSE AGREEMENT DTD 4/16/2013 | 3/19/2013 | $0.00 | $0.00 |
| 24666 | THE WEINSTEIN COMPANY LLC | VIACOM MEDIA NETWORKS | PROGRAM LICENSE AGREEMENT DTD 7/16/2012 | | $0.00 | $0.00 |
| 24667 | WEINSTEIN TELEVISION LLC | VIACOM MEDIA NETWORKS | RE: AGREEMENT DTD 12/18/2015 | 11/16/2016 | $0.00 | $0.00 |
| 24668 | THE WEINSTEIN COMPANY LLC | VIACOM MEDIA NETWORKS | RE: PROGRAM LICENSE AGREEMENT DTD 7/16/2012 | 9/3/2014 | $0.00 | $0.00 |
| 24669 | THE WEINSTEIN COMPANY LLC | VIACOM MEDIA NETWORKS | SCREAM-AMENDMENT NO 2 | 7/28/2015 | $0.00 | $0.00 |
| 24670 | WEINSTEIN TELEVISION LLC | VIACOM MEDIA NETWORKS | SIDE LETTER DTD 3/24/2017 | | $0.00 | $0.00 |
| 24671 | WEINSTEIN TELEVISION LLC | VIACOM MEDIA NETWORKS | VIACOM DEAL MEMORANDUM | 12/18/2015 | $0.00 | $0.00 |
| 24672 | WEINSTEIN TELEVISION LLC | VIACOM MEDIA NETWORKS | VIACOM MEDIA NETWORKS | 6/17/2016 | $0.00 | $0.00 |
| 24673 | THE WEINSTEIN COMPANY LLC | VIACOM MEDIA NETWORKS | VIACOM MEDIA NETWORKS PROGRAM LICENSE AGREEMENT | 12/7/2011 | $0.00 | $0.00 |
| 24674 | THE WEINSTEIN COMPANY LLC | VIACOM MEDIA NETWORKS | VIACOM MEDIA NETWORKS PROGRAM LICENSE AGREEMENT DTD 4/12/2012 | | $0.00 | $0.00 |
| 24674 | THE WEINSTEIN COMPANY LLC | VIACOM MEDIA NETWORKS | VIACOM MEDIA NETWORKS PROGRAM LICENSE AGREEMENT DTD 4/12/2012 | | $0.00 | $0.00 |
| 24675 | THE WEINSTEIN COMPANY LLC | VIACOM MEDIA NETWORKS | VIACOM MEDIA NETWORKS PROGRAM LICENSE AGREEMENT DTD 5/11/2011 | | $0.00 | $0.00 |
| 24675 | THE WEINSTEIN COMPANY LLC | VIACOM MEDIA NETWORKS | VIACOM MEDIA NETWORKS PROGRAM LICENSE AGREEMENT DTD 5/11/2011 | | $0.00 | $0.00 |

| 24676 | THE WEINSTEIN COMPANY LLC | VIACOM MEDIA NETWORKS | VIACOM MEDIA NETWORKS PROGRAM LICENSE AGREEMENT DTD 7/16/2012 | | $0.00 | $0.00 |
|---|---|---|---|---|---|---|
| 24676 | THE WEINSTEIN COMPANY LLC | VIACOM MEDIA NETWORKS | VIACOM MEDIA NETWORKS PROGRAM LICENSE AGREEMENT DTD 7/16/2012 | | $0.00 | $0.00 |
| 24677 | THE WEINSTEIN COMPANY LLC | VIACOM MEDIA NETWORKS | VIACOM MEDIA NETWORKS PROGRAM LICENSE AGREEMENT DTD 8/8/2013 | | $0.00 | $0.00 |
| 24677 | THE WEINSTEIN COMPANY LLC | VIACOM MEDIA NETWORKS | VIACOM MEDIA NETWORKS PROGRAM LICENSE AGREEMENT DTD 8/8/2013 | | $0.00 | $0.00 |
| 24678 | WEINSTEIN TELEVISION LLC | VIACOM MEDIA NETWORKS | VMN DEAL MEMORANDUM | | $0.00 | $0.00 |
| 24679 | WEINSTEIN TELEVISION LLC | VIACOM MEDIA NETWORKS | Yellowstone Tax Incentives | 10/17/2017 | $0.00 | $0.00 |
| 24680 | THE WEINSTEIN COMPANY LLC | VIACOM MEDIA NETWORKS A DIVISION OF VIACOM INTERNATIONAL INC | PROGRAM LICENSE AGREEMENT/"INGLOURIOUS BASTERDS"/AMENDMENT NO. 3 | 10/14/2014 | $0.00 | $0.00 |
| 24681 | THE WEINSTEIN COMPANY LLC | VIACOM MEDIA NETWORKS, A DIVISION OF VIACOM INT'L | EXHIBIT A- PROGRAM LICENSE AGREEMENT | | $0.00 | $0.00 |
| 24682 | THE WEINSTEIN COMPANY LLC | VIACOM MEDIA NETWORKS, A DIVISION OF VIACOM INT'L | LICENSE AGREEMENT | | $0.00 | $0.00 |
| 24682 | THE WEINSTEIN COMPANY LLC | VIACOM MEDIA NETWORKS, A DIVISION OF VIACOM INT'L | LICENSE AGREEMENT | | $0.00 | $0.00 |
| 24683 | THE WEINSTEIN COMPANY LLC | VIACOM MEDIA NETWORKS, A DIVISION OF VIACOM INT'L | NOTICE OF IRREVOCABLE ASSIGNMENT | 12/7/2011 | $0.00 | $0.00 |
| 24684 | THE WEINSTEIN COMPANY LLC | VIACOM MEDIA NETWORKS, A DIVISION OF VIACOM INT'L | NOTICE OF IRREVOCABLE ASSIGNMENT | 8/8/2013 | $0.00 | $0.00 |
| 24685 | THE WEINSTEIN COMPANY LLC | VIACOM MEDIA NETWORKS, A DIVISION OF VIACOM INT'L | NOTICE OF IRREVOCABLE ASSIGNMENT | 3/23/2013 | $0.00 | $0.00 |
| 24686 | THE WEINSTEIN COMPANY LLC | VIACOM MEDIA NETWORKS, A DIVISION OF VIACOM INT'L | NOTICE OF IRREVOCABLE ASSIGNMENT | | $0.00 | $0.00 |
| 24686 | THE WEINSTEIN COMPANY LLC | VIACOM MEDIA NETWORKS, A DIVISION OF VIACOM INT'L | NOTICE OF IRREVOCABLE ASSIGNMENT | | $0.00 | $0.00 |
| 24686 | THE WEINSTEIN COMPANY LLC | VIACOM MEDIA NETWORKS, A DIVISION OF VIACOM INT'L | NOTICE OF IRREVOCABLE ASSIGNMENT | | $0.00 | $0.00 |
| 24687 | THE WEINSTEIN COMPANY LLC | VIACOM MEDIA NETWORKS, A DIVISION OF VIACOM INT'L | NOTICE OF IRREVOCABLE ASSIGNMENT | 7/16/2012 | $0.00 | $0.00 |
| 24688 | THE WEINSTEIN COMPANY LLC | VIACOM MEDIA NETWORKS, A DIVISION OF VIACOM INT'L | NOTICE OF IRREVOCABLE ASSIGNMENT | 1/24/2014 | $0.00 | $0.00 |
| 24688 | THE WEINSTEIN COMPANY LLC | VIACOM MEDIA NETWORKS, A DIVISION OF VIACOM INT'L | NOTICE OF IRREVOCABLE ASSIGNMENT | 1/24/2014 | $0.00 | $0.00 |
| 24688 | THE WEINSTEIN COMPANY LLC | VIACOM MEDIA NETWORKS, A DIVISION OF VIACOM INT'L | NOTICE OF IRREVOCABLE ASSIGNMENT | 1/24/2014 | $0.00 | $0.00 |
| 24689 | THE WEINSTEIN COMPANY LLC | VIACOM MEDIA NETWORKS, A DIVISION OF VIACOM INT'L | PROGRAM LICENSE AGREEMENT | | $0.00 | $0.00 |
| 24689 | THE WEINSTEIN COMPANY LLC | VIACOM MEDIA NETWORKS, A DIVISION OF VIACOM INT'L | PROGRAM LICENSE AGREEMENT | | $0.00 | $0.00 |
| 24689 | THE WEINSTEIN COMPANY LLC | VIACOM MEDIA NETWORKS, A DIVISION OF VIACOM INT'L | PROGRAM LICENSE AGREEMENT | | $0.00 | $0.00 |
| 24689 | THE WEINSTEIN COMPANY LLC | VIACOM MEDIA NETWORKS, A DIVISION OF VIACOM INT'L | PROGRAM LICENSE AGREEMENT | | $0.00 | $0.00 |
| 24689 | THE WEINSTEIN COMPANY LLC | VIACOM MEDIA NETWORKS, A DIVISION OF VIACOM INT'L | PROGRAM LICENSE AGREEMENT | | $0.00 | $0.00 |
| 24689 | THE WEINSTEIN COMPANY LLC | VIACOM MEDIA NETWORKS, A DIVISION OF VIACOM INT'L | PROGRAM LICENSE AGREEMENT | | $0.00 | $0.00 |
| 24689 | THE WEINSTEIN COMPANY LLC | VIACOM MEDIA NETWORKS, A DIVISION OF VIACOM INT'L | PROGRAM LICENSE AGREEMENT | | $0.00 | $0.00 |
| 24689 | THE WEINSTEIN COMPANY LLC | VIACOM MEDIA NETWORKS, A DIVISION OF VIACOM INT'L | PROGRAM LICENSE AGREEMENT | | $0.00 | $0.00 |
| 24689 | THE WEINSTEIN COMPANY LLC | VIACOM MEDIA NETWORKS, A DIVISION OF VIACOM INT'L | PROGRAM LICENSE AGREEMENT | | $0.00 | $0.00 |

| 24689 | THE WEINSTEIN COMPANY LLC | VIACOM MEDIA NETWORKS, A DIVISION OF VIACOM INT'L | PROGRAM LICENSE AGREEMENT | | $0.00 | $0.00 |
|---|---|---|---|---|---|---|
| 24689 | THE WEINSTEIN COMPANY LLC | VIACOM MEDIA NETWORKS, A DIVISION OF VIACOM INT'L | PROGRAM LICENSE AGREEMENT | | $0.00 | $0.00 |
| 24689 | THE WEINSTEIN COMPANY LLC | VIACOM MEDIA NETWORKS, A DIVISION OF VIACOM INT'L | PROGRAM LICENSE AGREEMENT | | $0.00 | $0.00 |
| 24689 | THE WEINSTEIN COMPANY LLC | VIACOM MEDIA NETWORKS, A DIVISION OF VIACOM INT'L | PROGRAM LICENSE AGREEMENT | | $0.00 | $0.00 |
| 24689 | THE WEINSTEIN COMPANY LLC | VIACOM MEDIA NETWORKS, A DIVISION OF VIACOM INT'L | PROGRAM LICENSE AGREEMENT | | $0.00 | $0.00 |
| 24689 | THE WEINSTEIN COMPANY LLC | VIACOM MEDIA NETWORKS, A DIVISION OF VIACOM INT'L | PROGRAM LICENSE AGREEMENT | | $0.00 | $0.00 |
| 24689 | THE WEINSTEIN COMPANY LLC | VIACOM MEDIA NETWORKS, A DIVISION OF VIACOM INT'L | PROGRAM LICENSE AGREEMENT | | $0.00 | $0.00 |
| 24689 | THE WEINSTEIN COMPANY LLC | VIACOM MEDIA NETWORKS, A DIVISION OF VIACOM INT'L | PROGRAM LICENSE AGREEMENT | | $0.00 | $0.00 |
| 24690 | THE WEINSTEIN COMPANY LLC | VIACOM MEDIA NETWORKS, A DIVISION OF VIACOM INT'L | PROGRAM LICENSE AGREEMENT | 1/24/2014 | $0.00 | $0.00 |
| 24690 | THE WEINSTEIN COMPANY LLC | VIACOM MEDIA NETWORKS, A DIVISION OF VIACOM INT'L | PROGRAM LICENSE AGREEMENT | 1/24/2014 | $0.00 | $0.00 |
| 24690 | THE WEINSTEIN COMPANY LLC | VIACOM MEDIA NETWORKS, A DIVISION OF VIACOM INT'L | PROGRAM LICENSE AGREEMENT | 1/24/2014 | $0.00 | $0.00 |
| 24691 | THE WEINSTEIN COMPANY LLC | VIACOM MEDIA NETWORKS, A DIVISION OF VIACOM INT'L | PROGRAM LICENSE AGREEMENT | 3/19/2013 | $0.00 | $0.00 |
| 24691 | THE WEINSTEIN COMPANY LLC | VIACOM MEDIA NETWORKS, A DIVISION OF VIACOM INT'L | PROGRAM LICENSE AGREEMENT | 3/19/2013 | $0.00 | $0.00 |
| 24692 | THE WEINSTEIN COMPANY LLC | VIACOM MEDIA NETWORKS, A DIVISION OF VIACOM INT'L | PROGRAM LICENSE AGREEMENT AMENDMENT | 4/29/2011 | $0.00 | $0.00 |
| 24693 | THE WEINSTEIN COMPANY LLC | VIACOM MEDIA NETWORKS, A DIVISION OF VIACOM INT'L | PROGRAM LICENSE AMENDMENT | | $0.00 | $0.00 |
| 24694 | THE WEINSTEIN COMPANY LLC | VIACOM MEDIA NETWORKS, A DIVISION OF VIACOM INT'L | PROGRAM LICENSE AMENDMENT | 6/6/2013 | $0.00 | $0.00 |
| 24778 | THE WEINSTEIN COMPANY LLC | VISIONA ROMANTICA | SIDE LETTER TO IB TERM SHEET | 8/1/2008 | $0.00 | $0.00 |
| 3247 | THE WEINSTEIN COMPANY LLC | VISIONA ROMANTICA | US VOD SIDE LETTER | 8/15/2011 | $0.00 | $0.00 |
| 3244 | THE WEINSTEIN COMPANY LLC | VISIONA ROMANTICA/BROWN 26 PRODUCTIONS, LLC | TERM SHEET (DJANGO UNCHAINED) | 8/15/2011 | $0.00 | $0.00 |
| 3239 | THE WEINSTEIN COMPANY LLC | VISIONA ROMANTICA/BROWN 26 PRODUCTIONS, LLC | AMENDMENT #1 TO DU TERM SHEET (DJANGO UNCHAINED) | 12/1/2011 | $0.00 | $0.00 |
| 3238 | THE WEINSTEIN COMPANY LLC | VISIONA ROMANTICA/BROWN 26 PRODUCTIONS, LLC | AMENDMENT #2 TO DU TERM SHEET (DJANGO UNCHAINED) | 11/26/2012 | $0.00 | $0.00 |
| 3246 | THE WEINSTEIN COMPANY LLC | VISIONA ROMANTICA/BROWN 26 PRODUCTIONS, LLC | US PAY TV SIDE LETTER | 8/15/2011 | $0.00 | $0.00 |
| 3235 | THE WEINSTEIN COMPANY LLC | VISIONA ROMANTICA/BROWN 26 PRODUCTIONS, LLC | ANCHOR BAY SIDE LETTER | 8/15/2011 | $0.00 | $0.00 |
| 24797 | THE WEINSTEIN COMPANY LLC | VISIONA ROMANTICA/JACKBOOT, INC. | TWC/UNIVERSAL TERM SHEET RELATED TO INGLORIOUS BASTERDS | 8/1/2008 | $0.00 | $0.00 |
| | THE WEINSTEIN COMPANY LLC | VISIONA ROMANTICA/JACKBOOT, INC. | SIDE LETTER NO. 2 TO IB TERM SHEET | 8/17/2009 | $0.00 | $0.00 |
| 13045 | THE WEINSTEIN COMPANY LLC | VISIONA ROMANTICA/L. DRIVER PRODUCTIONS, INC. | TWC TERM SHEET (HATEFUL EIGHT) | 9/15/2014 | $0.00 | $0.00 |
| 13039 | THE WEINSTEIN COMPANY LLC | VISIONA ROMANTICA/L. DRIVER PRODUCTIONS, INC. | DEFERMENT SIDE LETTER | 9/15/2014 | $0.00 | $0.00 |
| 13038 | THE WEINSTEIN COMPANY LLC | VISIONA ROMANTICA/L. DRIVER PRODUCTIONS, INC. | SECURITY AGREEMENT, ASSIGNMENT AND MORTGAGE OF COPYRIGHT | 9/15/2014 | $0.00 | $0.00 |
| 24830 | THE WEINSTEIN COMPANY LLC | VOLTAGE PICTURES LLC | DISTRIBUTOR'S ASSUMPTION AGREEMENT THEATRICAL | 10/28/2012 | $0.00 | $0.00 |
| 24833 | THE WEINSTEIN COMPANY LLC | VOLTAGE PICTURES LLC | THEATRICAL DISTRIBUTION ASSUMPTION AGREEMENT | 11/14/2012 | $0.00 | $0.00 |
| 24835 | THE WEINSTEIN COMPANY LLC | VOLTAGE PICTURES LLC | GERONIMO ACQUISITION AMENDMENT | 4/20/2016 | $0.00 | $0.00 |
| 24834 | THE WEINSTEIN COMPANY LLC | VOLTAGE PICTURES, LLC | EXCLUSIVE LICENSE AGREEMENT DTD 5/17/2012 | | $0.00 | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| 24838 | THE WEINSTEIN COMPANY LLC | VOLTAGE PICTURES, LLC | SETTLEMENT AGREEMENT DTD 4/20/2016 | | $0.00 | $0.00 |
| 24835 | THE WEINSTEIN COMPANY LLC | VOLTAGE PICTURES, LLC | GERONIMO ACQUISITION | 5/17/2012 | $0.00 | $0.00 |
| 24836 | THE WEINSTEIN COMPANY LLC | VOLTAGE PICTURES, LLC | RE: "SEAL TEAM SIX"- SETTLEMENT AGREEMENT | 5/17/2012 | $0.00 | $0.00 |
| 24837 | THE WEINSTEIN COMPANY LLC | VOLTAGE PICTURES, LLC | SEAL TEAM SIX - SETTLEMENT AGREEMENT | 4/20/2016 | $0.00 | $0.00 |
| 24839 | THE WEINSTEIN COMPANY LLC | VOLTAGE PICTURES, LLC | THE WEINSTEIN COMPANY | 5/17/2012 | $0.00 | $0.00 |
| 24840 | THE WEINSTEIN COMPANY LLC | VOLTAGE PICTURES, LLC | WRITER'S EMPLOYMENT CONTRACT | 8/1/2011 | $0.00 | $0.00 |
| 24829 | THE WEINSTEIN COMPANY LLC | VOLTAGE PICTURES, LLC | AGREEMENT DTD 5/17/2012 | | $0.00 | $0.00 |
| 24831 | THE WEINSTEIN COMPANY LLC | VOLTAGE PICTURES, LLC | SIDE LETTER AGREEMENT DTD 4/20/2016 | | $0.00 | $0.00 |
| 24834 | THE WEINSTEIN COMPANY LLC | VOLTAGE PICTURES, LLC | EXCLUSIVE LICENSE AGREEMENT DTD 5/17/2012 | | $93,012.00 | $0.00 |
| 24841 | THE WEINSTEIN COMPANY LLC | VOLTAGE PRODUCTIONS, LLC | WRITER'S EMPLOYMENT CONTRACT (NON-GUILD) | 8/1/2011 | $0.00 | $0.00 |
| 24910 | W ACQUISITION COMPANY LLC | Walt Disney Pictures | LICENSE AGREEMENT | 10/6/2015 | $0.00 | $0.00 |
| 24919 | W ACQUISITION COMPANY LLC | Walt Disney Pictures | RE "SCARY MOVIE 5" | 3/10/2011 | $0.00 | $0.00 |
| 24909 | THE WEINSTEIN COMPANY LLC | Walt Disney Pictures | LETTER AMENDMENT | 11/26/2013 | $0.00 | $0.00 |
| 24916 | THE WEINSTEIN COMPANY LLC | Walt Disney Pictures | OPTION QUITCLAIM AMENDMENT | 12/13/2012 | $0.00 | $0.00 |
| 24916 | THE WEINSTEIN COMPANY LLC | Walt Disney Pictures | OPTION QUITCLAIM AMENDMENT | 12/13/2012 | $0.00 | $0.00 |
| 24922 | W ACQUISITION COMPANY LLC | WALT DISNEY PICTURES | SCARY MOVIE 5 | 3/10/2011 | $183,211.00 | $0.00 |
| 24913 | W ACQUISITION COMPANY LLC | WALT DISNEY PICTURES | LICENSE AGREEMENT DTD 12/1/2010 | | $90,000.00 | $0.00 |
| 24915 | THE WEINSTEIN COMPANY LLC | WALT DISNEY PICTURES | LICENSE AND QUITCLAIM AGREEMENT EFFECTIVE DATE: 5/11/2011 | | $0.00 | $0.00 |
| 24928 | W ACQUISITION COMPANY LLC | WALT DISNEY PICTURES & TELEVISION | DISNEY OPT IN LETTER | 1/29/2009 | $119,702.50 | $0.00 |
| 24972 | W ACQUISITION COMPANY LLC | WALT DISNEY PICTURES AND TELEVISION | QUITCLAIM AGREEMENT | 5/30/2007 | $157,786.50 | $0.00 |
| 20386 | W ACQUISITION COMPANY LLC | WALT DISNEY PICTURES AND TELEVISION | FIRST AMENDMENT TO VISUAL EFFECTS SERVICES AGREEMENT | 3/1/2013 | $0.00 | $0.00 |
| 24972 | W ACQUISITION COMPANY LLC | WALT DISNEY PICTURES AND TELEVISION | QUITCLAIM AGREEMENT EFFECTIVE DATE: 5/30/2007 | | $0.00 | $0.00 |
| 23828 | TOYOTA MOTOR SALES USA INC | WEINSTEIN TELEVISION LLC | AGREEMENT DTD 5/1/2017 | | $0.00 | $0.00 |
| 23828 | TOYOTA MOTOR SALES USA INC | WEINSTEIN TELEVISION LLC | AGREEMENT DTD 5/1/2017 | | $0.00 | $0.00 |
| 23828 | TOYOTA MOTOR SALES USA INC | WEINSTEIN TELEVISION LLC | AGREEMENT DTD 5/1/2017 | | $0.00 | $0.00 |
| 23832 | TOYOTA MOTOR SALES USA INC | WEINSTEIN TELEVISION LLC | SPONSORSHIP AGREEMENT | 5/18/2016 | $0.00 | $0.00 |
| 255 | A&E TELEVISION NETWORKS LLC | WEINSTEIN TELEVISION LLC | MEMORANDUM AMENDMENT DTD 3/30/2016 | | 0.00 | $0.00 |

**PREVIOUSLY OMITTED CONTRACTS TO BE ASSUMED:**

| CONTRACT NO. [DOCKET NO. 860] | DEBTOR(S) | CONTRACT COUNTERPARTY | CONTRACT TITLE | EFFECTIVE DATE | ORIGINAL CURE AMOUNT | ADDITIONAL CURE AMOUNT |
|---|---|---|---|---|---|---|
| N/A | INTELIPARTNERS, LLC | 5 BALLOONS ENTERTAINMENT, LLC | DEVELOPMENT AND PRODUCTION AGREEMENT | 1/6/2014 | $0.00 | $0.00 |
| N/A | WEINSTEIN TELEVISION LLC | A&E TELEVISION NETWORKS LLC | Deal Memorandum - Fashion, Inc. | 10/6/2015 | $0.00 | $0.00 |
| N/A | THE WEINSTEIN COMPANY LLC | A&E TELEVISION NETWORKS LLC | Television Series Production and License Agreement | 2/7/2008 | $0.00 | $0.00 |
| N/A | THE WEINSTEIN COMPANY LLC | A&E TELEVISION NETWORKS LLC | Side Letter to the Movie Package Agreement and the MOAO Agreement | 5/5/2010 | $0.00 | $0.00 |
| N/A | THE WEINSTEIN COMPANY LLC | A&E TELEVISION NETWORKS LLC | Letter Agreement re "Project Runway: Under the Gun" | 10/16/2018 | $0.00 | $0.00 |
| N/A | THE WEINSTEIN COMPANY LLC | A&E TELEVISION NETWORKS LLC | Deal Memorandum | 10/13/2013 | $0.00 | $0.00 |
| N/A | TEAM PLAYERS, LLC | Adam Hoff; American Basin, Inc. | Writing Services Agreement | 2/27/2017 | $0.00 | $0.00 |
| N/A | WEINSTEIN BOOKS LLC | ADRIENNE KRESS | AGREEMENT (ALEX & THE IRONIC GENTLEMEN/TIMOTHY AND THE DRAGON'S GATE) | 7/3/2007 | $0.00 | $0.00 |
| N/A | THE WEINSTEIN COMPANY LLC | Alchemy Television | Deal Memo | 12/20/2007 | $0.00 | $0.00 |
| N/A | THE WEINSTEIN COMPANY LLC | Aldridge Industries, Inc. | Option and Acquisition of Rights | 1/9/2014 | $0.00 | $0.00 |
| N/A | Miramax Film Corp. | Alejandro Agresti | Letter Agreement | 3/5/2003 | $0.00 | $0.00 |
| N/A | TEAM PLAYERS, LLC | ALEX BASKIN | OPTION, WRITING, AND PRODUCING AGREEMENT | 5/16/2005 | $0.00 | $0.00 |
| N/A | Weinstein Live Entertainment LLC | All the Way Broadway Limited Liability Company | Letter Agreement re. All the Way (the "Play") | 11/5/2013 | $0.00 | $0.00 |
| N/A | THE WEINSTEIN COMPANY LLC | ALLIANCE ATLANTIS BROADCASTING INC | Base License Agreement | 11/22/2005 | $0.00 | $0.00 |
| N/A | THE WEINSTEIN COMPANY LLC | ALLIANCE ATLANTIS BROADCASTING INC | Base License Agreement | 9/12/2006 | $0.00 | $0.00 |
| N/A | Miramax Film Corp. | Allison Pearson | Memorandum of Agreement | 7/2/2003 | $0.00 | $0.00 |
| N/A | THE WEINSTEIN COMPANY LLC | Allison Winn Scotch | Letter Agreement | 5/28/2008 | $0.00 | $0.00 |
| N/A | TEAM PLAYERS, LLC | ALYSSA EMBREE, JESSICA KOOSED, STACEY HARMAN | WRITING SERVICES AGREEMENT | 2/1/2006 | $0.00 | $0.00 |
| N/A | The Weinstein Company LLC | American Broadcasting Companies, Inc. | License Agreement | 10/16/2009 | $0.00 | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| N/A | THE WEINSTEIN COMPANY LLC | American Rights Management Company LLC | Letter Agreement re "Idyll of Miss Sarah Brown" by Damon Runyon and Certain Characters from the Motion Picture and/or Live Stage Musical "Guys and Dolls" | 5/9/2006 | $0.00 | $0.00 |
| N/A | THE WEINSTEIN COMPANY LLC | American Rights Management Company LLC | Option Extension | 1/10/2008 | $0.00 | $0.00 |
| N/A | THE WEINSTEIN COMPANY LLC | American Rights Management Company LLC | Amendment to Letter Agreement | 12/17/2010 | $0.00 | $0.00 |
| N/A | THE WEINSTEIN COMPANY LLC | American Rights Management Company LLC | Amendment and Restatement of Letter Agreement | 12/17/2007 | $0.00 | $0.00 |
| N/A | THE WEINSTEIN COMPANY LLC | American Rights Management Company LLC | Amendment to Amendment and Restatement of Letter Agreement | 1/13/2011 | $0.00 | $0.00 |
| N/A | THE WEINSTEIN COMPANY LLC | American Rights Management Company LLC | Amendment to Amendment and Restatement of Letter Agreement | 1/28/2011 | $0.00 | $0.00 |
| N/A | DIMENSION FILMS, A DIVISION OF THE WEINSTEIN COMPANY | AMERICAN WEREWOLF, INC AND STONE & STONE COMMUNICATIONS N.V. | CONSENT, NOTICE OF IRREVOCABLE AUTHORITY, ACKNOWLEDGEMENT OF NOTICE OF IRREVOCABLE AUTHORITY | 6/16/2009 | $0.00 | $0.00 |
| N/A | Dimension Films | American Werewolf, Inc. | Letter Agreement | 5/7/2009 | $0.00 | $0.00 |
| N/A | THE WEINSTEIN COMPANY LLC | AMSEF; William Butterworth III; William Butterworth IV | Rights Option/Purchase and Producing Agreement | 6/6/2006 | $0.00 | $0.00 |
| N/A | THE WEINSTEIN COMPANY LLC | ANCHOR BAY ENTERTAINMENT, LLC | AMENDED AND RESTATED COPYRIGHT MORTGAGE AND ASSIGNMENT, FILED AS OF FEBRUARY 22, 2016 (TULIP FEVER + 8 TITLES) | 2/22/2016 | $0.00 | $0.00 |
| N/A | THE WEINSTEIN COMPANY LLC | ANCHOR BAY ENTERTAINMENT, LLC | AMENDED AND RESTATED COPYRIGHT MORTGAGE, FILED AS OF FEBRUARY 9, 2017 (SCHEDULE 1: AMITYVILLE: THE AWAKENING + 7 TITLES; SCHEDULE 2: ARMY OF ONE + 18 TITLES) | 2/9/2017 | $0.00 | $0.00 |
| N/A | THE WEINSTEIN COMPANY LLC | ANCHOR BAY ENTERTAINMENT, LLC | AMENDED AND RESTATED SHORT-FORM LICENSE, FILED AS OF FEBRUARY 22, 2016 (TULIP FEVER + 8 TITLES) | 2/22/2016 | $0.00 | $0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| N/A | THE WEINSTEIN COMPANY LLC | ANCHOR BAY ENTERTAINMENT, LLC | AMENDED AND RESTATED SHORT-FORM LICENSE, FILED AS OF FEBRUARY 9, 2017 (SCHEDULE 1: AMITYVILLE: THE AWAKENING + 7 TITLES; SCHEDULE 2: ARMY OF ONE + 18 TITLES) | 2/9/2017 | $0.00 | $0.00 |
| N/A | THE WEINSTEIN COMPANY LLC | ANCHOR BAY ENTERTAINMENT, LLC | AMENDED AND RESTATED SHORT-FORM LICENSE, FILED AS OF OCTOBER 27, 2017 (SCHEDULE 1: AMITYVILLE: THE AWAKENING + 11 TITLES; SCHEDULE 2: ARMY OF ONE + 23 TITLES) | 10/27/2017 | $0.00 | $0.00 |
| N/A | THE WEINSTEIN COMPANY LLC | ANCHOR BAY ENTERTAINMENT, LLC | AMENDMENT #16, DATED AS OF SEPTEMBER 22, 2017 (AMITYVILLE: THE AWAKENING) | 9/22/2017 | $0.00 | $0.00 |
| N/A | THE WEINSTEIN COMPANY LLC | ANCHOR BAY ENTERTAINMENT, LLC | AMENDMENT DATED AS OF FEBRUARY 1, 2016 (RE: DISCRETIONARY ADVANCE) | 2/1/2016 | $0.00 | $0.00 |
| N/A | THE WEINSTEIN COMPANY LLC | ANCHOR BAY ENTERTAINMENT, LLC | SECURITY AGREEMENT | 12/4/2014 | $0.00 | $0.00 |
| N/A | THE WEINSTEIN COMPANY LLC | ANCHOR BAY ENTERTAINMENT, LLC | AMENDMENT NO. 1 TO SECURITY AGREEMENT (SCHEDULE 1 -- ARMY OF ONE +18 TITLES) | 1/24/2017 | $0.00 | $0.00 |
| N/A | THE WEINSTEIN COMPANY LLC | ANCHOR BAY ENTERTAINMENT, LLC | ANCHOR BAY COPYRIGHT MORTGAGE AND SECURITY AGREEMENT DATED AS OF DECEMBER 21, 2010 | 12/21/2010 | $0.00 | $0.00 |
| N/A | THE WEINSTEIN COMPANY LLC | ANCHOR BAY ENTERTAINMENT, LLC | CONSENT TO PREMIUM HOME THEATER DISTRIBUTION AGREEMENT | 10/31/2012 | $0.00 | $0.00 |
| N/A | THE WEINSTEIN COMPANY LLC | ANCHOR BAY ENTERTAINMENT, LLC | LABORATORY ACCESS LETTER, DATED AS OF DECEMBER 2, 2014 (CHEF) | 12/2/2014 | $0.00 | $0.00 |
| N/A | THE WEINSTEIN COMPANY LLC | ANCHOR BAY ENTERTAINMENT, LLC | LABORATORY ACCESS LETTER, DATED AS OF DECEMBER 2, 2014 (IMITATION GAME) | 12/2/2014 | $0.00 | $0.00 |
| N/A | THE WEINSTEIN COMPANY LLC | ANCHOR BAY ENTERTAINMENT, LLC | LABORATORY ACCESS LETTER, DATED AS OF DECEMBER 2, 2014 (PADDINGTON) | 12/2/2014 | $0.00 | $0.00 |

| N/A | THE WEINSTEIN COMPANY LLC | ANCHOR BAY ENTERTAINMENT, LLC | LABORATORY ACCESS LETTER, DATED AS OF DECEMBER 2, 2014 (THE COUP) | 12/2/2014 | $0.00 | $0.00 |
|-----|--------------------------|------------------------------|-------------------------------------------------------------------|-----------|-------|-------|
| N/A | THE WEINSTEIN COMPANY LLC | ANCHOR BAY ENTERTAINMENT, LLC | LABORATORY ACCESS LETTER, DATED AS OF DECEMBER 2, 2014 (TULIP FEVER) | 12/2/2014 | $0.00 | $0.00 |
| N/A | THE WEINSTEIN COMPANY LLC | ANCHOR BAY ENTERTAINMENT, LLC | LABORATORY ACCESS LETTER, DATED AS OF NOVEMBER 21, 2016 (SCHEDULE 1: 47 METERS DOWN + 46 TITLES) | 11/21/2016 | $0.00 | $0.00 |
| N/A | THE WEINSTEIN COMPANY LLC | ANCHOR BAY ENTERTAINMENT, LLC | LABORATORY ACCESS LETTER, DATED AS OF NOVEMBER 21, 2016 (SCHEDULE 1: 47 METERS DOWN + 60 TITLES; SCHEDULE 2 - 13 SINS + 76 TITLES) | 11/21/2016 | $0.00 | $0.00 |
| N/A | THE WEINSTEIN COMPANY LLC | ANCHOR BAY ENTERTAINMENT, LLC | LABORATORY ACCESS LETTER, DATED AS OF NOVEMBER 21, 2016 (SCHEDULE 1: 47 METERS DOWN + 61 TITLES; SCHEDULE 2 - 13 SINS + 77 TITLES) | 11/21/2016 | $0.00 | $0.00 |
| N/A | THE WEINSTEIN COMPANY LLC | ANCHOR BAY ENTERTAINMENT, LLC | LABORATORY ACCESS LETTER, DATED AS OF OCTOBER 12, 2016 (BALLERINA (AKA LEAP), CURRENT WAR, FOUNDER, GOLD, THE INTOUCHABLES, MARY MAGDALENE) | 10/12/2016 | $0.00 | $0.00 |
| N/A | THE WEINSTEIN COMPANY LLC | ANCHOR BAY ENTERTAINMENT, LLC | LABORATORY PLEDGEHOLDER AGREEMENT, DATED AS OF FEBRUARY 4, 2015 (UNTITLED CHEF PROJECT) | 2/4/2015 | $0.00 | $0.00 |
| N/A | THE WEINSTEIN COMPANY LLC | ANCHOR BAY ENTERTAINMENT, LLC | LABORATORY PLEDGEHOLDER AGREEMENT, DATED AS OF NOVEMBER 30, 2016 (AMITYVILLE) | 11/30/2016 | $0.00 | $0.00 |
| N/A | THE WEINSTEIN COMPANY LLC | ANCHOR BAY ENTERTAINMENT, LLC | LABORATORY PLEDGEHOLDER AGREEMENT, DATED AS OF NOVEMBER 30, 2016 (BALLERINA) | 11/30/2016 | $0.00 | $0.00 |

| N/A | THE WEINSTEIN COMPANY LLC | ANCHOR BAY ENTERTAINMENT, LLC | LABORATORY PLEDGEHOLDER AGREEMENT, DATED AS OF NOVEMBER 30, 2016 (CURRENT WAR) | 11/30/2016 | $0.00 | $0.00 |
|-----|---------------------------|-------------------------------|-------------------------------------------------------------------------------|------------|-------|-------|
| N/A | THE WEINSTEIN COMPANY LLC | ANCHOR BAY ENTERTAINMENT, LLC | LABORATORY PLEDGEHOLDER AGREEMENT, DATED AS OF NOVEMBER 30, 2016 (GOLD) | 11/30/2016 | $0.00 | $0.00 |
| N/A | THE WEINSTEIN COMPANY LLC | ANCHOR BAY ENTERTAINMENT, LLC | LABORATORY PLEDGEHOLDER AGREEMENT, DATED AS OF NOVEMBER 30, 2016 (HHHH AKA THE MAN WITH THE IRON HEART) | 11/30/2016 | $0.00 | $0.00 |
| N/A | THE WEINSTEIN COMPANY LLC | ANCHOR BAY ENTERTAINMENT, LLC | LABORATORY PLEDGEHOLDER AGREEMENT, DATED AS OF NOVEMBER 30, 2016 (INTOUCHABLES) | 11/30/2016 | $0.00 | $0.00 |
| N/A | THE WEINSTEIN COMPANY LLC | ANCHOR BAY ENTERTAINMENT, LLC | LABORATORY PLEDGEHOLDER AGREEMENT, DATED AS OF NOVEMBER 30, 2016 (LION) | 11/30/2016 | $0.00 | $0.00 |
| N/A | THE WEINSTEIN COMPANY LLC | ANCHOR BAY ENTERTAINMENT, LLC | LABORATORY PLEDGEHOLDER AGREEMENT, DATED AS OF NOVEMBER 30, 2016 (RICHARD PRYOR) | 11/30/2016 | $0.00 | $0.00 |
| N/A | THE WEINSTEIN COMPANY LLC | ANCHOR BAY ENTERTAINMENT, LLC | LABORATORY PLEDGEHOLDER AGREEMENT, DATED AS OF NOVEMBER 30, 2016 (THE FOUNDER) | 11/30/2016 | $0.00 | $0.00 |
| N/A | THE WEINSTEIN COMPANY LLC | ANCHOR BAY ENTERTAINMENT, LLC | LABORATORY PLEDGEHOLDER AGREEMENT, DATED AS OF NOVEMBER 30, 2016 (THE MAN WHO MADE IT SNOW) | 11/30/2016 | $0.00 | $0.00 |
| N/A | THE WEINSTEIN COMPANY LLC | ANCHOR BAY ENTERTAINMENT, LLC | PRIMA LETTER AGREEMENT | 10/31/2016 | $0.00 | $0.00 |
| N/A | THE WEINSTEIN COMPANY LLC | ANCHOR BAY ENTERTAINMENT, LLC | LABORATORY PLEDGEHOLDER AGREEMENT, DATED AS OF NOVEMBER 30, 2016 (WOMAN IN GOLD) | 11/30/2016 | $0.00 | $0.00 |
| N/A | THE WEINSTEIN COMPANY LLC | ANCHOR BAY ENTERTAINMENT, LLC | LABORATORY PLEDGEHOLDER AGREEMENT, DATED AS OF NOVEMBER 30, 2016 (TULIP FEVER) | 11/30/2016 | $0.00 | $0.00 |
| N/A | THE WEINSTEIN COMPANY LLC | ANCHOR BAY ENTERTAINMENT, LLC | SHORT FORM LICENSE, DATED AS OF DECEMBER 21, 2010 | 12/21/2010 | $0.00 | $0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| N/A | THE WEINSTEIN COMPANY LLC | ANCHOR BAY ENTERTAINMENT, LLC | SHORT FORM LICENSE, DATED AS OF FEBRUARY 15, 2018 (3 GENERATIONS + 88 TITLES) | 2/15/2018 | $0.00 | $0.00 |
| N/A | THE WEINSTEIN COMPANY LLC | ANCHOR BAY ENTERTAINMENT, LLC | SHORT-FORM LICENSE AGREEMENT, FILED AS OF FEBRUARY 10, 2017 (13 SINS + 109 TITLES) | 2/10/2017 | $0.00 | $0.00 |
| N/A | THE WEINSTEIN COMPANY LLC | Anne Nelson | Option and Acquisition of Rights | 11/18/2014 | $0.00 | $0.00 |
| N/A | THE WEINSTEIN COMPANY LLC | Anne Nelson | Writing Services Agreement | 11/18/2014 | $0.00 | $0.00 |
| N/A | THE WEINSTEIN COMPANY LLC | Annette Van Duren Agency | Letter Agreement | 1/29/2006 | $0.00 | $0.00 |
| N/A | THE WEINSTEIN COMPANY LLC | Anvil II Management and Max Lucado | Option Purchase Agreement | 11/21/2006 | $0.00 | $0.00 |
| N/A | THE WEINSTEIN COMPANY LLC | ARCLIGHT FILMS INTERNATIONAL | Exclusive License Agreement (Dragon Squad) | 3/13/2006 | $0.00 | $0.00 |
| N/A | THE WEINSTEIN COMPANY LLC | Arclight Films International Ltd. | Exclusive License Agreement | 10/30/2005 | $0.00 | $0.00 |
| N/A | THE WEINSTEIN COMPANY LLC | Arclight Films International Ltd. | Exclusive License Agreement | 10/31/2005 | $0.00 | $0.00 |
| N/A | Team Players LLC | Area 17 Incorporated | Writing Services Agreement | 12/18/2015 | $0.00 | $0.00 |
| N/A | WEINSTEIN BOOKS LLC | ASNER PRODUCTIONS, INC. | AGREEMENT (WHACKED) | 1/20/2006 | $0.00 | $0.00 |
| N/A | THE WEINSTEIN COMPANY LLC | Atrium Productions Kft. | Exclusive License Agreement | 2/6/2007 | $0.00 | $0.00 |
| N/A | THE WEINSTEIN COMPANY LLC | Author Levin LLC | Short Form Option Agreement | 6/7/2016 | $0.00 | $0.00 |
| N/A | THE WEINSTEIN COMPANY LLC | Awesomeness, LLC | Exclusive License Agreement | 6/25/2014 | $0.00 | $0.00 |
| N/A | Hardware Distribution, Inc. | Baby Lewis Productions, Inc.; Laughing Parrot Productions, Inc. | Memorandum of Agreement | 9/20/2000 | $0.00 | $0.00 |
| N/A | WEINSTEIN TELEVISION, LLC | BADLANDS ENT. F/S/O JORGE ZAMACONA | CERTIFICATE OF AUTHORSHIP | 7/6/2015 | $0.00 | $0.00 |
| N/A | Team Players, LLC | Barbara Marshall | First Look Deal | 12/20/2013 | $0.00 | $0.00 |
| N/A | WEINSTEIN BOOKS LLC | BART PRODUCTIONS F/S/O PETER BART | AGREEMENT | 2/21/2008 | $0.00 | $0.00 |
| N/A | THE WEINSTEIN COMPANY LLC | Behind the Mask, LLC | Exclusive License Agreement | 7/26/2006 | $0.00 | $0.00 |
| N/A | Dimension Films | Berkeley Breathed, Inc.; Rosebud Productions, Inc. | Agreement | 7/24/2001 | $0.00 | $0.00 |
| N/A | Miramax Film Corp. | Berrow Anciano Limited | Deal Memorandum | 5/6/1994 | $0.00 | $0.00 |
| N/A | The Weinstein Company LLC | Big Beach LLC | Purchase Agreement | 1/15/2015 | $0.00 | $0.00 |
| N/A | THE WEINSTEIN COMPANY, LLC | BIG BEACH, LLC | MORTGAGE OF COPYRIGHT AND SECURITY AGREEMENT FOR "THREE GENERATIONS" | 6/15/2015 | $0.00 | $0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| N/A | THE WEINSTEIN COMPANY, LLC | BIG BEACH, LLC | INSTRUMENT OF TRANSFER FOR "THREE GENERATIONS" | 6/15/2015 | $0.00 | $0.00 |
| N/A | Hardware Distribution, Inc. | Blond Productions, Inc. | Memorandum of Agreement | 9/22/2003 | $0.00 | $0.00 |
| N/A | WEINSTEIN BOOKS LLC | BLOOMSBURY PUBLISHLING PLC | AGREEMENT (COURAGE: EIGHT PORTAITS) | 8/1/2007 | $0.00 | $0.00 |
| N/A | Team Players, LLC | Boat: An Entertainment Company, Inc. | Writing Services Agreement | 6/21/2012 | $0.00 | $0.00 |
| N/A | Hardware Distribution, Inc. | Bob Scheider; Peg Haller | Agreement | 10/1/1997 | $0.00 | $0.00 |
| N/A | WEINSTEIN BOOKS LLC | BOOKSPAN | AGREEMENT (JOURNAL OF HELENE BERR) | 2/12/2009 | $0.00 | $0.00 |
| N/A | Team Players LLC | Borracho Pictures, Inc. | Letter Agreement | 9/2/2006 | $0.00 | $0.00 |
| N/A | Team Players, LLC | Brad Follmer and Lauren Iungerich | Purchase & Writing Services Agreement | 11/2/2006 | $0.00 | $0.00 |
| N/A | TEAM PLAYERS, LLC | BRADMARK PRODUCTIONS F/S/O BRAD COPELAND | WRITING SERVICES AGREEMENT | 3/8/2013 | $0.00 | $0.00 |
| N/A | TEAM PLAYERS, LLC | BRANDON MURPHY | WRITING SERVICES AGREEMENT | 6/23/2006 | $0.00 | $0.00 |
| N/A | Team Players, Inc | Briggs Ent., Inc.; William Hayes | Letter Agreement | 4/29/2008 | $0.00 | $0.00 |
| N/A | Dimension Films | Brightest Day, Inc.; Rich in Spirit; Sketch Pad, Inc. | Letter Agreement re. "Rights, Writing, Producing and Directing" | 10/17/2006 | $0.00 | $0.00 |
| N/A | WEINSTEIN BOOKS LLC | BRILLIANCE AUDIO | AUDIO PUBLICATION CONTRACT (BLOODLETTING & MIRACULOUS CURES/CHORON) | 6/7/2007 | $0.00 | $0.00 |
| N/A | WEINSTEIN BOOKS LLC | BRILLIANCE AUDIO LLC | AUDIO PUBLICATION CONTRACT (ALEX & THE IRONIC GENTLEMEN/TIMOTHY AND THE DRAGON'S GATE) | 7/3/2007 | $0.00 | $0.00 |
| N/A | THE WEINSTEIN COMPANY LLC | British Broadcasting Corp. | Co-Finance and Distribution Agreement | 6/26/2006 | $0.00 | $0.00 |
| N/A | THE WEINSTEIN COMPANY LLC | British Broadcasting Corp. | Amendment to Co-Finance and Distribution Agreement | 6/26/2006 | $0.00 | $0.00 |
| N/A | THE WEINSTEIN COMPANY LLC | British Broadcasting Corp. | LICENSE AGREEMENT | 6/26/2006 | $0.00 | $0.00 |
| N/A | THE WEINSTEIN COMPANY LLC | British Broadcasting Corp.Yaffle Films (Meerkats) Limited | Production Agreement | 4/19/2007 | $0.00 | $0.00 |
| N/A | THE WEINSTEIN COMPANY LLC | Broadway Promises Limited Liability Company | Letter Agreement re. "Promises, Promises" | 11/1/2009 | $0.00 | $0.00 |
| N/A | Dimension Films | Broken Lizard Industries, Inc.; Artificial Donkey Inc. | Letter Agreement | 7/20/2006 | $0.00 | $0.00 |
| N/A | WEINSTEIN TELEVISION LLC | Brooklynwood Productions Inc. | Memorandum of Agreement | 8/20/2015 | $0.00 | $0.00 |
| N/A | Hardware Distribution, Inc. | Brookston Films, Inc. | Memorandum of Agreement | 4/12/2000 | $0.00 | $0.00 |
| N/A | THE WEINSTEIN COMPANY LLC | Brown Chicken Brown Cow Productions, LLC | Letter Agreement re "Steel Town" | 5/10/2011 | $0.00 | $0.00 |
| N/A | WEINSTEIN BOOKS LLC | BRUCE BENDERSON | COLLABORATION AGREEMENT | 8/7/2008 | $0.00 | $0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| N/A | TEAM PLAYERS, LLC | Bulldog Films, Inc. | Deal Terms | 9/14/2007 | $0.00 | $0.00 |
| N/A | DIMENSION FILMS, A DIVISION OF THE WEINSTEIN COMPANY | C OF C, LLC. F/S/O DAVID ALPERT, RICK JACOBS, LAWRENCE MATTIS & DAVID ENGEL | PRODUCER LOANOUT AGREEMENT | 4/20/2007 | $0.00 | $0.00 |
| N/A | THE WEINSTEIN COMPANY LLC | Calacanis LLC | Executive Producer and Talent Agreement | 10/14/2014 | $0.00 | $0.00 |
| N/A | Hardware Distribution Inc. | Candy Bar Productions, Inc. | Letter Agreement re "Untitled Ricky Blitt Project" | 12/3/2003 | $0.00 | $0.00 |
| N/A | Miramax Film Corp. | Capitol Films Limited; Granada Films Limited | Agreement re. "The Gathering" | 5/17/2002 | $0.00 | $0.00 |
| N/A | The Weinstein Company LLC | Carmella Casinelli | Option/Purchase Agreement | 10/12/2012 | $0.00 | $0.00 |
| N/A | Miramax Film Corp. | Carnaldon Corporation | Memorandum of Agreement | 6/27/2000 | $0.00 | $0.00 |
| N/A | WEINSTEIN BOOKS LLC | CAROLINE PINCUS | EDITING AGREEMENT | 9/9/2008 | $0.00 | $0.00 |
| N/A | Miramax Film Corp. | Casarotto Company Ltd. | Memorandum of Agreement | 9/15/1995 | $0.00 | $0.00 |
| N/A | WEINSTEIN BOOKS LLC | CATHERINE DALY | AGREEMENT (IGOR) | 1/31/2008 | $0.00 | $0.00 |
| N/A | Team Players LLC | CEC FILM | Writing Services Agreement - Christian Christiansen | 1/29/2010 | $0.00 | $0.00 |
| N/A | Team Players, LLC | Cedar Road Productions, Inc. | Writing Services Agreement - David Loucka | 10/18/2006 | $0.00 | $0.00 |
| N/A | THE WEINSTEIN COMPANY LLC | CELESTIAL PRODUCTIONS LIMITED | LETTER AGREEMENT CONFIRMING TERMINATION | 1/1/2018 | $0.00 | $0.00 |
| N/A | THE WEINSTEIN COMPANY LLC | Celluloid Dreams Sales SA | Exclusive License Agreement | 4/18/2007 | $0.00 | $0.00 |
| N/A | THE WEINSTEIN COMPANY LLC | CHARBON, MICHAEL | PUBLICATION RIGHTS AGREEMENT | 7/7/2002 | $0.00 | $0.00 |
| N/A | THE WEINSTEIN COMPANY LLC | Chiarello Media Group, LLC | Letter Agreement | 6/13/2013 | $0.00 | $0.00 |
| N/A | WEINSTEIN BOOKS LLC | CHRIS ELLIOTT | AGREEMENT (MOUNTING CHOMLUNGMA) | 8/3/2005 | $0.00 | $0.00 |
| N/A | The Weinstein Company | Chris Ryan | Letter Agreement | 11/8/2007 | $0.00 | $0.00 |
| N/A | WEINSTEIN BOOKS LLC | CHRIS RYAN | AGREEMENT (ULTIMATE WEAPON) | 7/7/2008 | $0.00 | $0.00 |
| N/A | Dimension Films | Christopher Beaumont | Option/Purchase Agreement | 3/21/2008 | $0.00 | $0.00 |
| N/A | THE WEINSTEIN COMPANY LLC | Cinema Pictures | Deal Memo | 6/21/2007 | $0.00 | $0.00 |
| N/A | WEINSTEIN TELEVISION LLC | CJ E&M Corporation | Option/Purchase & Producing Services Agreement | 7/22/2016 | $0.00 | $0.00 |
| N/A | Dimension Films | CJ E&M Corporation and Opus Pictures LLC | Option - Purchase Agreement (Man from Nowhere) | 10/25/2011 | $0.00 | $0.00 |
| N/A | Dimension Films | CJ E&M Corporation and Opus Pictures LLC | Amendment to Option - Purchase Agreement | 4/2015 | $0.00 | $0.00 |
| N/A | THE WEINSTEIN COMPANY LLC | Clark Loverro LLC | Agreement | 8/7/2007 | $0.00 | $0.00 |
| N/A | WEINSTEIN BOOKS LLC | CLARK LOVERRO LLC | AGREEMENT (OVERNIGHT SOCIALITE) | 8/13/2007 | $0.00 | $0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| N/A | THE WEINSTEIN COMPANY LLC | Coat Tale Productions, LLC | Option/Purchase and Producing Services Agreement | 4/4/2014 | $0.00 | $0.00 |
| N/A | Dimension Films | Columbia Pictures Industries, Inc. | Letter Agreement | 11/25/2003 | $0.00 | $0.00 |
| N/A | THE WEINSTEIN COMPANY LLC | COMPANY MEN PRODUCTIONS INC. | AMENDMENT #2 TO LICENSE AGREEMENT | 9/23/2010 | $0.00 | $0.00 |
| N/A | TEAM PLAYERS, LLC | CONTRATAQUE COMUNICACAO LTDA. F/S/O BRAULIO MANTOVANI | CERTIFICATE OF AUTHORSHIP | 6/25/2008 | $0.00 | $0.00 |
| N/A | WEINSTEIN TELEVISION LLC | Corey Gamble; Kris Jenner | Deal Memo | 7/26/2017 | $0.00 | $0.00 |
| N/A | TEAM PLAYERS, LLC | Cunning Hand | Letter Agreement re "The Greys" - Jon Spaihts Writer | 8/19/2011 | $0.00 | $0.00 |
| N/A | Miramax Film Corp. | Dan Gooch | Memorandum of Agreement | 11/24/1997 | $0.00 | $0.00 |
| N/A | Team Players, LLC | Dan Schoffer | Rights Option & Writing Services Agreement | 5/31/2013 | $0.00 | $0.00 |
| N/A | Team Players, LLC | Dark Apocrypha Productions, Inc. | Writing Services Agreement | 4/30/2009 | $0.00 | $0.00 |
| N/A | Team Players, LLC | Dark Apocrypha Productions, Inc. | Amendment to Writing Services Agreement | 7/27/2009 | $0.00 | $0.00 |
| N/A | THE WEINSTEIN COMPANY LLC | David Bruckner | Writing Services Agreement | 2/29/2012 | $0.00 | $0.00 |
| N/A | WEINSTEIN BOOKS LLC | DAVID HARE | AGREEMENT (THE READER) | 10/23/2008 | $0.00 | $0.00 |
| N/A | THE WEINSTEIN COMPANY, LLC | DAVID PRICE | CO-PRODUCING AGREEMENT | 5/16/2006 | $0.00 | $0.00 |
| N/A | The Weinstein Company LLC | Debbie Baer, Adam Zuvich, Michael Ellman and Todd Cook | Letter Agreement re: "Bet it or Debt it" | 4/14/2008 | $0.00 | $0.00 |
| N/A | Dimension Films | Design Works, LLC | Letter Agreement | 2/21/2008 | $0.00 | $0.00 |
| N/A | TEAM PLAYERS, LLC | Devil's Country, Inc.; Andrew Lobel | Agreement re: Blood Drive | 7/3/2013 | $0.00 | $0.00 |
| N/A | TEAM PLAYERS, LLC | Devil's Country, Inc.; Andrew Lobel | Agreement re: Blood Drive | 1/28/2014 | $0.00 | $0.00 |
| N/A | TEAM PLAYERS, LLC | DODO, INC. | ACQUISITION OF RIGHTS | 7/2/2014 | $0.00 | $0.00 |
| N/A | TEAM PLAYERS, LLC | DODO, INC. | WRITING AGREEMENT SIDE LETTER | 7/2/2014 | $0.00 | $0.00 |
| N/A | Dimension Films | Dragonfly Entertainment, Inc.; Brud Productions, Inc. | Producer Agreement | 6/19/2006 | $0.00 | $0.00 |
| N/A | Dimension Films | Dragonfly Entertainment, Inc.; Next Entertainment, Inc. | Term Sheet | 7/30/2007 | $0.00 | $0.00 |
| N/A | WEINSTEIN BOOKS LLC | EDITIONS FLAMMARION | AGREEMENT (WASH YOUR HANDS) | 10/30/2007 | $0.00 | $0.00 |
| N/A | WEINSTEIN BOOKS LLC | EDWARD GAUVIN | TRANSLATION AGREEMENT (WASH YOUR HANDS | 10/15/2007 | $0.00 | $0.00 |
| N/A | WEINSTEIN BOOKS LLC | EDWARD UGEL | AGREEMENT (I'M WITH FATTY) | 8/6/2008 | $0.00 | $0.00 |
| N/A | Team Players, LLC | Eli Kooris; Josh Shaffer | Letter Agreement | 12/3/2013 | $0.00 | $0.00 |
| N/A | WEINSTEIN BOOKS LLC | ELIZABETH SINGER HUNT | AGREEMENT | 7/5/2006 | $0.00 | $0.00 |
| N/A | WEINSTEIN BOOKS LLC | ELIZABETH SINGER HUNT | AGREEMENT | 7/31/2008 | $0.00 | $0.00 |
| N/A | WEINSTEIN BOOKS, LLC | ELIZABETH SINGER HUNT | SETTLEMENT AGREEMENT AND RELEASE | 1/30/2015 | $0.00 | $0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| N/A | WEINSTEIN BOOKS LLC | ELLEN COLARUSSO | AGREEMENT (I LOVE A MAN IN UNIFORM) | 2/13/2008 | $0.00 | $0.00 |
| N/A | THE WEINSTEIN COMPANY LLC | Enchantwear by Tamarie, Inc. | Letter Agreement | 2/8/2008 | $0.00 | $0.00 |
| N/A | THE WEINSTEIN COMPANY, LLC | ENCHANTWEAR BY TAMARIE, INC., AND THE PENTACLE, INC. F/S/O TAMMY MARIE WILDERMAN | LOANOUT AGREEMENT AND AMENDMENT | 1/21/2009 | $0.00 | $0.00 |
| N/A | THE WEINSTEIN COMPANY LLC | Entertainment One (eOne) | Letter Agreement | 3/8/2014 | $0.00 | $0.00 |
| N/A | THE WEINSTEIN COMPANY LLC | Epstein, Levinsohn, Bodine, Hurwitz & Weinstein, LLP | Exclusive License Agreement (Hatchet) | 6/14/2006 | $0.00 | $0.00 |
| N/A | WEINSTEIN GLOBAL FILM CORP | EUROFILM & MEDIA LTD | SHUT UP AND SING AMENDMENT 1 TO AGREEMENT DTD 2/12/2007 | 10/8/2007 | $0.00 | $0.00 |
| N/A | WEINSTEIN GLOBAL FILM CORP | EUROFILM & MEDIA LTD | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT (SHUT UP AND SING) | 2/12/2007 | $0.00 | $0.00 |
| N/A | WEINSTEIN GLOBAL FILM CORP | EUROFILM & MEDIA LTD. (A SUBSIDIARY OF SENATOR ENTERTAINMENT AG) | INTERNATIONAL DISTRIBUTION AGREEMENT | 5/8/2009 | $0.00 | $0.00 |
| N/A | THE WEINSTEIN COMPANY LLC | Evan Kuhlman Petee | Option Purchase Agreement | 12/19/2007 | $0.00 | $0.00 |
| N/A | WEINSTEIN BOOKS LLC | EXODUS FILM FUND I, L.L.C. | AGREEMENT (IGOR) | 10/16/2007 | $0.00 | $0.00 |
| N/A | TWC UNTOUCHABLE SPV, LLC | Feel Good Films, Inc. | PRODUCTION SERVICES AGREEMENT | 10/18/2016 | $0.00 | $0.00 |
| N/A | Miramax Film Corp. | FIFTH AVENUE ENTERTAINMENT, LP | Agreement | 3/7/1996 | $0.00 | $0.00 |
| N/A | La Piedra Films, S.A.; Weinstein Global Film Corp. | FILM & TV HOUSE LIMITED | License Agreement | 6/5/2015 | $0.00 | $0.00 |
| N/A | Hateship Capital LLC; Weinstein Global Film Corp. | FILM & TV HOUSE LIMITED | License Agreement | 10/1/2012 | $0.00 | $0.00 |
| N/A | WEINSTEIN GLOBAL FILM CORP | FILM & TV HOUSE LIMITED | License Agreement | 6/23/2010 | $0.00 | $0.00 |
| N/A | THE WEINSTEIN COMPANY LLC | Film Distribution SAS | Exclusive License Agreement | 11/4/2006 | $0.00 | $0.00 |
| N/A | Miramax Film Corp; Hardware Distribution, Inc. | Fine Grain Films, Inc. | Letter Agreement | 8/14/1998 | $0.00 | $0.00 |
| N/A | TEAM PLAYERS, LLC | FINGERLING FILMS, INC | RELEASE AGREEMENT | 9/15/2010 | $0.00 | $0.00 |
| N/A | TEAM PLAYERS, LLC | FINGERLING FILMS, INC | WRITER AGREEMENT AND SIDE LETTER | 2/4/2010 | $0.00 | $0.00 |
| N/A | Team Players LLC | Firecracker Productions, Inc. | Writer Producer Agreement | 8/25/2005 | $0.00 | $0.00 |
| N/A | Hardware Distribution, Inc. | Five Fields, Inc. | Letter Agreement | 11/18/1999 | $0.00 | $0.00 |
| N/A | THE WEINSTEIN COMPANY LLC | Five Mile River Films Ltd. | Exclusive License Agreement | 10/17/2005 | $0.00 | $0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| N/A | THE WEINSTEIN COMPANY LLC | Flix Premiere Limited | Standard Licensing Agreement | 5/24/2017 | $0.00 | $0.00 |
| N/A | Weinstein Television LLC | FLX TV AB | Format Rights Agreement | 10/2/2015 | $0.00 | $0.00 |
| N/A | Miramax Film Corp. | Focus Features LLC | Co-Financing Agreement | 10/10/2002 | $0.00 | $0.00 |
| N/A | Team Players LLC | Ford Story Solutions, Inc.; Wattstax LLC | Writing Services Agreement | 8/23/2012 | $0.00 | $0.00 |
| N/A | Dimension Films | Fortress Entertainment, Inc. | Acquisition of Rights and Producer Deal Confirmation | 9/8/2006 | $0.00 | $0.00 |
| N/A | Miramax Film Corp. | Francis Veber, EFVE Films, Gaumont Films | Remake/Sequal Rights "Le Placard/The Closet" | 4/14/2004 | $0.00 | $0.00 |
| N/A | WEINSTEIN TELEVISION LLC | Freetime Productions, Inc. | Deal Memorandum | 8/25/2015 | $0.00 | $0.00 |
| N/A | La Piedra Films, S.A.; Weinstein Global Film Corp. | FREEWAY ENTERTAINMENT KFT | Letter Agreement Re License Agreement Hands of Stone | 6/4/2015 | $0.00 | $0.00 |
| N/A | La Piedra Films, S.A.; Weinstein Global Film Corp. | FREEWAY ENTERTAINMENT KFT | Letter Agreement Side Letter Re License Agreement Hands of Stone | 6/4/2015 | $0.00 | $0.00 |
| N/A | Miramax Film Corp. | Fresh Off the Boat Projections, Inc. | Letter Agreement | 1/19/2002 | $0.00 | $0.00 |
| N/A | THE WEINSTEIN COMPANY LLC | Fuji Creative Corporation | Deal Memo | 12/1/2008 | $0.00 | $0.00 |
| N/A | DIMENSION FILMS, A DIVISION OF THE WEINSTEIN COMPANY | FURST FILMS, INC. | PRODUCER LOANOUT AGREEMENT | 7/17/2009 | $0.00 | $0.00 |
| N/A | Team Players, LLC; The Weinstein Company LLC | Futureboy Films, Inc. | Agreement (Fraggle Rock - Writing and Directing) | 3/5/2008 | $0.00 | $0.00 |
| N/A | Dimension Films | Gary Wichard | Letter Agreement re "Tebucky Jones Project" Executive Producer | 2/7/2007 | $0.00 | $0.00 |
| N/A | Hateship Capital LLC; Weinstein Global Film Corp. | GEM ENTERTAINMENT KFT | License Agreement | 10/1/2012 | $0.00 | $0.00 |
| N/A | WEINSTEIN GLOBAL FILM CORP | GEM ENTERTAINMENT KFT | License Agreement | 6/23/2010 | $0.00 | $0.00 |
| N/A | WEINSTEIN BOOKS LLC | GENERAL MEDIA COMMUNICATION, INC. | SERIALIZATION AGREEMENT (I LOVE A MAN IN UNIFORM) | 1/23/2009 | $0.00 | $0.00 |
| N/A | THE WEINSTEIN COMPANY LLC | Glen Larson Productions, Inc. | Option/Purchase Agreement | 12/16/2005 | $0.00 | $0.00 |
| N/A | THE WEINSTEIN COMPANY, LLC | GLEN LARSON PRODUCTIONS, INC. | PRODUCER LOANOUT AGREEMENT | 12/16/2005 | $0.00 | $0.00 |
| N/A | TEAM PLAYERS, LLC | GLEN LARSON PRODUCTIONS, INC. | WRITER LOANOUT AGREEMENT | 12/16/2005 | $0.00 | $0.00 |
| N/A | Miramax Film Corp. | Gloria Fickling | Deal Letter and Short Form Option Agreement | 2/12/2001 | $0.00 | $0.00 |
| N/A | Dimension Films | Go Films L.P.R.S., Inc.; Lux Films, Inc. | Letter Agreement | 10/17/2003 | $0.00 | $0.00 |
| N/A | DIMENSION FILMS, A DIVISION OF THE WEINSTEIN COMPANY | GONZALO LOPEZ-GALLEGO | AMENDMENT TO WRITING/PURCHASE AGREEMENT (partially executed) | 11/16/2010 | $0.00 | $0.00 |
| N/A | Team Players LLC | Gonzalo Lopez-Gallego; Fernando Navarro | Purchase and Writing Services Agreement | 5/11/2010 | $0.00 | $0.00 |
| N/A | Hardware Distribution Inc. | Gran Turismo, Inc. | Letter Agreement | 4/10/2003 | $0.00 | $0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| N/A | Miramax Film Corp. | Granada Television Limited | Agreement | 11/15/1993 | $0.00 | $0.00 |
| N/A | TWC Mist, LLC | Great Idea Productions, Inc. | Production Services Agreement | 5/4/2016 | $0.00 | $0.00 |
| N/A | Nigel Mckeand (Transferred to Miramax Film Corp.) | Guillermo Del Toro | Option/Purchase Agreement | 5/21/1998 | $0.00 | $0.00 |
| N/A | THE WEINSTEIN COMPANY LLC | Gunpowder Films Limited | Exclusive License Agreement (Like Minds) | 4/21/2006 | $0.00 | $0.00 |
| N/A | Team Players, LLC | Gusto Productions, Inc. | Writing Services Agreement | 8/1/2007 | $0.00 | $0.00 |
| N/A | TEAM PLAYERS, LLC | GUSTO PRODUCTIONS, INC. | CERTIFICATE OF AUTHORSHIP, INDUCEMENT | 8/1/2007 | $0.00 | $0.00 |
| N/A | Team Players LLC | H.Lime Import/Export Corporation | Writing Services Agreement | 1/30/2008 | $0.00 | $0.00 |
| N/A | WEINSTEIN BOOKS LLC | HACHETTE BOOK GROUP | DISTRIBUTION AGREEMENT | 2012 | $0.00 | $0.00 |
| N/A | The Weinstein Company LLC | Haim Productions, Inc.; Alana Haim | Letter Agreement | 5/30/2008 | $0.00 | $0.00 |
| N/A | TEAM PLAYERS, LLC | HALEEKA ENTERTAINMENT, INC. F/SO DOUG ATCHISON | ASSIGNMENT AGREEMENT, CERTIFICATE OF ENGAGEMENT | 7/11/2006 | $0.00 | $0.00 |
| N/A | INTELIPARTNERS, LLC | HALYARD PARK F/S/O DOUG ELLIN; REFRIGERATOR LOGIC, INC. F/S/O MARK ABRAMS | WRITING SERVICES AGREEMENT (partially executed) | 1/6/2014 | $0.00 | $0.00 |
| N/A | Weinstein Television LLC | Hanover Communications Ltd.; 1812 Productions, Inc. | Letter Agreement | 11/1/2016 | $0.00 | $0.00 |
| N/A | WEINSTEIN GLOBAL FILM CORP. | HARPERCOLLINS PUBLISHERS INDIA LTD. | AGREEMENT (TANGY, TART, HOT & SWEET) | 3/26/2008 | $0.00 | $0.00 |
| N/A | Weinstein Global Film Corp. | Hateship Capital LLC | Sales Agency Agreement | 10/1/2012 | $0.00 | $0.00 |
| N/A | THE WEINSTEIN COMPANY LLC | He Only Takes One, LLC | Letter Agreement | 10/23/2015 | $0.00 | $0.00 |
| N/A | THE WEINSTEIN COMPANY LLC | He Only Takes One, LLC | Side Letter Agreement | 10/23/2016 | $0.00 | $0.00 |
| N/A | THE WEINSTEIN COMPANY LLC | Headline Pictures Limited | Agreement | 1/18/2006 | $0.00 | $0.00 |
| N/A | WEINSTEIN BOOKS LLC | HEARST COMMUNICATIONS, INC. | SERIAL RIGHTS AGREEMENT | 2/6/2008 | $0.00 | $0.00 |
| N/A | WEINSTEIN BOOKS LLC | HIGHBRIDGE COMPANY | AUDIO LICENSE AGREEMENT | 7/14/2009 | $0.00 | $0.00 |
| N/A | WEINSTEIN TELEVISION LLC | Home Box Office, Inc. | Memorandum of Agreement | 2/2/2016 | $0.00 | $0.00 |
| N/A | THE WEINSTEIN COMPANY LLC | I am Entertainment LLC; Scott Glassgold | Rights-Producing Agreement Amendment | 12/14/2007 | $0.00 | $0.00 |
| N/A | THE WEINSTEIN COMPANY LLC | IFC Films LLC | Co-Financing Agreement | 7/7/2005 | $0.00 | $0.00 |
| N/A | TEAM PLAYERS, LLC | IMAGIQUAKE F/S/O GRANT PIERCE MYERS | CERTIFICATE OF AUTHORSHIP | 8/14/2014 | $0.00 | $0.00 |
| N/A | Dimension Films | Incognito Productions; The Firework Shop, Inc. | Letter Agreement re: "The Boathouse" | 6/20/2006 | $0.00 | $0.00 |
| N/A | Miramax Film Corp. | Industry Entertainment Productions, LLC | Letter Agreement | 11/6/1998 | $0.00 | $0.00 |
| N/A | THE WEINSTEIN COMPANY LLC | Inspiral Inc. | Writers Agreement | 8/20/2007 | $0.00 | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| N/A | Dimension Films; Miramax Film Corp. | Intermedia Film Distribution | Letter Agreement re "Mindhunters" | 12/19/2001 | $0.00 | $0.00 |
| N/A | THE WEINSTEIN COMPANY LLC | Intrepid Pictures/Trevor Macy | Email Agreement | 8/16/2014 | $0.00 | $0.00 |
| N/A | Hardware Distribution, Inc. | Irritainment, Inc.; Sinceriously, Inc. | Memorandum of Agreement | 7/23/1999 | $0.00 | $0.00 |
| N/A | The Weinstein Company LLC | ITV Global Entertainment Limited | VARIATION AGREEMENT DTD 2/5/2013 | 2/10/2015 | $0.00 | $0.00 |
| N/A | The Weinstein Company LLC | ITV Global Entertainment Limited | Letter Agreement | 11/27/2014 | $0.00 | $0.00 |
| N/A | The Weinstein Company LLC | ITV Global Entertainment Limited | Co-Production and Distribution Outline Terms Proposal | 3/10/2014 | $0.00 | $0.00 |
| N/A | THE WEINSTEIN COMPANY LLC | Jack Weatherford | Letter Agreement re. "The Secret History of the Mongol Queens" | 6/30/2015 | $0.00 | $0.00 |
| N/A | SMALL SCREEN TRADES, LLC | JAMES ALLEN PRODUCTIONS, INC. | OPTION AGREEMENT (partially executed) | 8/14/2015 | $0.00 | $0.00 |
| N/A | TEAM PLAYERS, LLC | James Graham | Writing Services Agreement | 3/14/2013 | $0.00 | $0.00 |
| N/A | Team Players LCL | Jeff Abbott | Letter Agreement re "Silence of Six - Jeff Abbott Writer" | 3/27/2007 | $0.00 | $0.00 |
| N/A | THE WEINSTEIN COMPANY, LLC | JEFF ABBOTT | OPTION AGREEMENT | 8/8/2005 | $0.00 | $0.00 |
| N/A | THE WEINSTEIN COMPANY, LLC | JEFF ABBOTT | AMENDMENT 2 TO OPTION AGREEMENT | 4/6/2010 | $0.00 | $0.00 |
| N/A | THE WEINSTEIN COMPANY, LLC | JEFF ABBOTT | AMENDMENT 5 TO OPTION AGREEMENT | 4/10/2013 | $0.00 | $0.00 |
| N/A | THE WEINSTEIN COMPANY, LLC | JEFF ABBOTT | AMENDMENT 8 TO OPTION AGREEMENT | 10/17/2016 | $0.00 | $0.00 |
| N/A | DIMENSION FILMS, A DIVISION OF THE WEINSTEIN COMPANY | JESSICA ROZLER, ANDREA LAVINTHAL, AND SIMON & SHUSTER INC., | OPTION PURCHASE AGREEMENT | 2/1/2006 | $0.00 | $0.00 |
| N/A | Hardware Distribution, Inc. | Joaquin Productions, Inc. | Letter Agreement re "The Man Who Sold the Eiffel Tower | 12/11/2003 | $0.00 | $0.00 |
| N/A | WEINSTEIN BOOKS LLC | JOHN GEIGER | AGREEMENT (THE THIRD MAN FACTOR) | 10/1/2008 | $0.00 | $0.00 |
| N/A | Miramax Film Corp. | John Gulager | Grand Prize Winner Agreement | 6/29/2004 | $0.00 | $0.00 |
| n/a | THE WEINSTEIN COMPANY, LLC | JOHN JEREMIAH SULLIVAN | ASSIGNMENT OF ALL RIGHTS | 2/8/2008 | $0.00 | $0.00 |
| N/A | WEINSTEIN TELEVISION LLC | John Strausbaugh | Option and Acquisition of Rights | 8/4/2016 | $0.00 | $0.00 |
| N/A | Miramax Film Corp. | Julian Simpson | Letter Agreement re "The Man Who Sold the Eiffel Tower | 2/8/2000 | $0.00 | $0.00 |
| N/A | Dimension Films | Kadakowa Pictures USA | Letter Agreement | 9/17/2004 | $0.00 | $0.00 |
| N/A | Dimension Films | Kadakowa Pictures USA | Producing Agreement | 9/17/2004 | $0.00 | $0.00 |
| N/A | Dimension Films | Kadakowa Pictures USA, Inc. | Letter Agreement re. "Adrift" | 9/17/2004 | $0.00 | $0.00 |
| N/A | THE WEINSTEIN COMPANY, LLC | KADOKAWA PICTURES USA, INC. | RIGHTS OPTION AGREEMENT | 10/19/2005 | $0.00 | $0.00 |
| N/A | THE WEINSTEIN COMPANY, LLC | KADOKAWA PICTURES USA, INC. | COFINANCING AND CODISTRIBUTION AGREEMENT | 6/17/2005 | $0.00 | $0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| N/A | THE WEINSTEIN COMPANY, LLC | KADOKAWA PICTURES USA, INC. | RIGHTS AGREEMENT | 10/19/2005 | $0.00 | $0.00 |
| N/A | THE WEINSTEIN COMPANY, LLC | KADOKAWA PICTURES USA, INC. | PRODUCING AGREEMENT | 10/19/2005 | $0.00 | $0.00 |
| N/A | WEINSTEIN BOOKS LLC | KATHY FRESTON | AGREEMENT (QUANTUM WELLNESS) | 6/3/2007 | $0.00 | $0.00 |
| N/A | WEINSTEIN BOOKS LLC | KATHY FRESTON | AGREEMENT (THE ONE) | 11/9/2007 | $0.00 | $0.00 |
| N/A | WEINSTEIN BOOKS LLC | KATHY FRESTON | AGREEMENT (QUANTUM SHIFT) | 7/14/2008 | $0.00 | $0.00 |
| N/A | Miramax Film Corp. | Kenneth Cain; Heidi Postlewait; Andrew Thomson | Rights Option/Purchase Agreement | 8/10/2004 | $0.00 | $0.00 |
| N/A | Team Players, LLC | Kermit Presentations and Asa Nisi Masa Inc. | Letter Agreement re "Cell" | 8/7/2006 | $0.00 | $0.00 |
| N/A | WEINSTEIN TELEVISION LLC | Keshet Broadcasting International Ltd.; Peter Block; Dan Heffner; Ketura Kestin | Letter of Understanding | 6/27/2016 | $0.00 | $0.00 |
| N/A | ECHELON FILMS, INC. | KEVBO ENTERTAINMENT, INC. | CERTIFICATE OF AUTHORSHIP AND INDUCEMENT | 10/2/2017 | $0.00 | $0.00 |
| N/A | The Weinstein Company | Kevbo Entertainment, Inc.; The Human Robot Collective LLC | E-mail Agreement re. Brain and Friends | 1/7/2016 | $0.00 | $0.00 |
| N/A | SMALL SCREEN TRADES, LLC (as succesor in interest to TEAM PLAYERS, LLC) | KEVIN HOOD | SETTLEMENT AGREEMENT AND MUTUAL RELEASE | 10/20/2017 | $0.00 | $0.00 |
| N/A | Small Screen Trades LLC | Kevin Snipes | Letter Agreement | 10/2/2015 | $0.00 | $0.00 |
| N/A | DIMENSION FILMS, A DIVISION OF THE WEINSTEIN COMPANY | KILLER TURTLE INC F/S/O TOM ROOT, RICH IN SPIRIT, INC. F/S/O MATTHEW SENREICH, AND SKETCH PAD, INC F/S/O SETH GREEN | SECURITY AGREEMENT, ASSIGNMENT, AND MORTGAGE OF COPYRIGHT | 10/10/2007 | $0.00 | $0.00 |
| N/A | TEAM PLAYERS, LLC | KILLER TURTLE, INC. F/S/O TOM ROOT | WRITING SERVICES AGREEMENT | 11/28/2006 | $0.00 | $0.00 |
| N/A | Weinstein Global Film Corp (as successor in interest to JW&JJ Entertainment LLC) | LA PIEDRA FILMS, S.A. | HOS Sales Agency Agreement | 4/21/2011 | $0.00 | $0.00 |
| N/A | The Weinstein Company | Lagardere Studios Distribution | Format Option Deal Memo | 9/28/2016 | $0.00 | $0.00 |
| N/A | WEINSTEIN GLOBAL FILM CORP | LANGUAGE WORLD CO. LTD. | MECHANICAL LICENSE (SECRET AGENT JACK STALWART) | 4/13/2009 | $0.00 | $0.00 |
| N/A | WEINSTEIN BOOKS LLC | LANGUAGE WORLD CO. LTD. | AMENDMENT TO MECHANICAL LICENSE AGREEMENT | 6/10/2009 | $0.00 | $0.00 |
| N/A | WEINSTEIN BOOKS LLC | LARRY KING | AGREEMENT (MY REMARKABLE JOURNEY) | 7/12/2008 | $0.00 | $0.00 |
| N/A | THE WEINSTEIN COMPANY LLC | Latham Entertainment, Inc. | Co-Financing and Distribution Agreement | 2/9/2007 | $0.00 | $0.00 |
| N/A | Hardware Distribution, Inc. | Laughing Place Productions, Inc. | Memorandum of Agreement | 11/13/2000 | $0.00 | $0.00 |

| N/A | Hardware Distribution, Inc. | Lazy Monkey, Inc. | Letter Agreement | 5/12/2003 | $0.00 | $0.00 |
|---|---|---|---|---|---|---|
| N/A | Team PLAYERS, LLC | League of Bastards, Inc. | Letter Agreement re. "Comic Book" | 2/24/2006 | $0.00 | $0.00 |
| N/A | TEAM PLAYERS, LLC | LEFT ON RED, INC. F/S/O MICHAEL BENDER; MOOREA, INC. F/S/O DOUG CHERNACK | RELEASE AGREEMENT | 12/2/2008 | $0.00 | $0.00 |
| N/A | TEAM PLAYERS, LLC | LEFT ON RED, INC. F/S/O MICHAEL BENDER; MOOREA, INC. F/S/O DOUG CHERNACK | WRITING SERVICES AGREEMENT (partially executed) | 7/2/2008 | $0.00 | $0.00 |
| N/A | Miramax/Dimension | Los Hooligans Productions | Letter Agreement | 10/10/1997 | $0.00 | $0.00 |
| N/A | THE WEINSTEIN COMPANY LLC | Lovecraft Biofuels; Tacee Webb | Letter Agreement re "Untitled Lovecraft Project" | 2/29/2008 | $0.00 | $0.00 |
| N/A | Miramax Film Corp. | Lucky Productions, Inc. | Agreement | 11/14/1995 | $0.00 | $0.00 |
| N/A | THE WEINSTEIN COMPANY LLC | Lucky Red SRL; Indigo Film SRL | Exclusive License Agreement | 5/18/2011 | $0.00 | $0.00 |
| N/A | THE WEINSTEIN COMPANY LLC | Lucky Red SRL; Indigo Film SRL | Deal Memo | 5/18/2011 | $0.00 | $0.00 |
| N/A | WEINSTEIN BOOKS LLC | LUIZ EDUARDO SOARES, RODRIGO RODRIGUES PIMENTEL AND ANDRE LUIZ DE SOUZA BATISTA | AGREEMENT (ELITE SQUAD) | 1/28/2008 | $0.00 | $0.00 |
| N/A | THE WEINSTEIN COMPANY LLC | Mad Ones Corp. | Letter Agreement re. "The Mad Ones" - Tom Folsom | 6/27/2007 | $0.00 | $0.00 |
| N/A | WEINSTEIN BOOKS LLC | MAD ONES CORP. F/S/O TOM FOLSOM | AGREEMENT (THE MAD ONES) | 6/29/2007 | $0.00 | $0.00 |
| N/A | WEINSTEIN BOOKS LLC | MAD ONES CORP. F/S/O TOM FOLSOM | CONTRACT ADDENDUM (THE MAD ONES) | 12/11/2008 | $0.00 | $0.00 |
| N/A | Team Players LLC | Mambo Entertainment | Letter Agreement | 6/25/2007 | $0.00 | $0.00 |
| N/A | THE WEINSTEIN COMPANY LLC | Mammoth Screen Limited; Lookout Point Limited | Heads of Agreement | 4/1/2014 | $0.00 | $0.00 |
| N/A | Miramax Film Corp. | Marc Gerald | Letter Agreement | 3/29/2004 | $0.00 | $0.00 |
| N/A | Miramax Film Corp. | Marc Platt Productions, Inc. | Letter Agreement | 5/21/2001 | $0.00 | $0.00 |
| N/A | DIMENSION FILMS, A DIVISION OF THE WEINSTEIN COMPANY LLC | Marcos Quinones | Side Letter | 12/1/2005 | $0.00 | $0.00 |
| N/A | Weinstein Television LLC | MarcoTwo, LLC | Exclusive License Agreement | 10/28/2014 | $0.00 | $0.00 |
| N/A | Weinstein Television LLC | MarcoTwo, LLC | One Picture License Agreement | 10/28/2014 | $0.00 | $0.00 |
| N/A | THE WEINSTEIN COMPANY LLC | MarilynTWC, LLC | Exclusive License Agreement | 10/1/2010 | $0.00 | $0.00 |
| N/A | Miramax Film Corp. | Mark Herman | Agreement | 12/3/1996 | $0.00 | $0.00 |
| N/A | Dimension Films | Marshall Moseley | Memorandum of Agreement | 10/15/2004 | $0.00 | $0.00 |
| N/A | Dimension Films | Mary Katz | Memorandum of Agreement | 12/3/1999 | $0.00 | $0.00 |
| N/A | THE WEINSTEIN COMPANY LLC | Matthew Quick | Letter Agreement re. "Forgive Me, Leonard Peacock" | 3/15/2013 | $0.00 | $0.00 |
| N/A | THE WEINSTEIN COMPANY, LLC | MEDUSA FILM S.P.A | OPTION PURCHASE AGREEMENT | 12/1/2016 | $0.00 | $0.00 |

| N/A | THE WEINSTEIN COMPANY, LLC | MEDUSA FILM S.P.A | AMENDMENT TO OPTION PURCHASE AGREEMENT | 4/13/2017 | $0.00 | $0.00 |
|---|---|---|---|---|---|---|
| N/A | WEINSTEIN BOOKS LLC | MEE CONSERVATION LTD. | AGREEMENT (WE BOUGHT A ZOO) | 11/26/2007 | $0.00 | $0.00 |
| N/A | THE WEINSTEIN COMPANY LLC | Meh Ah Development Co., Ltd. | Letter Agreement/Exclusive License Agreement re Skinny Tiger, Fatty Dragon, Dragon from Russia, Full Alert, Victim, PTU | 11/28/2005 | $0.00 | $0.00 |
| N/A | Intellipartners, LLC | Melanie Laurent; Julien Lambroschini; Christophe Deslandes | Writing Services Agreement | 9/23/2013 | $0.00 | $0.00 |
| N/A | WEINSTEIN TELEVISION LLC | Melissa Bernstein and Bayahibe Films, Ltd | Memorandum of Agreement | 10/30/2015 | $0.00 | $0.00 |
| N/A | THE WEINSTEIN COMPANY LLC | Metro-Goldwyn-Mayer Studios Inc. | Letter Agreement | 1/5/2007 | $0.00 | $0.00 |
| N/A | The Weinstein Company LLC | Metro-Goldwyn-Mayer Studios Inc. | Agreement | 1/27/2006 | $0.00 | $0.00 |
| N/A | Dimension Films | Metro-Goldwyn-Mayer Studios Inc. | Agreement | 1/8/2007 | $0.00 | $0.00 |
| N/A | Dimension Films; The Weinstein Company LLC | Metro-Goldwyn-Mayer Studios Inc. | Amendment | 8/18/2008 | $0.00 | $0.00 |
| N/A | Talk Miramax Books | Michael Chabon | Agreement | 7/7/2002 | $0.00 | $0.00 |
| N/A | Miramax Film Corp. | Michael Chabon | Agreement | 1/18/2001 | $0.00 | $0.00 |
| N/A | THE WEINSTEIN COMPANY LLC | Michael Gates Gill | Letter Agreement | 10/22/2012 | $0.00 | $0.00 |
| N/A | Miramax Film Corp. | Michael Hacker | Letter Agreement | 5/21/2001 | $0.00 | $0.00 |
| N/A | Team Players, LLC | Michael Wigart | Writing Services Agreement | 2/28/2006 | $0.00 | $0.00 |
| N/A | Dimension Films | Mick Kleber | Producing Services Agreement | 11/16/2006 | $0.00 | $0.00 |
| N/A | Team Players, LLC | Mick Kleber; Vision Mixer Films, Inc. | Writing Services Agreement | 11/16/2006 | $0.00 | $0.00 |
| N/A | Miramax Film Corp. | Mighty Mighty Afrodite Productions, Inc. | Acquisition Agreement | 3/18/1997 | $0.00 | $0.00 |
| N/A | WEINSTEIN BOOKS LLC | MIKA BRZEZINSKI | AGREEMENT (ALL THINGS AT ONCE) | 11/24/2008 | $0.00 | $0.00 |
| N/A | Intellipartners, LLC | Mike Manzoni | Writing Services Agreement | 4/17/2008 | $0.00 | $0.00 |
| N/A | Neo Art & Logic | Mike Manzoni | Rights Option Agreement | 3/27/2008 | $0.00 | $0.00 |
| N/A | W ACQUISITION COMPANY LLC | Miramax Film Corp | License Agreement | 10/28/2009 | $0.00 | $0.00 |
| N/A | Hardware Distribution, Inc. | Miramax Film Corp. | License Agreement (Hellraiser) | 11/12/2007 | $0.00 | $0.00 |
| N/A | W ACQUISITION COMPANY, LLC | MIRAMAX FILM CORP. | QUITCLAIM AGREEMENT (Grim Reaper) | 7/7/2005 | $0.00 | $0.00 |
| N/A | W ACQUISITION COMPANY, LLC | MIRAMAX FILM CORP. | QUITCLAIM AGREEMENT (Man From Nantucket) | 11/20/2005 | $0.00 | $0.00 |
| N/A | W ACQUISITION COMPANY, LLC | MIRAMAX FILM CORP. | QUITCLAIM AGREEMENT (RAMBO IV) | 3/8/2006 | $0.00 | $0.00 |
| N/A | W ACQUISITION COMPANY, LLC | MIRAMAX FILM CORP. | QUITCLAIM AGREEMENT (RANGER DANGER) | 9/30/2005 | $0.00 | $0.00 |
| N/A | W ACQUISITION COMPANY, LLC | MIRAMAX FILM CORP. | QUITCLAIM AGREEMENT (The Short Happy Life of Brown Oxford) | 11/30/2005 | $0.00 | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| N/A | The Weinstein Company LLC; W Acquisition Company LLC | Miramax Film Corp; Walt Disney Pictures and Television | Letter Agreement re Acquisition Agreement | 8/3/2009 | $0.00 | $0.00 |
| N/A | Weinstein Television LLC | Miramax Film NY, LLC; Walt Disney Pictures | License Agreement | 12/1/2010 | $0.00 | $0.00 |
| N/A | THE WEINSTEIN COMPANY LLC | Mola Entertainment Limited | Acquisition Agreement | 3/3/2006 | $0.00 | $0.00 |
| N/A | THE WEINSTEIN COMPANY LLC | Monarchy Enterprises SARL; Regency Entertainment (USA), Inc. | Co-Financing and Con-Distribution Agreement | 6/10/2013 | $0.00 | $0.00 |
| N/A | W Acquisition Cop, LLC | Moonstone Entertainment, Inc. | Exclusive License Agreement | 5/8/2005 | $0.00 | $0.00 |
| N/A | TEAM PLAYERS, LLC | MOVIEPROSE, INC. F/S/O WAYNE KRAMER | SHORT FORM ASSIGNMENT | 2/19/2006 | $0.00 | $0.00 |
| N/A | DIMENSION FILMS, A DIVISION OF THE WEINSTEIN COMPANY | MY 79 CHANGES, INC. F/S/O ROSARIO DAWSON | ACTING AND PRODUCING AGREEMENT | 9/21/2006 | $0.00 | $0.00 |
| N/A | DIMENSION FILMS, A DIVISION OF THE WEINSTEIN COMPANY | MY 79 CHANGES, INC. F/S/O ROSARIO DAWSON; DAVID ATCHISON; and CREATIVE CANNONBALL, LLC F/S/O TONY SHASTEEN | OPTION PURCHASE AGREEMENT | 9/21/2006 | $0.00 | $0.00 |
| N/A | Miramax Film Corp. | National General Pictures Corporation | Memorandum of Agreement | 6/20/1997 | $0.00 | $0.00 |
| N/A | Weinstein Television LLC | Netflix Inc. | License Agreement | 4/11/2016 | $0.00 | $0.00 |
| N/A | Weinstein Television LLC | Netflix Inc.; Spy Kids TV Borrower LLC | Joinder to License Agreement and Assignment of Rights | 4/11/2016 | $0.00 | $0.00 |
| N/A | Weinstein Television LLC | Netflix, Inc. | Amendment Number 4 to Confidential Marco Polo Binding Term Sheet | 9/24/2015 | $0.00 | $0.00 |
| N/A | WEINSTEIN TELEVISION LLC | New 38th Floor Productions, Inc. | Production Services Deal Memo | 7/15/2015 | $0.00 | $0.00 |
| N/A | THE WEINSTEIN COMPANY LLC | New Regency Productions, Inc. | OPTION / QUITCLAIM AGREEMENT | 6/10/2013 | $0.00 | $0.00 |
| N/A | WEINSTEIN TELEVISION LLC | New Remote Productions Inc. | Deal Memo | 7/15/2015 | $0.00 | $0.00 |
| N/A | Dimension | Next Films, Inc. | One Picture Theatrical Motion Picture License Agreement | 6/3/2010 | $0.00 | $0.00 |
| N/A | WEINSTEIN GLOBAL FILM CORP. | Next Films, Inc. | Exclusive License Agreement | 6/8/2010 | $0.00 | $0.00 |
| N/A | Weinstein Global Film Corp. | Next Films, Inc.; Comerica Bank; International Film Guarantors, LLC; Fireman's Fund Insurance Company | Interparty Agreement | 10/29/2010 | $0.00 | $0.00 |
| N/A | WEINSTEIN TELEVISION LLC | NGC Network US, LLC | Production Services Agreement | 12/23/2016 | $0.00 | $0.00 |
| N/A | Team Players, LLC | No Funny Business, Inc. | Letter Agreement | 9/29/2014 | $0.00 | $0.00 |
| N/A | TEAM PLAYERS, LLC | NO HONEYMOON PRODUCTIONS F/S/O JEFFREY BUSHELL | WRITER AGREEMENT | 2/27/2011 | $0.00 | $0.00 |
| N/A | TEAM PLAYERS, LLC | NO HONEYMOON PRODUCTIONS F/S/O JEFFREY BUSHELL | AMENDMENT TO WRITER AGREEMENT | 2/22/2012 | $0.00 | $0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| N/A | Team Players LLC | Notherworld Entertainment; Fancy Pants Entertainment, Inc. | Writing Services Agreement | 4/20/2007 | $0.00 | $0.00 |
| N/A | Team Players LLC | Notherworld Entertainment; Fancy Pants Entertainment, Inc. | Screenplay Option/Purchase Agreement | 4/20/2007 | $0.00 | $0.00 |
| N/A | Miramax Film Corp. | Nothus Ingratus, Inc. | John Hughes Option Agreement | 4/13/2004 | $0.00 | $0.00 |
| N/A | Miramax Film Corp. | Nothus Ingratus, Inc. | Option Agreement | 9/30/2005 | $0.00 | $0.00 |
| N/A | THE WEINSTEIN COMPANY, LLC | NVW, INC., F/S/O NICK WECHSLER | PRODUCER AGREEMENT | 3/7/2013 | $0.00 | $0.00 |
| N/A | Team Players, LLC | OH HI MARK, Inc. | Writing Services Agreement | 6/29/2011 | $0.00 | $0.00 |
| N/A | Team Players LLC | One Punch Productions, Inc. | Writing and Executive Producing Services | 8/26/2014 | $0.00 | $0.00 |
| N/A | Miramax Film Corp | OUTERBANKS ENTERTAINMENT INC | Agreement | 3/1/1999 | $0.00 | $0.00 |
| N/A | THE WEINSTEIN COMPANY, LLC | OXYGEN MEDIA PRODUCTIONS LLC | INDEMNITY AND OWNERSHIP AGREEMENT | 4/29/2013 | $0.00 | $0.00 |
| N/A | WEINSTEIN BOOKS LLC | PADMA LAKSHMI-RUSHDIE | AGREEMENT (EASY EXOTIC 2) | 10/7/2004 | $0.00 | $0.00 |
| N/A | TEAM PLAYERS, LLC | Paper Gate Productions | Letter Agreement re "The Greys" | 4/16/2009 | $0.00 | $0.00 |
| N/A | THE WEINSTEIN COMPANY LLC | Pathe Pictures International as Sales Agent for Rollercoaster Films Limited | Letter Agreement re. Eden Lake | 11/4/2007 | $0.00 | $0.00 |
| N/A | WEINSTEIN TELEVISION LLC | Paul Khory | Deal Memo | 9/15/2017 | $0.00 | $0.00 |
| N/A | Miramax Film Corp. | Paul Webb | Letter Agreement re. "Four Nights in Knaresborough" | 3/1/2001 | $0.00 | $0.00 |
| N/A | Hardware Distribution, Inc. | Peak Solutions, Inc.; Kiwi Smith | Letter Agreement | 2/12/2001 | $0.00 | $0.00 |
| N/A | Hardware Distribution, Inc. | Peak Solutions, Inc.; Kiwi Smith | Memorandum of Agreement | 9/7/2000 | $0.00 | $0.00 |
| N/A | WEINSTEIN BOOKS LLC | PENGUIN GROUP (CANADA) | PUBLISHING CONTRACT (MY REMARKABLE JOURNEY) | 3/2/2009 | $0.00 | $0.00 |
| N/A | Miramax Film Corp. | Philip Pullman | Letter Agreement re. "The Firework-Maker's Daughter" by Philip Pullman | 3/1/2002 | $0.00 | $0.00 |
| N/A | WEINSTEIN BOOKS LLC | PIER 9 | AGREEMENT (MY REMARKABLE JOURNEY) | 12/11/2008 | $0.00 | $0.00 |
| N/A | THE WEINSTEIN COMPANY LLC | Pink Sneakers Productions, Inc. | Production Services Agreement | 10/21/2011 | $0.00 | $0.00 |
| N/A | Dimension Films | Platinum Dunes Productions | First Look Agreement | 10/31/2003 | $0.00 | $0.00 |
| N/A | Hardware Distribution, Inc. | Pocono Pictures | Memorandum of Agreement | 8/9/1999 | $0.00 | $0.00 |
| N/A | Team Players LLC | Pocono Pictures, Inc. | Writing Services Agreement | 6/11/2013 | $0.00 | $0.00 |
| N/A | THE WEINSTEIN COMPANY LLC | POSNER, LYNDSEY | Email Negotiations and Acceptance | 7/21/2017 | $0.00 | $0.00 |
| N/A | WEINSTEIN BOOKS LLC | PSYCHOLOGY TODAY | SERIALIZATION AGREEMENT (I LOVE A MAN IN UNIFORM) | 5/1/2009 | $0.00 | $0.00 |
| N/A | The Weinstein Company LLC | Puzzlebox Returns, Inc. | Exclusive License Agreement (Hellraiser:Judgment) | | $0.00 | $0.00 |
| N/A | WEINSTEIN GLOBAL FILM CORP | Puzzlebox Returns, Inc. | Exclusive License Agreement (Hellraiser:Judgment) | | $0.00 | $0.00 |
| N/A | WEINSTEIN BOOKS LLC | QUENTIN TARANTINO | AGREEMENT (DEATHPROOF) | 8/7/2007 | $0.00 | $0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| N/A | WEINSTEIN BOOKS LLC | QUERCUS PUBLISHING PLC | AGREEMENT (JOURNAL OF HELENE BERR) | 3/18/2008 | $0.00 | $0.00 |
| N/A | THE WEINSTEIN COMPANY LLC | Rainmaker Entertainment Inc. | Memorandum of Understanding Regarding the Rights, Financing, Development, Production, Distribution and Exploitation of the Television Series Currently Entitled Spky Kids Season 1 | 4/8/2015 | $0.00 | $0.00 |
| N/A | THE WEINSTEIN COMPANY LLC | Rainmaker Entertainment Inc. | Agreement | 4/8/2015 | $0.00 | $0.00 |
| N/A | Hardware Distribution, Inc. | Randall Kleiser | Screenplay Option/Acquisition Agreement | 12/2/1999 | $0.00 | $0.00 |
| N/A | WEINSTEIN BOOKS LLC | RAQUEL WELCH PRODUCTIONS, INC. | AGREEMENT (THE SECRETS OF TIMELESS APPEAL) | 5/20/2008 | $0.00 | $0.00 |
| N/A | WEINSTEIN BOOKS LLC | RAQUEL WELCH PRODUCTIONS, INC. | SIDE LETTER | 5/20/2008 | $0.00 | $0.00 |
| N/A | THE WEINSTEIN COMPANY LLC | RED SONJA, LLC | Letter Agreement | 1/18/2017 | $0.00 | $0.00 |
| N/A | WEINSTEIN TELEVISION LLC | Red Sonja, LLC; A&T Reservoir, Inc. | Interparty Agreement | 10/24/2017 | $0.00 | $0.00 |
| N/A | Dimension Films | Red Wagon Entertainment, Inc. | Producing Services Agreement | 5/4/2010 | $0.00 | $0.00 |
| N/A | THE WEINSTEIN COMPANY LLC | Reel Fx, Inc. | Co-Finance/Co-Production Agreement | 6/23/2006 | $0.00 | $0.00 |
| N/A | Miramax Film Corp. | Regulus International Capital Co., Inc. | Letter Agreement re. 2 Film Package | 12/1/2001 | $0.00 | $0.00 |
| N/A | THE WEINSTEIN COMPANY LLC | Relativity Media, LLC | Exclusive License Agreement | 2/23/2006 | $0.00 | $0.00 |
| N/A | THE WEINSTEIN COMPANY LLC | Relativity Media, LLC | Letter Agreement re "Rage and Fury" | 4/28/2008 | $0.00 | $0.00 |
| N/A | THE WEINSTEIN COMPANY LLC | Relativity Media, LLC | Term Sheet | 12/4/2007 | $0.00 | $0.00 |
| N/A | Hardware Distribution Inc. | Richard Curtis | MEMORANDUM OF AGREEMENT | 11/1/1996 | $0.00 | $0.00 |
| N/A | THE WEINSTEIN COMPANY LLC | Richard Curtis | Agreement | 1/27/2010 | $0.00 | $0.00 |
| N/A | The Weinstein Company | Richard Shepard | Letter Agreement | 12/14/2005 | $0.00 | $0.00 |
| N/A | THE WEINSTEIN COMPANY LLC | Richard Shepard | Letter Agreement | 8/8/2005 | $0.00 | $0.00 |
| N/A | Team Players LLC | Road Dog, LLC; Love & Squalor Productions, inc. | Screenplay Purchase & Writing Services Agreement | 5/24/2013 | $0.00 | $0.00 |
| N/A | Team Players LLC | Road Dog, LLC; Love & Squalor Productions, inc. | Deal Memo | 5/24/2013 | $0.00 | $0.00 |
| N/A | Miramax Film Corp. | Rob Marshall | Letter Agreement | 11/21/2003 | $0.00 | $0.00 |
| N/A | Intellipartners, LLC | Robert Ramirez | Writing Services Agreement | 3/26/2007 | $0.00 | $0.00 |
| N/A | Team Players LLC | Rocketship Nation Films, Inc. and Volition Films, Inc. | Letter Agreement re. "Garden District" | 4/4/2012 | $0.00 | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| N/A | Miramax Film Corp. | Roger Sherman; Paul Soulier; Arthur Lenzi | Letter Agreement re "The Man Who Sold the Eiffel Tower | 11/12/1999 | $0.00 $0.00 |
| N/A | Hardware Distribution, Inc. | Row House Films, Inc.; Robert Pulcini | Letter Agreement | 5/20/1999 | $0.00 $0.00 |
| N/A | THE WEINSTEIN COMPANY LLC | RUNAWAY HOME PRODUCTIONS LLC | Lifetime Agreement | 3/8/2011 | $0.00 $0.00 |
| N/A | THE WEINSTEIN COMPANY LLC | Ryan Gattis | Purchase Agreement | 10/24/2005 | $0.00 $0.00 |
| N/A | THE WEINSTEIN COMPANY LLC | Ryan Gattis; Ernesto Foronda; Michael Macari; Rainmaker Productions, Inc. | Letter Agreement | 10/24/2005 | $0.00 $0.00 |
| N/A | THE WEINSTEIN COMPANY LLC | Sahamongkolfilm International Co., Ltd. | Exclusive License Agreement "Chocolate" | 3/13/2006 | $0.00 $0.00 |
| N/A | THE WEINSTEIN COMPANY LLC | Sahamongkolfilm International Co., Ltd. | Exclusive License Agreement "Ong Bak 2" | 3/13/2006 | $0.00 $0.00 |
| N/A | InteliPartners LLC | Sam Bain Ltd. | Letter Agreement | 3/3/2006 | $0.00 $0.00 |
| N/A | THE WEINSTEIN COMPANY LLC | Scott Hampton | Option - Purchase Agreement | 7/2/2008 | $0.00 $0.00 |
| N/A | Neo Art & Logic | Sean Keller; Jim Agnew | Writing Services Agreement | 3/24/2008 | $0.00 $0.00 |
| N/A | TEAM PLAYERS LLC | Seraphim, Inc. | Writer Agreement (Clive Barker - Hellraiser) | 11/27/2013 | $0.00 $0.00 |
| N/A | THE WEINSTEIN COMPANY LLC | Shab Azma; Cameron Alborzian | Letter Agreement | 12/1/2008 | $0.00 $0.00 |
| N/A | TEAM PLAYERS, LLC | SHAKESPEARE ENTERTAINMENT, INC | SHORT FORM ASSIGNMENT | 2/10/2015 | $0.00 $0.00 |
| N/A | Dimension Films | Shannon Eric Denton; Keith Giffen | Option/Purchase Agreement | 4/20/2007 | $0.00 $0.00 |
| N/A | THE WEINSTEIN COMPANY LLC | SHAW MEDIA INC | Base License Agreement | 10/2/2013 | $0.00 $0.00 |
| N/A | THE WEINSTEIN COMPANY LLC | Shawn Simons | Letter Agreement | 7/7/2008 | $0.00 $0.00 |
| N/A | TEAM PLAYERS, LLC | Shooting Script Ltd. | Writer's Loanout Agreement | 11/2/2007 | $0.00 $0.00 |
| n/a | THE WEINSTEIN COMPANY, LLC | SIMBA RECORDS, INC. F/S/O FRANK STALLONE | LETTER AGREEMENT | 12/2/2008 | $0.00 $0.00 |
| N/A | The Weinstein Company LLC | SM5 LLC | Exclusive License Agreement | 6/16/2012 | $0.00 $0.00 |
| N/A | WEINSTEIN GLOBAL FILM CORP. | SM5 LLC | Exclusive License Agreement | 6/16/2012 | $0.00 $0.00 |
| N/A | The Weinstein Company LLC | SM5 LLC | One Picture Theatrical Motion Picture License Agreement | 6/14/2012 | $0.00 $0.00 |
| N/A | The WEINSTEIN COMPANY LLC; Weinstein Global Film Corp. | SM5 LLC; Porject 2012 Films, Inc.; Comerica Bank; Film Finances, Inc. | Interparty Agreement | 10/5/2012 | $0.00 $0.00 |
| N/A | Team Players LLC | Sonesta Films, Ltd. | Letter Agreement re "Jeff Pope/ A Speck in the Sea and One (1) Optional Picture" | 4/2/2014 | $0.00 $0.00 |
| N/A | Team Players LLC | Sophia Jane, Inc. | Script Agreement (Last Stand) | 12/9/2014 | $0.00 $0.00 |
| N/A | THE WEINSTEIN COMPANY LLC | Source Films | Assignment | 6/27/2014 | $0.00 $0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| N/A | THE WEINSTEIN COMPANY LLC | Source Films | Producing Services Agreement | 5/21/2014 | $0.00 | $0.00 |
| N/A | THE WEINSTEIN COMPANY LLC | Speedee Distribution, LLC | Co-Financing Agreement | 2/26/2015 | $0.00 | $0.00 |
| N/A | THE WEINSTEIN COMPANY LLC | Speedee Distribution, LLC; Film Finances, Inc. | Escrow Agreement | 2/27/2015 | $0.00 | $0.00 |
| N/A | Team Players, LLC | Spookshow Deluxe, Inc. | Writer Agreement | 2/28/2008 | $0.00 | $0.00 |
| N/A | DIMENSION FILMS | SPOOKSHOW DELUXE, LTD. F/S/O ROB ZOMBIE | TURNAROUND AGREEMENT | 9/19/2008 | $0.00 | $0.00 |
| N/A | DIMENSION FILMS | SPOOKSHOW DELUXE, LTD. F/S/O ROB ZOMBIE AND ANDY GOULD | PUT PICTURE/ADDITIONAL PICTURE DEAL | 12/11/2006 | $0.00 | $0.00 |
| N/A | Weinstein Global Film Corp. | Spy Kids 4 SPV, LLC | Exclusive License Agreement | 3/23/2010 | $0.00 | $0.00 |
| N/A | Miramax Film Corp. | Spy Kids 4 SPV, LLC | License and Quitclaim Agreement | 3/22/2010 | $0.00 | $0.00 |
| N/A | The Weinstein Company LLC; Weinstein Global Film Corp. | Spy Kids 4 SPV, LLC; Time's Up Porductions, Inc.; Union Bank, NA; Fireman's Fund Insurance Company; International Film Guarantors, LLC | Interparty Agreement | 3/21/2011 | $0.00 | $0.00 |
| N/A | Weinstein Television LLC | Spy Kids TV Borrower, LLC | Exclusive License Agreement | 5/4/2016 | $0.00 | $0.00 |
| N/A | Hardware Distribution, Inc. | Square Biz, Inc. | Letter Agreement | 6/6/2000 | $0.00 | $0.00 |
| N/A | THE WEINSTEIN COMPANY LLC | STARZ ENTERTAINMENT LLC | DEAL MEMORANDUM | 1/12/2018 | $0.00 | $0.00 |
| N/A | SMALL SCREEN TRADES | STEFAN SCHAEFER | CERTIFICATE OF AUTHORSHIP | 2/12/2015 | $0.00 | $0.00 |
| n/a | SMALL SCREEN TRADES | STEFAN SCHAEFER, THOMAS PA'A SIBBETT | SHORT FORM ASSIGNMENT | 2/12/2015 | $0.00 | $0.00 |
| N/A | WEINSTEIN TELEVISION, LLC | STEPHANIE CARRIE | CERTIFICATE OF AUTHORSHIP (partially executed) | 10/13/2014 | $0.00 | $0.00 |
| N/A | Hardware Distribution,Inc. | Stephen Hauser | Letter Agreement | 9/25/2003 | $0.00 | $0.00 |
| N/A | DIMENSION FILMS, A DIVISION OF THE WEINSTEIN COMPANY LLC | Stephen King | Option and Acquisition of Rights | 3/3/2006 | $0.00 | $0.00 |
| N/A | Weinstein Television LLC | Stephen King | Side Letter to Option Agreement | 7/16/2014 | $0.00 | $0.00 |
| N/A | WEINSTEIN TELEVISION LLC | Stephen King | Letter Agreement re. "The Mist by Stephen King" | 6/1/2015 | $0.00 | $0.00 |
| N/A | Intellipartners, LLC | Steve Basilone; Annie Mebane | Memorandum of Agreement | 2/5/2007 | $0.00 | $0.00 |
| N/A | Miramax Film Corp. | Steve Hunter | Letter Agreement | 6/10/1999 | $0.00 | $0.00 |
| N/A | THE WEINSTEIN COMPANY LLC | Steve Jones and Julio Kollerbohm | Letter Agreement | 2/9/2009 | $0.00 | $0.00 |
| N/A | TEAM PLAYERS, LLC | Steve Niles | Letter Agreement | 8/19/2008 | $0.00 | $0.00 |
| N/A | THE WEINSTEIN COMPANY LLC | Steven Gold | Agreement | 11/2014 | $0.00 | $0.00 |
| N/A | WEINSTEIN BOOKS LLC | STEVEN POLANSKY | AGREEMENT (THE BRADBURY REPORT) | 4/27/2009 | $0.00 | $0.00 |
| N/A | WEINSTEIN BOOKS LLC | STEVEN POLANSKY, HOUGHTON MIFFLIN HARCOURT | AGREEMENT (THE BRADBURY REPORT) | 3/5/2009 | $0.00 | $0.00 |

| N/A | WEINSTEIN TELEVISION, LLC | STEVEN SOENKSEN | CERTIFICATE OF EMPLOYMENT | 10/18/2016 | | |
| | | | | | $0.00 | $0.00 |
| N/A | THE WEINSTEIN COMPANY LLC | STUDIO CANAL | International Distribution Agreement | 1/27/2017 | | |
| | | | | | $0.00 | $0.00 |
| N/A | THE WEINSTEIN COMPANY LLC | Studiocanal S.A.S. | Deal Memo | 6/5/2007 | | |
| | | | | | $0.00 | $0.00 |
| N/A | THE WEINSTEIN COMPANY LLC | StudioCanal SA | Letter Agreement | 1/9/2009 | | |
| | | | | | $0.00 | $0.00 |
| N/A | THE WEINSTEIN COMPANY LLC | SUITE DISTRIBUTION LIMITED | Distribution Agreement | 5/17/2013 | | |
| | | | | | $0.00 | $0.00 |
| N/A | TEAM PLAYERS, LLC | SUM OF US, INC. F/S/O NED BENSON | WRITING SERVICES AGREEMENT and CERTIFICATE OF EMPLOYMENT | 7/28/2014 | | |
| | | | | | $0.00 | $0.00 |
| N/A | TEAM PLAYERS, LLC | SUMMIT ENTERTAINMENT DEVELOPMENT SERVICES | QUITCLAIM AGREEMENT | 9/16/2016 | $0.00 | $0.00 |
| N/A | W ACQUISITION COMPANY LLC | Super, Films, Inc. | ONE PICTURE THEATRICAL MOTION PICTURE LICENSE AGREEMENT | 8/14/2007 | | |
| | | | | | $0.00 | $0.00 |
| N/A | THE WEINSTEIN COMPANY LLC | Superb Entertainment, Inc. | Producer Agreement | 8/11/2008 | | |
| | | | | | $0.00 | $0.00 |
| N/A | THE WEINSTEIN COMPANY, LLC | SUPERB ENTERTAINMENT, INC. F/S/O MERYL POSTER | AMENDMENT TO PRODUCING SERVICES AGREEMENT | 9/29/2009 | $0.00 | $0.00 |
| N/A | Team Players, LLC | Supplies! Films, Inc. | Writer Agreement | 6/29/2011 | $0.00 | $0.00 |
| N/A | Miramax Film Corp. | T Broadway, LLC; Roger Waters; Tinblue Limited; Roger Waters Music Overseas, Limited | Option/Production Agreement | 8/4/2004 | | |
| | | | | | $0.00 | $0.00 |
| N/A | Team Players LLC | T.S. Faull | Writing Services Agreement | 12/15/2008 | $0.00 | $0.00 |
| N/A | WEINSTEIN BOOKS LLC | TAN TWAN ENG | AGREEMENT (GIFT OF RAIN) | 9/7/2007 | $0.00 | $0.00 |
| N/A | Weinstein Television LLC | Tank Caterpillar, Inc.; Bloomhouse Productions, Inc. | E-mail Agreement | 8/13/2014 | | |
| | | | | | $0.00 | $0.00 |
| N/A | Hardware Distribution, Inc. | Tannhauser Gate, Inc. | Letter Agreement | 7/22/2003 | $0.00 | $0.00 |
| N/A | Dimension Films | Tebucky Jones | Life Story and Exclusive Consulting Agreement | 2/7/2007 | | |
| | | | | | $0.00 | $0.00 |
| N/A | THE WEINSTEIN COMPANY LLC/ THE WEINSTEIN COMPANY HOLDINGS LLC | Technicolor, Inc.; Technicolor Home Entertainment Services, Inc.; Technicolor Cinema Distribution; Technicolor Videocassette of Michigan, Inc.; Technicolor Creative Services USA, Inc. and Technicolor USA, Inc. | JULY 2014 AMENDMENT TO THE TECHNICOLOR AGREEMENTS | 7/10/2014 | $0.00 | $0.00 |

| N/A | THE WEINSTEIN COMPANY LLC/ THE WEINSTEIN COMPANY HOLDINGS LLC | Technicolor, Inc.; Technicolor Home Entertainment Services, Inc.; Technicolor Cinema Distribution; Technicolor Videocassette of Michigan, Inc.; Technicolor Creative Services USA, Inc. and Technicolor USA, Inc. | SIXTH AMENDMENT TO GUARANTEE | 7/10/2014 | $0.00 | $0.00 |
|---|---|---|---|---|---|---|
| N/A | Team Players, LLC | Teldar Paper, Inc. | Purchase & Writing Services Agreement | 4/12/2008 | $0.00 | $0.00 |
| N/A | THE WEINSTEIN COMPANY, LLC | TENTH PLANET PRODUCTIONS, INC. F/S/O JOEL GALLEN | CERTIFICATE OF EMPLOYMENT | 3/14/2008 | $0.00 | $0.00 |
| N/A | The Weinstein Company LLC | The British Broadcasting Corp.; Doglamp Films Limited | Email Agreement | 6/28/2006 | $0.00 | $0.00 |
| N/A | THE WEINSTEIN COMPANY LLC | The British Broadcasting Corporation; Headline Pictures Limited | Option Agreement | 7/14/2008 | $0.00 | $0.00 |
| N/A | THE WEINSTEIN COMPANY LLC | The British Broadcasting Corporation; Headline Pictures Limited | Option Agreement | 10/25/2005 | $0.00 | $0.00 |
| N/A | TEAM PLAYERS, LLC | THE CAPTAIN'S CHEST, INC. F/S/O CAPTAIN MAUZNER | INDUCEMENT LETTER AND WRITER LOANOUT AGREEMENT | 3/17/2006 | $0.00 | $0.00 |
| N/A | THE WEINSTEIN COMPANY LLC | The Core Studio Co. Ltd. | Memorandum | 10/18/2006 | $0.00 | $0.00 |
| N/A | TEAM PLAYERS, LLC | THE DESK PRODUCTIONS, INC. F/S/O KATHRYN BOREL | CERTIFICATE OF AUTHORSHIP (partially executed) | 10/7/2014 | $0.00 | $0.00 |
| N/A | Dimension Films | The Estate of Gertrude Davis | Agreement | 5/2/2011 | $0.00 | $0.00 |
| N/A | Dimension Films | The Estate of Gertrude Davis | Letter Agreement re "The Witnesses" | 3/31/2008 | $0.00 | $0.00 |
| N/A | DIMENSION FILMS, A DIVISION OF THE WEINSTEIN COMPANY LLC | The Gersh Agency, Sarah Langan | Agreement | 4/17/2009 | $0.00 | $0.00 |
| N/A | ECHELON FILMS, INC. | THE HUMAN ROBOT COLLECTIVE, LLC. | CERTIFICATE OF AUTHORSHIP AND INDUCEMENT | 10/2/2017 | $0.00 | $0.00 |
| N/A | THE WEINSTEIN COMPANY LLC | The Jim Henson Company, Inc. | Option Purchase and Producing Services Agreement | 9/28/2007 | $0.00 | $0.00 |
| N/A | Miramax Film Corp. | The Manhattan Project, Ltd.; Kit Golden | Memorandum of Agreement | 7/14/2000 | $0.00 | $0.00 |
| N/A | Miramax Film Corp. | The Manhattan Project, Ltd.; Kit Golden | Amended & Restated Memorandum of Agreement | 5/31/1999 | $0.00 | $0.00 |
| N/A | TEAM PLAYERS, LLC | THE SCRIPT FACTORY, INC. F/S/O NICOLE EASTMAN | WRITING SERVICES AGREEMENT | 3/26/2009 | $0.00 | $0.00 |
| N/A | Gaumont S.A. | THE WEINSTEIN COMPANY LLC | DEAL MEMO FIRST AMENDMENT | 8/29/2013 | $0.00 | $0.00 |
| N/A | Gaumont S.A. | THE WEINSTEIN COMPANY LLC | AGREEMENT - ACQUISITION DEAL MEMO | 7/5/2011 | $0.00 | $0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| N/A | Scavenger, LLC | THE WEINSTEIN COMPANY LLC | EXCLUSIVE LICENSE AGREEMENT | | $0.00 | $0.00 |
| N/A | Weinstein Television LLC | THE WEINSTEIN COMPANY LLC; Weinstein Global Film Corp.; | Consent to Assignment | 2/26/2016 | $0.00 | $0.00 |
| N/A | Weinstein Television LLC | THE WEINSTEIN COMPANY LLC; Weinstein Global Film Corp.;W Acquisition Company LLC | License and Assignment and Assumption Agreement | 6/23/2015 | $0.00 | $0.00 |
| N/A | TEAM PLAYERS, LLC | The White Mountain Company LLC; One William Morris Plce | Memorandum of Agreement | 7/6/2007 | $0.00 | $0.00 |
| N/A | THE WEINSTEIN COMPANY LLC | THE WILD BUNCH S.A. | DEAL MEMO First Amendment | 4/30/2012 | $0.00 | $0.00 |
| N/A | Weinstein Television LLC | This is Just a Test Productions, Inc. | Shopping Agreement | 5/29/2015 | $0.00 | $0.00 |
| N/A | SMALL SCREEN TRADES | THOMAS PA'A SIBBETT | CERTIFICATE OF AUTHORSHIP | 2/12/2015 | $0.00 | $0.00 |
| N/A | THE WEINSTEIN TELEVISION LLC | THOMAS,MATTHEW | Option/Purchase Agreement re. "EVE" | 6/15/2015 | $0.00 | $0.00 |
| N/A | SMALL SCREEN TRADES, LLC | TICKLED PICTURES, INC. F/S/O DAN KAY | WRITING AND EXECUTIVE PRODUCING AGREEMENT | 5/2/2015 | $0.00 | $0.00 |
| N/A | TEAM PLAYERS, LLC | TICKLED PICTURES, INC. F/S/O DAN KAY | CERTIFICATE OF AUTHORSHIP | 5/2/2015 | $0.00 | $0.00 |
| N/A | Miramax Film Corp. | Tiffany Heung; China Star Worldwide Distribution B.V. | Deal Memo (Dr. Wai In; The Scripture with No Words, Once Upon a Time in China and America, A Fighter's Blues | 10/20/2000 | $0.00 | $0.00 |
| N/A | THE WEINSTEIN COMPANY LLC | Tiger8 Media LLC | Letter of Agreement | 3/11/2006 | $0.00 | $0.00 |
| N/A | WEINSTEIN BOOKS LLC | TITAN PUBLISHING GROUP LTD | MEMORANDUM OF AGREEMENT (GRINDHOUSE) | 3/12/2007 | $0.00 | $0.00 |
| N/A | Dimension Films | Tom Friend | Option/Purchase Agreement | 2/7/2007 | $0.00 | $0.00 |
| N/A | THE WEINSTEIN COMPANY LLC | Tony Leech; Cory Edwards | Agreement re: "Escape from Planet Earth" | 1/28/2006 | $0.00 | $0.00 |
| N/A | Miramax Film Corp. | Touchdown Distribution | Letter Agreement | 8/18/2004 | $0.00 | $0.00 |
| N/A | Miramax Film Corp. | Tribecca Films, Inc. | Letter Agreement | 2/28/2002 | $0.00 | $0.00 |
| N/A | DIMENSION FILMS, A DIVISION OF THE WEINSTEIN COMPANY/TEAM PLAYERS LLC | TROIKA ATL PRODUCTIONS, LLC | RIGHTS OPTION/QUITCLAIM AGREEMENT | 10/8/2010 | $0.00 | $0.00 |
| N/A | DIMENSION FILMS, A DIVISION OF THE WEINSTEIN COMPANY/TEAM PLAYERS LLC | TROIKA ATL PRODUCTIONS, LLC | AMENDMENT TO RIGHTS OPTION/QUITCLAIM AGREEMENT | 2/22/2012 | $0.00 | $0.00 |
| N/A | DIMENSION FILMS, A DIVISION OF THE WEINSTEIN COMPANY/TEAM PLAYERS LLC | TROIKA ATL PRODUCTIONS, LLC | AMENDMENT 2 TO RIGHTS OPTION/QUITCLAIM AGREEMENT | 9/16/2013 | $0.00 | $0.00 |
| N/A | Team Players LLC | Trudy Blair and Renee Hense | Letter Agreement re "El Coyote" | 9/2/2006 | $0.00 | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| N/A | Weinstein Global Film Corp. | Tulip Fever, LLC | First Amendment to Exclusive License Agreement | 3/11/2014 | $0.00 | $0.00 |
| N/A | Weinstein Television LLC | TWC Mist, LLC | EXCLUSIVE LICENSE AGREEMENT | 5/4/2016 | $0.00 | $0.00 |
| N/A | THE WEINSTEIN COMPANY LLC | TWC UNTOUCHABLE SPV, LLC | License Agreement | 10/18/2016 | $0.00 | $0.00 |
| N/A | THE WEINSTEIN COMPANY LLC | Twentieth Century Fox | Co-Financing Agreement | 8/27/2008 | $0.00 | $0.00 |
| N/A | THE WEINSTEIN COMPANY LLC | Twentieth Century Fox | Amendment No 1 to Co-Financing Agreement | 1/12/2011 | $0.00 | $0.00 |
| N/A | The Weinstein Company LLC | Twentieth Century Fox | One-Picutre Theatrical Motion Picture License Agreement | 3/20/2006 | $0.00 | $0.00 |
| N/A | The Weinstein Company LLC | Twentieth Century Fox | Co-Financing and Co-Distribution Agreement | 1/12/2011 | $0.00 | $0.00 |
| N/A | THE WEINSTEIN COMPANY LLC | Twentieth Century Fox Film Corporation | Joint Production Agreement | 12/6/2007 | $0.00 | $0.00 |
| N/A | WEINSTEIN GLOBAL FILM CORP. | UFUK PUBLISHING HOUSE | AGREEMENT (MY REMARKABLE JOURNEY) | 7/6/2009 | $0.00 | $0.00 |
| N/A | Team Players, LLC | Ugly Productions, Inc. | Letter Agreement re. Fat Cats | 4/21/2008 | $0.00 | $0.00 |
| N/A | THE WEINSTEIN COMPANY LLC | Underground Films, Inc. | Letter Agreement | 9/2/2006 | $0.00 | $0.00 |
| N/A | The Weinstein Company LLC | Underground Films, Inc.; Launchpad Productions; Borracho Pictures, Inc. | Letter Agreement re. "Muskrat Love" | 5/4/2006 | $0.00 | $0.00 |
| N/A | THE WEINSTEIN COMPANY LLC | Unicorn Entertainment, Inc. | Agreement | 9/1/2012 | $0.00 | $0.00 |
| N/A | Dimension Films | United Channels Movies 2007 Ltd. | Short Form Agreement | 5/12/2009 | $0.00 | $0.00 |
| N/A | THE WEINSTEIN COMPANY LLC | Universal Television LLC | Term Sheet | 8/17/2015 | $0.00 | $0.00 |
| N/A | THE WEINSTEIN COMPANY LLC | Vanguard Animation LLC | Settlement Agreement | 12/19/2005 | $0.00 | $0.00 |
| N/A | Miramax Film Corp. | Vertigo Media Limited;Content Film International Limited | EXCLUSIVE LICENSE AGREEMENT | 2/8/2015 | $0.00 | $0.00 |
| N/A | Miramax Film Corp. | Vertigo Media Limited;Content Film International Limited | EXCLUSIVE LICENSE AGREEMENT and First Amendment to Exclusive License Agreement | 2/16/2005 | $0.00 | $0.00 |
| N/A | Miramax Film Corp. | Vertigo Media Limited;Content Film International Limited | EXCLUSIVE LICENSE AGREEMENT and Second Amendment to Exclusive License Agreement | 3/1/2008 | $0.00 | $0.00 |
| N/A | THE WEINSTEIN COMPANY LLC | VIACOM INTERNATIONAL INC | Viacom Media Networks PROGRAM LICENSE AGREEMENT | 4/13/2017 | $0.00 | $0.00 |
| N/A | THE WEINSTEIN COMPANY LLC | Viacom International, Inc. | Program License Agreement | 1/24/2014 | $0.00 | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| N/A | Weinstein Television LLC | VIACOM MEDIA NETWORKS; On-Site Productions, Inc. | LICENSE AGREEMENT AMENDMENT 3 | 10/12/2016 | $0.00 $0.00 |
| N/A | Weinstein Television LLC | VIACOM MEDIA NETWORKS; On-Site Productions, Inc. | Letter Agreement | 12/5/2017 | $0.00 $0.00 |
| N/A | The Weinstein Company LLC; Team Players LLC | Villa Stanley Productions, Inc. | Writer/Executive Producer Agreement | 1/31/2014 | $0.00 $0.00 |
| N/A | WEINSTEIN BOOKS LLC | VINCENT LAM | AGREEMENT (BLOODLETTING & MIRACULOUS CURES/CHORON) | 1/31/2007 | $0.00 $0.00 |
| N/A | Dimension Films | Vision Mixer Films, Inc. | Executive Producing Services Agreement | 11/16/2006 | $0.00 $0.00 |
| N/A | THE WEINSTEIN COMPANY LLC | Voyeur Films, Ltd. | Exclusive License Agreement | 7/31/2006 | $0.00 $0.00 |
| N/A | Miramax Film Corp. | W ACQUISITION COMPANY | License Agreement | 11/12/2007 | $0.00 $0.00 |
| N/A | The Weinstein Company LLC | Walt Disney Pictures | License and Quitclaim Agreement | 5/11/2011 | $0.00 $0.00 |
| N/A | THE WEINSTEIN COMPANY LLC | Watch Entertainment Inc. | Executive Producer/Host Agreement | 2/2015 | $0.00 $0.00 |
| N/A | The Weinstein Company LLC | Waterboy Productions LLC | Exclusive License Agreement | 11/13/2007 | $0.00 $0.00 |
| N/A | The Weinstein Company LLC | Wayne Kramer | Rights, Writing, Producing and Directing E-mail Agreement | 2/19/2006 | $0.00 $0.00 |
| N/A | Team Players LLC | Weeb Productions, Inc. | Writing Agreement | 12/1/2005 | $0.00 $0.00 |
| N/A | The Weinstein Company LLC | WEINSTEIN GLOBAL FILM CORP | SHORT-FORM LICENSE AND COPYRIGHT MORTGAGE | 6/22/2015 | $0.00 $0.00 |
| N/A | TWC Mist, LLC | Weinstein Television LLC | License Agreement | 6/4/2016 | $0.00 $0.00 |
| N/A | THE WEINSTEIN COMPANY LLC; Weinstein Global Film Corp.; | Weinstein Television LLC | Consent to Assignment | 2/26/2016 | $0.00 $0.00 |
| N/A | THE WEINSTEIN COMPANY LLC; Weinstein Global Film Corp.;W Acquisition Company LLC | Weinstein Television LLC | License and Assignment and Assumption Agreement | 6/23/2015 | $0.00 $0.00 |
| N/A | Spy Kids TV Borrower, LLC | Weinstein Television LLC | License Agreement | 5/4/2016 | $0.00 $0.00 |
| N/A | WEINSTEIN GLOBAL FILM CORP | What Love is, LLC | Sales Agency Agreement | 6/23/2010 | $0.00 $0.00 |
| N/A | WEINSTEIN GLOBAL FILM CORP | What Love is, LLC | First Amendment to Sales Agency Agreement | 1/11/2012 | $0.00 $0.00 |
| N/A | THE WEINSTEIN COMPANY LLC | White Cap Productions, Inc. | Producing Services Agreement | 8/1/2007 | $0.00 $0.00 |
| N/A | TEAM PLAYERS LLC | WIDE PANTS INC; Lucky Tai, Inc. | MEMORANDUM OF AGREEMENT | 2/9/2008 | $0.00 $0.00 |
| N/A | TEAM PLAYERS LLC | WIDE PANTS INC; Lucky Tai, Inc. | Side Letter | 2/9/2008 | $0.00 $0.00 |
| N/A | Team Players, LLC | Wide Pants, Inc.; Lucky Tain, Inc. | Writing Services Agreement | 9/19/2006 | $0.00 $0.00 |
| N/A | THE WEINSTEIN COMPANY LLC | WILD BUNCH S.A | Deal Memo | 4/12/2011 | $0.00 $0.00 |
| N/A | WEINSTEIN GLOBAL FILM CORP | Wild Bunch SA | International Distribution Agreement | 4/6/2007 | $0.00 $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| N/A | THE WEINSTEIN COMPANY LLC | Wild West Picture Show Productions, Inc. | Deal Memo | 9/10/2006 | $0.00 | $0.00 |
| N/A | THE WEINSTEIN COMPANY LLC | William Butterworth III | Short Form Option Agreement | 6/6/2006 | $0.00 | $0.00 |
| N/A | The Weinstein Company LLC | William Kuhn | Option/Purchase Agreement | 10/26/2012 | $0.00 | $0.00 |
| N/A | Team Players LLC | Workman-Weeden, Inc. | Writing Services Agreement | 1/24/2014 | $0.00 | $0.00 |
| N/A | Hardware Distribtuion, Inc. | Yes But Productions, Inc. | Agreement | 9/10/2002 | $0.00 | $0.00 |

**EXCLUDED CONTRACTS**

| CONTRACT NO. [DOCKET NO. 860] | CONTRACT COUNTERPARTY | DEBTOR(S) | CONTRACT TITLE | EFFECTIVE DATE |
|---|---|---|---|---|
| 44 | 2929 PRODUCTIONS LLC | THE WEINSTEIN COMPANY LLC | DEAL MEMO RE: "THE ROAD" | 9/25/2007 |
| 45 | 2929 PRODUCTIONS LLC | THE WEINSTEIN COMPANY LLC | THE ROAD AMENDMENT 1 | 11/27/2007 |
| 46 | 2929 PRODUCTIONS LLC | THE WEINSTEIN COMPANY LLC | THE ROAD AMENDMENT 2 | 2/13/2008 |
| 47 | 2929 PRODUCTIONS LLC | THE WEINSTEIN COMPANY LLC | THE ROAD AMENDMENT 3 | 3/17/2009 |
| 48 | 2929 PRODUCTIONS LLC | THE WEINSTEIN COMPANY LLC | THE ROAD AMENDMENT 4 | 5/29/2009 |
| 49 | 2929 PRODUCTIONS LLC | THE WEINSTEIN COMPANY LLC | THE ROAD AMENDMENT 5 | 10/5/2009 |
| 50 | 2929 PRODUCTIONS LLC | THE WEINSTEIN COMPANY LLC | THE ROAD AMENDMENT 6 | 11/16/2009 |
| 51 | 2929 PRODUCTIONS LLC | THE WEINSTEIN COMPANY LLC | THE ROAD AMENDMENT 7 | 12/2/2009 |
| 422 | ACCESS DIGITAL CINEMA PHASE 2, CORP. | THE WEINSTEIN COMPANY LLC | DIGITAL CINEMA DEPLOYMENT AGREEMENT | |
| | All agreements for Maurice Kanbar and Hoodwinked related to the films Hoodwinked and Hoodwinked Too | | | |
| 880 | ALLIED ADVERTISING LIMITED PARTNERSHIP | THE WEINSTEIN COMPANY LLC | AGREEMENT | 7/2/2012 |
| 1024 | AMERICAN MEDIA INC | THE WEINSTEIN COMPANY LLC | LICENSE AGREEMENT | 6/15/2015 |
| | Any and all agreements for PFC Titles | | | |
| | Any and all agreements for the film Rising Hannibal | | | |
| 1297 | APOLO FILMS SL | THE WEINSTEIN COMPANY LLC | EXCLUSIVE LICENSE AGREEMENT DTD 2/13/2015 | |
| 1857 | BACON, LEE | THE WEINSTEIN COMPANY LLC / WEINSTEIN TELEVISION LLC | OPTION & ACQUISITION OF RIGHTS AGREEMENT DTD 12/18/2014 | |
| 2215 | BEKMAMBETOV PROJECTS LIMITED | THE WEINSTEIN COMPANY LLC | LITERARY OPTION/PURCHASE AGREEMENT | 10/15/2010 |
| 2215 | BEKMAMBETOV PROJECTS LIMITED | THE WEINSTEIN COMPANY LLC | LITERARY OPTION/PURCHASE AGREEMENT | 10/15/2010 |
| 2216 | BEKMAMBETOV PROJECTS LIMITED | THE WEINSTEIN COMPANY LLC | RIGHTS ASSIGNMENT AND ASSUMPTION AGREEMENT | 10/16/2010 |
| 3792 | CBS TELEVISION STATIONS | THE WEINSTEIN COMPANY LLC | 20 Picture Deal dated March 18, 2014, between CBS Television Stations and The Weinstein Company LLC | |
| 4103 | CHRISTIE DIGITAL SYSTEMS USA INC | THE WEINSTEIN COMPANY LLC | DIGITAL CINEMA DEPLOYMENT AGREEMENT | 7/2/2012 |
| 4105 | CHRISTIE DIGITAL SYSTEMS USA, INC. | THE WEINSTEIN COMPANY LLC | DIGITAL CINEMA DEPLOYMENT AGREEMENT | 7/2/2012 |
| 4183 | CINEDIGM DIGITAL FUNDING I, LLC | THE WEINSTEIN COMPANY LLC | DIGITAL CINEMA AGREEMENT | 8/1/2010 |
| 4815 | COLUMBIA PICTURES INDUSTRIES, INC. | THE WEINSTEIN COMPANY LLC | CO-FINANCING AND DISTRIBUTION AGREEMENT DTD 8/15/2011 | |
| 4828 | COMERICA BANK | THE WEINSTEIN COMPANY LLC | AGREEMENT REGARDING IN-PROCESS FILINGS DTD 8/27/2013 | |
| 5724 | DAVID FRANKEL | THE WEINSTEIN COMPANY LLC | SETTLEMENT AGREEMENT DTD 10/23/2017 | |
| 5724 | DAVID FRANKEL | THE WEINSTEIN COMPANY LLC | SETTLEMENT AGREEMENT DTD 10/23/2017 | |
| 5883 | DELTA LAST LEGION LIMITED | THE WEINSTEIN COMPANY LLC | THE LAST LEGION ACQUISITION AGREEMENT | 4/11/2005 |
| 6018 | DI BONAVENTURA PICTURES INC. | THE WEINSTEIN COMPANY LLC | MEMORANDUM OF AGREEMENT | 7/1/2003 |
| 6019 | DI BONAVENTURA PICTURES INC. | THE WEINSTEIN COMPANY LLC | MEMORANDUM OF AGREEMENT | 7/1/2003 |
| 6020 | DI BONAVENTURA PICTURES INC. | THE WEINSTEIN COMPANY LLC | SIDE LETTER TO MEMO OF AGREEMENT | 7/1/2003 |

| 6045 | DIGITAL CINEMA DISTRIBUTION COALITION LLC | THE WEINSTEIN COMPANY LLC | SERVICES AGREEMENT | 7/20/2015 |
|---|---|---|---|---|
| 6047 | DIGITAL CINEMA IMPLEMENTATION PARTNERS, LLC | THE WEINSTEIN COMPANY LLC | TWC DIGITAL CINEMA DEPLOYMENT AGREEMENT DTD 8/3/2010 | 6/21/2011 |
| 6121 | DIMENSION FILMS | THE WEINSTEIN COMPANY LLC | STEPHEN KING ACQUISITION OF RIGHTS AGREEMENT | 10/16/2006 |
| 6121 | DIMENSION FILMS | THE WEINSTEIN COMPANY LLC | STEPHEN KING ACQUISITION OF RIGHTS AGREEMENT | 10/16/2006 |
| 6122 | DIMENSION FILMS | THE WEINSTEIN COMPANY LLC | STEPHEN KING AGREEMENT | 10/16/2006 |
| 6122 | DIMENSION FILMS | THE WEINSTEIN COMPANY LLC | STEPHEN KING AGREEMENT | 10/16/2006 |
| 6123 | DIMENSION FILMS | THE WEINSTEIN COMPANY LLC | TERM SHEET AGREEMENT | 10/16/2006 |
| 6188 | DISCOVERY COMMUNICATIONS, LLC | WEINSTEIN TELEVISION LLC | COMMISSION ATTACHMENT TO MASTER AGREEMENT DTD 3/16/2016 | |
| 6935 | ENDGAME ENTERTAINEMENT COMPANT LLC | THE WEINSTEIN COMPANY LLC | LETTER AMENDMENT | 11/26/2013 |
| 7128 | ERNST & YOUNG LLP | THE WEINSTEIN COMPANY HOLDINGS, LLC | STATEMENT OF WORK | 1/3/2018 |
| 7318 | FADE TO BLACK PRODUCTIONS INC | THE WEINSTEIN COMPANY LLC | A SINGLE MAN EXCLUSIVE LICENSE AGREEMENT | 9/15/2009 |
| 8323 | FINTAGE COLLECTION ACCOUNT MANAGEMENT BV | THE WEINSTEIN COMPANY LLC | PAYMENT DIRECTION AGREEMENT DTD 10/17/2014 | |
| 9203 | FULL PICTURE LLC | WEINSTEIN TELEVISION LLC | AGREEMENT DTD 7/27/2015 | |
| 9421 | GDC DIGITAL CINEMA NETWORK (USA), LLC | THE WEINSTEIN COMPANY LLC | DIGITAL CINEMA DEPLOYMENT AGREEMENT | 8/18/2011 |
| 10706 | HEIDI KLUM COMPANY LLC | THE WEINSTEIN COMPANY LLC | AMENDMENT TO AGREEMENT | 5/13/2010 |
| 10706 | HEIDI KLUM COMPANY LLC | THE WEINSTEIN COMPANY LLC | AMENDMENT TO AGREEMENT | 5/13/2010 |
| 10707 | HEIDI KLUM COMPANY LLC | THE WEINSTEIN COMPANY LLC | AMENDMENT TO AGREEMENT | 3/31/2016 |
| 10708 | HEIDI KLUM COMPANY LLC | THE WEINSTEIN COMPANY LLC | AMENDMENT TO AGREEMENT | 5/13/2010 |
| 10709 | HEIDI KLUM COMPANY LLC | THE WEINSTEIN COMPANY LLC | AMENDMENT TO AGREEMENT | 5/30/2013 |
| 10710 | HEIDI KLUM COMPANY LLC | THE WEINSTEIN COMPANY LLC | AMENDMENT TO AGREEMENT | 2/1/2014 |
| 10710 | HEIDI KLUM COMPANY LLC | THE WEINSTEIN COMPANY LLC | AMENDMENT TO AGREEMENT | 2/1/2014 |
| 10710 | HEIDI KLUM COMPANY LLC | THE WEINSTEIN COMPANY LLC | AMENDMENT TO AGREEMENT | 2/1/2014 |
| 10711 | HEIDI KLUM COMPANY LLC | THE WEINSTEIN COMPANY LLC | AMENDMENT TO TALENT AGREEMENT "HEIDI KLUM" | 5/30/2013 |
| 10712 | HEIDI KLUM COMPANY LLC | THE WEINSTEIN COMPANY LLC | HEIDI KLUM CYCLE 9 AMENDEMENT TO 4-4-11 FE | 4/4/2011 |
| 10713 | HEIDI KLUM COMPANY LLC | THE WEINSTEIN COMPANY LLC | PRINCIPAL TERMS OF DEAL | 3/4/2008 |
| 10714 | HEIDI KLUM COMPANY LLC | THE WEINSTEIN COMPANY LLC | RE "PROJECT RUNWAY" - HEIDI KLUM | 5/23/2012 |
| 10715 | HEIDI KLUM COMPANY LLC | THE WEINSTEIN COMPANY LLC | RE PRINCIPAL TERMS OF THE DEAL | 3/4/2008 |
| 10716 | HEIDI KLUM COMPANY LLC | THE WEINSTEIN COMPANY LLC | RE: "PROJECT RUNWAY" - HEIDI KLUM | 3/4/2008 |
| 10717 | HEIDI KLUM COMPANY LLC | THE WEINSTEIN COMPANY LLC | SECOND AMENDMENT TO AGREEMENT | 11/4/2011 |
| 10718 | HEIDI KLUM COMPANY LLC | THE WEINSTEIN COMPANY LLC | SECOND AMENDMENT TO AGREEMENT | 5/23/2012 |
| 13407 | HEIDI KLUM COMPANY LLC | THE WEINSTEIN COMPANY LLC | EXCLUSIVE LICENSE AGREEMENT | |
| 15398 | HEIDI KLUM COMPANY LLC | THE WEINSTEIN COMPANY LLC | ACQUISITION AGREEMENT | 9/22/2004 |
| 3330 | HEIDI KLUM COMPANY LLC | THE WEINSTEIN COMPANY LLC | AMENDMENT TO AGREEMENT DTD 4/18/2013 | |
| 3331 | HEIDI KLUM COMPANY LLC | THE WEINSTEIN COMPANY LLC | PRODUCTION SERVICES AGREEMENT DTD 7/23/2008 | |
| 3332 | HEIDI KLUM COMPANY LLC | THE WEINSTEIN COMPANY LLC | AMENDMENT TO AGREEMENT | 4/18/2013 |
| 3333 | HEIDI KLUM COMPANY LLC | THE WEINSTEIN COMPANY LLC | AMENDMENT TO AGREEMENT | 4/18/2013 |
| 3333 | HEIDI KLUM COMPANY LLC | THE WEINSTEIN COMPANY LLC | AMENDMENT TO AGREEMENT | 4/18/2013 |
| 3334 | HEIDI KLUM COMPANY LLC | THE WEINSTEIN COMPANY LLC | CONFIDENTIALITY AND NONDISCLOSURE AGREEMENT | |
| 3336 | HEIDI KLUM COMPANY LLC | THE WEINSTEIN COMPANY LLC | LETTER AGREEMENT | 6/15/2015 |
| 3342 | HEIDI KLUM COMPANY LLC | THE WEINSTEIN COMPANY LLC | PRODUCTION SERVICES AGREEMENT | 7/23/2008 |
| 3342 | HEIDI KLUM COMPANY LLC | THE WEINSTEIN COMPANY LLC | PRODUCTION SERVICES AGREEMENT | 7/23/2008 |

| 3344 | HEIDI KLUM COMPANY LLC | WEINSTEIN TELEVISION LLC | AMENDMENT TO AGREEMENT | 5/4/2017 |
|---|---|---|---|---|
| 3345 | HEIDI KLUM COMPANY LLC | WEINSTEIN TELEVISION LLC | PRODUCTION SERVICES AGREEMENT | 6/2/2011 |
| 10946 | HOME BOX OFFICE INC | SMALL SCREEN TRADES LLC | QUITCLAIM AGREEMENT DTD 4/27/2017 | |
| 11713 | IP MANAGEMENT | THE WEINSTEIN COMPANY LLC | PRODUCING SERVICES AGREEMENT | 4/25/2011 |
| 11714 | IP MANAGEMENT F/S/O MARC TOBEROFF | DIMENSION FILMS, A DIVISION OF THE WEINSTEIN COMPANY LLC | PRODUCING SERVICES AGREEMENT | 4/25/2011 |
| 11715 | IP MANAGEMENT F/S/O MARC TOBEROFF | THE WEINSTEIN COMPANY LLC | SERVICES AGREEMENT | 4/25/2011 |
| 12717 | KETCHUM WEST | THE WEINSTEIN COMPANY LLC | PUBLIC RELATIONS AGENCY AGREEMENT | 7/31/2015 |
| 13470 | LIGHT CHASER ANIMATION | THE WEINSTEIN COMPANY LLC | FIRST AMENDMENT DTD 8/28/2017 | |
| 13497 | LINDT & SPRUNGLI (USA) INC | THE WEINSTEIN COMPANY LLC | EVENT SPONSORSHIP AGREEMENT | 11/17/2015 |
| 13873 | LUGE CLUB PRODUCTIONS INC | THE WEINSTEIN COMPANY LLC | SETTLEMENT AGREEMENT DTD 10/23/2017 | |
| 13874 | LUGE CLUB PRODUCTIONS, INC. | THE WEINSTEIN COMPANY LLC | SETTLEMENT AGREEMENT | 10/23/2017 |
| 13874 | LUGE CLUB PRODUCTIONS, INC. | THE WEINSTEIN COMPANY LLC | SETTLEMENT AGREEMENT | 10/23/2017 |
| 15192 | MICHELLE RAIMO | THE WEINSTEIN COMPANY LLC | SERVICES AGREEMENT | 9/25/2007 |
| 15467 | MIRAMAX FILM CORP | THE WEINSTEIN COMPANY LLC | EXCLUSIVE LICENSE AGREEMENT | |
| 15660 | MIRSAND | THE WEINSTEIN COMPANY LLC | RIGHTS ASSIGNMENT AND ASSUMPTION AGREEMENT | 10/16/2010 |
| 15661 | MIRSAND LIMITED | THE WEINSTEIN COMPANY LLC | AGREEMENT | 11/5/2010 |
| 15661 | MIRSAND LIMITED | THE WEINSTEIN COMPANY LLC | AGREEMENT | 11/5/2010 |
| 15662 | MIRSAND LIMITED | THE WEINSTEIN COMPANY LLC | AMENDMENT TO THE PRODUCTION SERVICES AGREEMENT | 4/6/2011 |
| 15663 | MIRSAND LIMITED | THE WEINSTEIN COMPANY LLC | APOLLO 18-AMENDMENT #1 | 4/2/2012 |
| 15663 | MIRSAND LIMITED | THE WEINSTEIN COMPANY LLC | APOLLO 18-AMENDMENT #1 | 4/2/2012 |
| 17131 | NUIMAGE INC | THE WEINSTEIN COMPANY LLC | EXCLUSIVE LICENSE AGREEMENT "CHILDREN OF WAX" | 5/20/2006 |
| 17227 | OA3, LLC | THE WEINSTEIN COMPANY LLC | EXCLUSIVE LICENSE AGREEMENT | |
| 17226 | OA3, LLC | THE WEINSTEIN COMPANY LLC | EXCLUSIVE LICENSE AGREEMENT | |
| 17229 | OA3, LLC | THE WEINSTEIN COMPANY LLC | INVESTMENT AGREEMENT | 4/20/2011 |
| 17228 | OA3, LLC | THE WEINSTEIN COMPANY LLC | EXCLUSIVE LICENSE AGREEMENT | |
| 17252 | OCCUPANT FILMS | THE WEINSTEIN COMPANY LLC | EXCLUSIVE LICENSE AGREEMENT | |
| 17673 | PALISADES MEDIA GROUP INC | THE WEINSTEIN COMPANY LLC | BASIC LETTER OF AGREEMENT | 8/1/2005 |
| 18419 | PLURAL JEMPSA S I | THE WEINSTEIN COMPANY LLC | FIRST AMENDMENT | 10/14/2014 |
| 18423 | PLURAL JEMPSA, S.L. | THE WEINSTEIN COMPANY LLC | EXCLUSIVE LICENSE AGREEMENT | 2/3/2014 |
| 18437 | POINT 360 | WEINSTEIN TELEVISION LLC | LABORATORY ACCESS LETTER DTD | |
| 18484 | PORTFOLIO FUNDING COMPANY LLC I | THE WEINSTEIN COMPANY LLC | MULTI-PICTURE DISTRIBUTION SERVICES AGREEMENT | 7/29/2010 |
| 18485 | PORTFOLIO FUNDING COMPANY LLC I | THE WEINSTEIN COMPANY LLC | CLOSING AGREEMENT DTD 7/29/2010 | |
| 18485 | PORTFOLIO FUNDING COMPANY LLC I | THE WEINSTEIN COMPANY LLC | CLOSING AGREEMENT DTD 7/29/2010 | |
| 18485 | PORTFOLIO FUNDING COMPANY LLC I | THE WEINSTEIN COMPANY LLC | CLOSING AGREEMENT DTD 7/29/2010 | |
| 18485 | PORTFOLIO FUNDING COMPANY LLC I | THE WEINSTEIN COMPANY LLC | CLOSING AGREEMENT DTD 7/29/2010 | |
| 18485 | PORTFOLIO FUNDING COMPANY LLC I | THE WEINSTEIN COMPANY LLC | CLOSING AGREEMENT DTD 7/29/2010 | |
| 19209 | REDROVER CO. LTD. | WEINSTEIN GLOBAL FILM CORP | AMENDMENT #1 TO SALES AGENCY AGREEMENT | 6/6/2017 |
| 19345 | RELIANCE ENTERTAINMENT PRODUCTIONS 6 LTD. | THE WEINSTEIN COMPANY LLC | EXCLUSIVE LICENSE AGREEMENT DTD 1/17/2017 | |

| | | | | |
|---|---|---|---|---|
| 19366 | REVOLT FILMS, LLC | THE WEINSTEIN COMPANY LLC | EXCLUSIVE LICENSE AGREEMENT | |
| 20112 | SAGE HOLDING COMPANY WLL | THE WEINSTEIN COMPANY LLC | THE ALCHEMIST TERM SHEET | |
| 20276 | SARTACO LITD | THE WEINSTEIN COMPANY LLC | TERMINATION OF COPYRIGHT MORTGAGE AND ASSIGNMENT DTD 6/29/2012 | 6/26/2012 |
| 20277 | SARTRACO INC | THE WEINSTEIN COMPANY LLC | "SIN CITY 2" DOMESTIC DISTRIBUTION AGREEMENT DTD 4/26/2012 | |
| 20278 | SARTRACO INC | THE WEINSTEIN COMPANY LLC | 9406 NOTICE | 7/29/2014 |
| 20279 | SARTRACO INC | THE WEINSTEIN COMPANY LLC | DOMESTIC DISTRIBUTION AGREEMENT | 4/26/2012 |
| 20280 | SARTRACO INC | THE WEINSTEIN COMPANY LLC | DOMESTIC DISTRIBUTION AGREEMENT DTD 4/26/2012 | |
| 20281 | SARTRACO INC | THE WEINSTEIN COMPANY LLC | FIRST AMENDMENT TO "SIN CITY 2" DOMESTIC DISTRIBUTION AGREEMENT | 9/28/2012 |
| 20282 | SARTRACO INC | THE WEINSTEIN COMPANY LLC | INSTRUMENT OF TRANSFER FOR "SIN CITY 2" DTD 7/22/2014 | |
| 20283 | SARTRACO INC | THE WEINSTEIN COMPANY LLC | MORTGAGE OF COPYRIGHT AND SECURITY AGREEMENT FOR "SIN CITY 2" DTD 7/22/2014 | |
| 20284 | SARTRACO INC | THE WEINSTEIN COMPANY LLC | PRODUCTION/DISTRIBUTION/FINANCE DEAL MEMORANDUM | 12/19/2011 |
| 20285 | SARTRACO INC | THE WEINSTEIN COMPANY LLC | RIGHTS ACQUISITION AGREEMENT DTD 4/26/2012 | |
| 20286 | SARTRACO LIMITED | THE WEINSTEIN COMPANY LLC | "SIN CITY 2" AGREEEMENT DTD 5/1/2012 | |
| 20287 | SARTRACO LIMITED | THE WEINSTEIN COMPANY LLC | AMENDED & RESTATED ASSIGNMENT AGREEMENT DTD 4/26/2012 | |
| 20288 | SARTRACO LIMITED | THE WEINSTEIN COMPANY LLC | ASSIGNMENT AGREEMENT DTD 5/5/2012 | |
| 20289 | SARTRACO LIMITED | THE WEINSTEIN COMPANY LLC | COPYRIGHT MORTGAGE AND ASSIGNMENT | |
| 20290 | SARTRACO LIMITED | THE WEINSTEIN COMPANY LLC | DOMESTIC DISTRIBUTION AGREEMENT | 4/26/2012 |
| 20291 | SARTRACO LTD | THE WEINSTEIN COMPANY LLC | ASSIGNMENT DTD 2/21/2012 | |
| 20292 | SARTRACO LTD | THE WEINSTEIN COMPANY LLC | FIRST AMENDMENT TO TERM SHEET DTD 8/27/2012 | |
| 20293 | SARTRACO LTD | THE WEINSTEIN COMPANY LLC | SECOND AMENDMENT TO TERM SHEET DTD 9/28/2012 | |
| 20294 | SARTRACO LTD | THE WEINSTEIN COMPANY LLC | TERM SHEET DTD 2/21/2012 | |
| 20889 | SHOWTIME NETWORKS INC | THE WEINSTEIN COMPANY LLC | EXCLUSIVE THEATRICAL OUTPUT AGREEMENT | 1/1/2009 |
| 20889 | SHOWTIME NETWORKS INC | THE WEINSTEIN COMPANY LLC | EXCLUSIVE THEATRICAL OUTPUT AGREEMENT | 1/1/2009 |
| 20890 | SHOWTIME NETWORKS INC | THE WEINSTEIN COMPANY LLC | EXCLUSIVE THEATRICAL OUTPUT AGREEMENT | 6/26/2008 |
| 20891 | SHOWTIME NETWORKS INC | THE WEINSTEIN COMPANY LLC | EXCLUSIVE THEATRICAL OUTPUT AGREEMENT | 8/17/2009 |
| 20892 | SHOWTIME NETWORKS INC | THE WEINSTEIN COMPANY LLC | MGM THEATRICAL OUTPUT AGREEMENT | |
| 20893 | SHOWTIME NETWORKS INC | THE WEINSTEIN COMPANY LLC | MGM THEATRICAL OUTPUT AGREEMENT | 9/19/2018 |
| 20894 | SHOWTIME NETWORKS INC | THE WEINSTEIN COMPANY LLC / TWC DOMESTIC LLC | NOTICE OF IRREVOCABLE ASSIGNMENT AND DIRECTION TO PAY | 1/25/2012 |
| 20895 | SHOWTIME NETWORKS INC | THE WEINSTEIN COMPANY LLC | RE: AMENDMENT TO EXCLUSIVE THEATRICAL OUTPUT AGREEMENT | 4/12/2012 |
| 20896 | SHOWTIME NETWORKS INC | THE WEINSTEIN COMPANY LLC | RE: AMENDMENT TO SHOWTIME-TWC AGREEMENT | 1/31/2013 |
| 20897 | SHOWTIME NETWORKS INC | THE WEINSTEIN COMPANY LLC | RE: AMENDMENT TO SHOWTIME-TWC AGREEMENT | 1/31/2013 |
| 20898 | SHOWTIME NETWORKS INC | THE WEINSTEIN COMPANY LLC | RE: AMENDMENT TO TWC/SHOWTIME THEATRICAL OUTPUT AGREEMENT | 1/13/2012 |
| 20899 | SHOWTIME NETWORKS INC | THE WEINSTEIN COMPANY LLC | RE: AMENDMENT TO TWC/SHOWTIME THEATRICAL OUTPUT AGREEMENT | 4/12/2012 |
| 20900 | SHOWTIME NETWORKS INC | THE WEINSTEIN COMPANY LLC | RE: AMENDMENT TO TWC/SHOWTIME THEATRICAL OUTPUT AGREEMENT | 2/4/2013 |
| 20901 | SHOWTIME NETWORKS INC | THE WEINSTEIN COMPANY LLC | RE: AMENDMENT TO TWC/SHOWTIME THEATRICAL OUTPUT AGREEMENT | 2/4/2013 |

| 20902 | SHOWTIME NETWORKS INC | THE WEINSTEIN COMPANY LLC | RE: AMENDMENT TO TWC/SHOWTIME THEATRICAL OUTPUT AGREEMENT ("OUR IDIOT BROTHER" AND "SPY KIDS 4: ALL THE TIME IN THE WORLD") | 1/13/2012 |
|---|---|---|---|---|
| 20903 | SHOWTIME NETWORKS INC | THE WEINSTEIN COMPANY LLC | RE: SHOWTIME-MGM AGREEMENT / SHOWTIME-TWC AGREEMENT | 10/22/2009 |
| 20904 | SHOWTIME NETWORKS INC | THE WEINSTEIN COMPANY LLC | RE: SHOWTIME-TWC THEATRICAL OUTPUT AGREEMENT | 8/17/2009 |
| 20905 | SHOWTIME NETWORKS INC | THE WEINSTEIN COMPANY LLC | RE: SHOWTIME-TWC THEATRICAL OUTPUT AGREEMENT - "APOLLO 18" (THIE "PICTURE") | 12/1/2011 |
| 20906 | SHOWTIME NETWORKS INC | THE WEINSTEIN COMPANY LLC | RE: SHOWTIME-TWC THEATRICAL OUTPUT AGREEMENT - "SCREAM 4" (THIE "PICTURE") | 12/1/2011 |
| 20907 | SHOWTIME NETWORKS INC | THE WEINSTEIN COMPANY LLC | RE: THE WEINSTEIN COMPANY LLC / SHOWTIME THEATRICAL OUTPUT AGREEMENT | 4/3/2009 |
| 20907 | SHOWTIME NETWORKS INC | THE WEINSTEIN COMPANY LLC | RE: THE WEINSTEIN COMPANY LLC / SHOWTIME THEATRICAL OUTPUT AGREEMENT | 4/3/2009 |
| 20908 | SHOWTIME NETWORKS INC | THE WEINSTEIN COMPANY LLC | RE: TWC THEATRICAL OUTPUT AGREEMENT | 12/2/2008 |
| 20909 | SHOWTIME NETWORKS INC | THE WEINSTEIN COMPANY LLC | RE: TWC THEATRICAL OUTPUT AGREEMENT | 9/19/2008 |
| 20910 | SHOWTIME NETWORKS INC | THE WEINSTEIN COMPANY LLC | RE: TWC THEATRICAL OUTPUT AGREEMENT | 12/2/2008 |
| 20911 | SHOWTIME NETWORKS INC | THE WEINSTEIN COMPANY LLC | REFERENCE TO MGM THEATRICAL OUTPUT AGREEMENT | |
| 20912 | SHOWTIME NETWORKS INC | THE WEINSTEIN COMPANY LLC | REFERENCE TO TCW THEATRICAL OUTPUT AGREEMENT | |
| 20912 | SHOWTIME NETWORKS INC | THE WEINSTEIN COMPANY LLC | REFERENCE TO TCW THEATRICAL OUTPUT AGREEMENT | |
| 20913 | SHOWTIME NETWORKS INC | THE WEINSTEIN COMPANY LLC | SHOWTIME NETWORKS INC ("SHOWTIME")/THE WEINSTEIN COMPANY ("TWC") EXCLUSIVE LICENSE AGREEMENT PRIMARY TERMS AND CONDITIONS | 4/25/2008 |
| 20913 | SHOWTIME NETWORKS INC | THE WEINSTEIN COMPANY LLC | SHOWTIME NETWORKS INC ("SHOWTIME")/THE WEINSTEIN COMPANY ("TWC") EXCLUSIVE LICENSE AGREEMENT PRIMARY TERMS AND CONDITIONS | 4/25/2008 |
| 21344 | SNOOGANS INC | THE WEINSTEIN COMPANY LLC | AGREEMENT DTD 8/5/2005 | |
| 21344 | SNOOGANS INC | THE WEINSTEIN COMPANY LLC | AGREEMENT DTD 8/5/2005 | |
| 21344 | SNOOGANS INC | THE WEINSTEIN COMPANY LLC | AGREEMENT DTD 8/5/2005 | |
| 21344 | SNOOGANS INC | THE WEINSTEIN COMPANY LLC | AGREEMENT DTD 8/5/2005 | |
| 21345 | SNOOGANS INC | THE WEINSTEIN COMPANY LLC | FINANCING AND DISTRIBUTION AGREEMENT | 7/25/2007 |
| 21346 | SNOOGANS INC F/S/O SMITH KEVIN | THE WEINSTEIN COMPANY LLC | FINANCING AND DISTRIBUTION AGREEMENT | 7/25/2007 |
| 21406 | SONY ELECTRONICS, INC. | THE WEINSTEIN COMPANY LLC | RIDER AGREEMENT | 7/3/2018 |
| 22553 | SUPERCOOL MANCHU TOO LLC | THE WEINSTEIN COMPANY LLC | PRODUCTION SERVICES AGREEMENT DTD 8/15/2011 | |
| 23319 | THE MATADOR SPV LLC | W ACQUISITION COMPANY LLC | DOMESTIC DISTRIBUTION AGREEMENT | 3/29/2005 |
| 9209 | THE WEINSTEIN COMPANY LLC/WEINSTEIN TELEVISION LLC | FULTON, SYBRINA | DEAL LETTER | 3/8/2017 |
| 9210 | THE WEINSTEIN COMPANY LLC/WEINSTEIN TELEVISION LLC | FULTON, SYBRINA AND MARTIN, TRACY | RE: REST IN POWER: THE ENDURING LIFE OF TRAYVON MARTIN | 3/8/2017 |
| 14842 | THE WEINSTEIN COMPANY LLC/WEINSTEIN TELEVISION LLC | MARTIN, TRACEY | DEAL LETTER | 3/8/2017 |
| 23585 | TIM GUM PRODUCTIONS INC | THE WEINSTEIN COMPANY LLC | AMENDS AGREEMENT DTD 5/5/2012 | 5/31/2013 |
| 23585 | TIM GUM PRODUCTIONS INC | THE WEINSTEIN COMPANY LLC | AMENDS AGREEMENT DTD 5/5/2012 | 5/31/2013 |
| 23586 | TIM GUNN PRODUCTIONS INC | THE WEINSTEIN COMPANY LLC | AMENDMENT TO AGREEMENT | 5/14/2015 |
| 23587 | TIM GUNN PRODUCTIONS INC | THE WEINSTEIN COMPANY LLC | AMENDMENT TO AGREEMENT | 4/5/2016 |
| 23588 | TIM GUNN PRODUCTIONS INC | THE WEINSTEIN COMPANY LLC | AMENDMENT TO AGREEMENT | 5/31/2013 |
| 23589 | TIM GUNN PRODUCTIONS INC | THE WEINSTEIN COMPANY LLC | CONFIRMING THAT THE PRINCIPAL TERMS OF THE AGREEMENT ARE CLOSED | 3/31/2008 |

| 23590 | TIM GUNN PRODUCTIONS INC | THE WEINSTEIN COMPANY LLC | CONFIRMING THAT THE PRINCIPAL TERMS OF THE AGREEMENT ARE CLOSED | 5/31/2008 |
| 23591 | TIM GUNN PRODUCTIONS INC | THE WEINSTEIN COMPANY LLC | CONFIRMING THAT THE PRINCIPAL TERMS OF THE AGREEMENT ARE CLOSED | 5/5/2012 |
| 23592 | TIM GUNN PRODUCTIONS INC | WEINSTEIN TELEVISION LLC | GUARANTY | 4/5/2016 |
| 23592 | TIM GUNN PRODUCTIONS INC | WEINSTEIN TELEVISION LLC | GUARANTY | 4/5/2016 |
| 23593 | TIM GUNN PRODUCTIONS INC | THE WEINSTEIN COMPANY LLC | INDUCEMENT LETTER | 5/5/2012 |
| 23594 | TIM GUNN PRODUCTIONS INC | THE WEINSTEIN COMPANY LLC | MODELS AMENDMENT | 2/9/2010 |
| 23595 | TIM GUNN PRODUCTIONS INC | THE WEINSTEIN COMPANY LLC | PROJECT RUNWAY TIM GUNN AGREEMENT | 5/5/2012 |
| 23596 | TIM GUNN PRODUCTIONS INC | THE WEINSTEIN COMPANY LLC | VIDEO GAME | 11/3/2009 |
| 23597 | TIM GUNN PRODUCTIONS INC F/S/O TIM GUNN | THE WEINSTEIN COMPANY LLC | "UNDER THE GUNN" - TIM GUNN | 11/8/2013 |
| 23597 | TIM GUNN PRODUCTIONS INC F/S/O TIM GUNN | THE WEINSTEIN COMPANY LLC | "UNDER THE GUNN" - TIM GUNN | 11/8/2013 |
| 23598 | TIM GUNN PRODUCTIONS INC F/S/O TIM GUNN | THE WEINSTEIN COMPANY LLC | INDUCEMENT | 11/8/2013 |
| 23598 | TIM GUNN PRODUCTIONS INC F/S/O TIM GUNN | THE WEINSTEIN COMPANY LLC | INDUCEMENT | 11/8/2013 |
| 23599 | TIM GUNN PRODUCTIONS, INC. F/S/O TIM GUNN | THE WEINSTEIN COMPANY LLC | AMENDMENT TO AGREEMENT | 5/14/2015 |
| 23599 | TIM GUNN PRODUCTIONS, INC. F/S/O TIM GUNN | THE WEINSTEIN COMPANY LLC | AMENDMENT TO AGREEMENT | 5/14/2015 |
| 23600 | TIM GUNN PRODUCTIONS, INC. F/S/O TIM GUNN | THE WEINSTEIN COMPANY LLC | SERVICES AGREEMENT DTD 5/20/2015 | |
| 23600 | TIM GUNN PRODUCTIONS, INC. F/S/O TIM GUNN | THE WEINSTEIN COMPANY LLC | SERVICES AGREEMENT DTD 5/20/2015 | |
| 24340 | UNIVERSAL PICTURES, A DIVISION OF UNIVERSAL CITY STUDIOS LLLP | THE WEINSTEIN COMPANY LLC | CO FINANCING AND DISTRIBUTION AGREEMENT DTD 8/1/2008 | |
| 24381 | UNIVISION COMMUNICATIONS INC | THE WEINSTEIN COMPANY LLC | LICENSE AGREEMENT | |
| 24382 | UNIVISION COMMUNICATIONS INC | THE WEINSTEIN COMPANY LLC | LICENSE AGREEMENT DTD 11/21/2016 | |
| 24384 | UNIVISION COMMUNICATIONS INC | THE WEINSTEIN COMPANY LLC | LICENSE AGREEMENT DTD 4/17/2017 | |
| 24385 | UNIVISION COMMUNICATIONS INC | THE WEINSTEIN COMPANY LLC | UNIVISION PACKAGES | |
| 24386 | UNIVISION NETWORKS & STUDIOS INC | THE WEINSTEIN COMPANY LLC | LICENSE AGREEMENT - 10 TITLE DEAL DTD 4/17/2017 | |
| 24388 | UNIVISION NETWORKS & STUDIOS INC | THE WEINSTEIN COMPANY LLC | LICENSE AGREEMENT  DTD 11/21/2016 | |
| 24389 | UNIVISION NETWORKS & STUDIOS INC | THE WEINSTEIN COMPANY LLC | LICENSE AGREEMENT DTD 11/21/2016 | |
| 24390 | UNIVISION NETWORKS & STUDIOS INC | THE WEINSTEIN COMPANY LLC | LICENSE AGREEMENT DTD 11/21/2016 | |
| 24392 | UNIVISION NETWORKS & STUDIOS INC | THE WEINSTEIN COMPANY LLC | LICENSE AGREEMENT DTD 4/17/2017 | |
| 24393 | UNIVISION NETWORKS & STUDIOS, INC | THE WEINSTEIN COMPANY LLC | LICENSE AGREEMENT | |
| 24394 | UNIVISION NETWORKS & STUDIOS, INC | THE WEINSTEIN COMPANY LLC | LICENSE AGREEMENT THE WEINSTEIN COMPANY LLC - 18-TITLE DEAL - 2016 | |
| 24396 | UNIVISION NETWORKS & STUDIOS, INC | THE WEINSTEIN COMPANY LLC | MEDIA AD-BUY AGREEMENT | |

| | | | | |
|---|---|---|---|---|
| 24397 | UNIVISION NETWORKS & STUDIOS, INC | THE WEINSTEIN COMPANY LLC | RE: AMENDMENT TO TWC/UNIVISION LICENSE AGREEMENT | |
| 24794 | VISIONA ROMANTICA, INC. | THE WEINSTEIN COMPANY LLC | RE: "GRINDHOUSE" AND "DEATH PROOF" | 5/1/2006 |
| 24794 | VISIONA ROMANTICA, INC. | THE WEINSTEIN COMPANY LLC | RE: "GRINDHOUSE" AND "DEATH PROOF" | 5/1/2006 |
| 24921 | WALT DISNEY PICTURES | W ACQUISITION COMPANY LLC | SCARY 4 DISNEY REMITTANCE LTR | 2/15/2010 |
| 25014 | WANDA PICTURES (HONG KONG) CO., LTD. | THE WEINSTEIN COMPANY LLC | FINANCING AND DISTRIBUTION AGREEMENT | 1/28/2014 |
| 15900 | WEINSTEIN GLOBAL FILM CORP. | MOTION PICTURE DISTRIBUTION LP | OUTPUT AGREEMENT | 9/8/2006 |
| 25766 | Y MOVIE, LLC | THE WEINSTEIN COMPANY LLC | AMENDED INVESTMENT AGREEMENT | 5/12/2017 |
| 25771 | Y THEATRICAL, LLC | THE WEINSTEIN COMPANY LLC | EXCLUSIVE LICENSE AGREEMENT | |
| 25772 | Y THEATRICAL, LLC | THE WEINSTEIN COMPANY LLC | INVESTMENT AGREEMENT | 5/29/2012 |
| 25776 | Y THEATRICAL, LLC | THE WEINSTEIN COMPANY LLC | PHILOMENA INVESTMENT AGREEMENT | 11/20/2013 |
| 25774 | Y THEATRICAL, LLC | THE WEINSTEIN COMPANY LLC | INVESTMENT AGREEMENT | 5/29/2012 |
| 25777 | Y THEATRICAL, LLC | THE WEINSTEIN COMPANY LLC | PHILOMENA INVESTMENT AGREEMENT SIDELETTER | 11/20/2013 |
| 25830 | YEOH, MICHELLE | THE WEINSTEIN COMPANY LLC | CONFIRMATION DEAL MEMO | 5/10/2013 |
| 25857 | YFE HOLDINGS, INC. | THE WEINSTEIN COMPANY LLC | AMENDMENT #1 DTD 12/17/2013 TO INVESTMENT AGREEMENT | |