**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE DISTRICT OF DELAWARE**

-------------------------------------------------------------- x

In re:                                                            :    Chapter 11
                                                                 :
The Weinstein Company Holdings LLC, *et al.*,[1]    :    Case No. 18-10601 (MFW)
                                                                 :
                    Debtors.                               :    (Jointly Administered)
                                                                 :

-------------------------------------------------------------- x

**NOTICE OF *AMENDED*[2] AGENDA OF MATTERS SCHEDULED
FOR HEARING ON APRIL 10, 2019 AT 10:30 A.M. (ET)[3]**

## I.   WITHDRAWN MATTER:

1.      Motion of Opus Bank for Order Granting Relief from the Automatic Stay for Cause [Docket No. 1967 – filed January 10, 2019]

     Objection / Response Deadline:     January 24, 2019 at 4:00 p.m. (ET); extended to March 5, 2019 at 4:00 p.m. (ET); extended to March 27, 2019 at 4:00 p.m. (ET)

     Objections / Responses Received:     None.

     Related Documents:

     i.     Amended Notice of Hearing [Docket No. 2018 – filed January 24, 2019]

     ii.    Amended Notice of Hearing [Docket No. 2175 – filed March 11, 2019]

     iii.   Notice of Withdrawal of Motion of Opus Bank for Order Granting Relief from the Automatic Stay for Cause [Docket No. 2211 – filed March 22, 2019]

---

[1] The last four digits of The Weinstein Company Holdings LLC's federal tax identification number are (3837).  The mailing address for The Weinstein Company Holdings LLC is 99 Hudson Street, 4th Floor, New York, New York 10013.  Due to the large number of Debtors in these cases, which are being jointly administered for procedural purposes only, a complete list of the Debtors and the last four digits of their federal tax identification numbers are not provided herein.  A complete list of this information may be obtained on the website of the Debtors' noticing and claims agent at http://dm.epiq11.com/twc.

[2] **Amended items noted in bold.**

[3] The hearing will be held before The Honorable Mary F. Walrath at the United States Bankruptcy Court for the District of Delaware, 824 North Market Street, 5th Floor, Courtroom 4, Wilmington, Delaware 19801.  Any person who wishes to appear telephonically at the April 10, 2019 hearing must contact COURTCALL, LLC at 866-582-6878 **prior to 12:00 noon (ET) on Tuesday, April 9, 2019** to register his/her telephonic appearance in accordance with the *Instructions for Telephonic Appearances Effective January 5, 2005, Revised May 11, 2018.*

Status: This matter has been withdrawn.

II.    **CONTINUED MATTERS:**

2.     Debtors' Motion for Entry of Orders (I)(A) Approving Bidding Procedures for Sale of Substantially All of the Debtors' Assets, (B) Approving Stalking Horse Bid Protections, (C) Scheduling Auction for, and Hearing to Approve, Sale of Substantially All of the Debtors' Assets, (D) Approving Form and Manner of Notices of Sale, Auction and Sale Hearing, (E) Approving Assumption and Assignment Procedures and (F) Granting Related Relief and (II)(A) Approving Sale of Substantially All of the Debtors' Assets Free and Clear of All Liens, Claims, Interests and Encumbrances, (B) Approving Assumption and Assignment of Executory Contracts and Unexpired Leases and (C) Granting Related Relief [Docket No. 8 - filed March 20, 2018]

Cure Objections, Assumption and Assignment Objections, and Other Related Objections / Response Deadline:

Notice at Docket No. 216: April 30, 2018 at 4:00 p.m. (ET); extended until May 3, 2018 at 4:00 p.m. (ET) for Nu Image, Inc., Sony, Bunim/Murray Productions, Universal Music Enterprises, a division of UMG Recordings, Inc., Universal Music Corp., Songs of Universal, Inc., Universal Tunes, a division of Songs of Universal Inc., Capitol Christian Music Group, and CMG Publishing, Interscope Records, a division of UMG Recordings, Inc., and any other Universal Music entity, Angry Blonde Productions, Inc., Shady Records, Inc., Shroom Shady Music, LLC, and Marshall B. Mathers (entities as part of a transaction with Interscope Records, a Universal entity)

Notice at Docket No. 282: May 3, 2018 at 4:00 p.m. (ET); extended until May 7, 2018 at 4:00 p.m. (ET) for A&E Television Networks, LLC (and its related entities, including Lifetime Entertainment Services)

Notice at Docket No. 482: May 7, 2018 at 4:00 p.m. (ET); extended until May 15, 2018 at 4:00 p.m. (ET) for Saving Santa The Movie, Ltd. and until May 16, 2018 at 4:00 p.m. (ET) for Jeff Abbott

Cure Objections, Assumption and Assignment Objections, and Other Related Objections Received: See Exhibit A attached hereto.

Cure Objections, Assumption and Assignment Objections, and Other Related Objections Received That Are Scheduled to Be Heard:

A.     Objection of Interested Party Studiocanal S.A.S. to Assumption and Assignment of Executory Contract, and Reservation of Rights [Docket No. 1814 – filed December 4, 2018]

RLF1 21079576v.1

B.      [Redacted] Declaration of Ron Halpern in Support of Objection of Interested Parties Studiocanal S.A.S. to Assumption and Assignment of Executory Contracts, and Reservation of Rights [Docket No. 1815 - filed December 4, 2018]

C.      [SEALED] 'Exhibit A' to Declaration of Ron Halpern in Support of Objection of Interested Parties Studiocanal S.A.S. to Assumption and Assignment of Executory Contracts, and Reservation of Rights [Docket No. 1816 - filed December 4, 2018]

D.      Supplemental Objection of Interested Party Studiocanal S.A.S. to Assumption and Assignment of Executory Contract, and Reservation of Rights [Docket No. 2205 – filed March 20, 2019]

E.      Declaration Of Kathy A. Jorrie In Support Of Supplemental Objection of Interested Parties Studiocanal S.A.S. to Assumption and Assignment of Executory Contracts, And Reservation of Rights [Docket No. 2206 – filed March 20, 2019]

F.      Supplemental Declaration of Ron Halpern In Support of Supplemental Objection of Interested Parties Studiocanal S.A.S. To Assumption And Assignment of Executory Contracts, And Reservation of Rights [Docket No. 2207 – filed March 20, 2019]

Related Documents:

i.      Notice of Second Supplemental Potential Assumption and Assignment of Executory Contracts or Unexpired Leases and Cure Amounts [Docket No. 482 - filed April 27, 2018]

ii.     Order (I) Authorizing the Sale of All or Substantially All of the Debtors' Assets Free and Clear of All Liens, Claims, Interests, Encumbrances and Other Interests, (II) Authorizing the Assumption and Assignment of Certain Executory Contracts and Unexpired Leases in Connection Therewith, and (III) Granting Related Relief [Docket No. 846 - entered May 9, 2018]

iii.    Notice of Filing of Final List of Potentially Assume Contracts and Leases [Docket No. 860 - filed May 10, 2018]

iv.     Order Approving Amendment to Asset Purchase Agreement Entered Into By and Between the Debtors and Lantern Entertainment LLC [Docket No. 1220 - entered July 11, 2018][4]

---

[4] On March 19, 2019, Spyglass Media Group, LLC (f/k/a Lantern Entertainment LLC) filed the *Notice of Legal Name Change* [Docket No. 2201] identifying that Lantern Entertainment LLC ("**Lantern**") changed its name with

      v.      Notice of Filing of List of Assumed Contracts Pursuant to Sale Order [Docket No. 1457 - filed September 5, 2018]

      vi.      Supplemental Notice of Filing of List of Assumed Contracts Pursuant to Sale Order [Docket No. 846] [Docket No. 1512 – filed September 20, 2018]

      vii.      Supplemental Notice of Filing of List of Assumed Contracts Pursuant to Sale Order [Docket No. 1665 - filed November 5, 2018]

      viii.      Supplemental Notice of Filing of List of Assumed Contracts Pursuant to Sale Order [Docket No. 1695 - filed November 8, 2018]

      ix      Order Pursuant to Bankruptcy Code Section 107(b), Bankruptcy Rule 9018 and Local Rule 9018-1(b) Authorizing Interested Party Studiocanal S.A.S. to File Under Seal Declaration of Ron Halpern in Support of Objection of Interested Party Studiocanal S.A.S. to Assumption and Assignment of Executory Contracts, and Reservation of Rights [Docket No. 1943 - entered January 7, 2019]

      x.      Omnibus Reply of Lantern Entertainment LLC to Objections to Assumption and Assignment of Distribution Agreements Filed by (A) Sun Distribution Group S.A. and (B) Studiocanal S.A.S. [Docket No. 2118 - filed February 21, 2019]

      <u>Status</u>: The Debtors understand that Studiocanal S.A.S. and Spyglass Media Group, LLC (f/k/a Lantern Entertainment LLC) have agreed to continue the hearing on this matter to May 23, 2019 at 10:30 a.m., with any such further adjournment to be agreed upon by the parties, as it relates to the issues raised by Studiocanal S.A.S.  The status of the remaining outstanding cure objections, assumption and assignment objections, and other related objections received is noted on <u>Exhibit A</u> attached hereto.

3.      Debtors' Statement Regarding Contracts to Be Transferred Pursuant to the Asset Purchase Agreement with Lantern Entertainment LLC [Docket No. 1003 - filed June 8, 2018]

      <u>Objection / Response Deadline</u>:      June 18, 2018 at 4:00 p.m. (ET); extended for certain of the parties listed on <u>Exhibit B</u> attached hereto.

      <u>Objections / Responses Received</u>:      See <u>Exhibit B</u> attached hereto.

      <u>Related Documents</u>:  None at this time.

---

the Secretary of State for the State of Delaware to Spyglass Media Group, LLC.  References to Lantern are now references to Spyglass Media Group, LLC (f/k/a Lantern Entertainment LLC).

Case 18-10601-MFW    Doc 2281    Filed 04/09/19    Page 5 of 67

Status: The status of the outstanding objections received is noted on Exhibit B attached hereto.

4.    Notice of Filing of List of Assumed Contracts Pursuant to Sale Order [Docket No. 1457 - filed September 5, 2018]

Objection / Response Deadline:    September 17, 2018 at 4:00 p.m. (ET); extended by agreement for Portfolio Funding Company LLC I to April 22, 2019 at 5:00 p.m. (PT)/8:00 p.m. (ET) with respect to the **Notices at Docket Nos. 1457, 1512, 1665 and 1695.**

Objections / Responses Received:    See Exhibit C attached hereto.

Related Documents:

i.    Supplemental Notice of Filing of List of Assumed Contracts Pursuant to Sale Order [Docket No. 846] [Docket No. 1512 – filed September 20, 2018]

ii.    Supplemental Notice of Filing of List of Assumed Contracts Pursuant to Sale Order [Docket No. 1665 - filed November 5, 2018]

iii.    Supplemental Notice of Filing of List of Assumed Contracts Pursuant to Sale Order [Docket No. 1695 - filed November 8, 2018]

iv.    Omnibus Objection of Lantern Entertainment LLC to (I) Supplemental Objection and Joint Motion of SLP Contract Counterparties to Clarify Sale Order; (II) Motion of Executory Contract Counterparties for Order Confirming That Counterparties' Agreements Have Been Designated by Lantern for Assumption and Assignment; and (III) The Official Committee of Unsecured Creditors' (I) Objection to Supplemental Notice of Filing of List of Assumed Contracts Pursuant to Sale Order and (B) Joinder to the Motion of Executory Contract Counterparties for Order Confirming That Counterparties' Agreements Have Been Designated By Lantern for Assumption and Assignment [Docket No. 1939/Adv. Case No. 18-50924 (MFW) Docket No. 25 - filed January 7, 2019]

v.    Declaration of Irwin Reiter in Support of Omnibus Objection of Lantern Entertainment LLC to (I) Supplemental Objection and Joint Motion of SLP Contract Counterparties to Clarify Sale Order; (II) Motion of Executory Contract Counterparties for Order Confirming That Counterparties' Agreements Have Been Designated by Lantern for Assumption and Assignment; and (III) The Official Committee of Unsecured Creditors' (I) Objection to Supplemental Notice of Filing of List of Assumed Contracts Pursuant to Sale Order and (B) Joinder to the Motion of Executory Contract Counterparties for Order Confirming That Counterparties' Agreements Have Been Designated By Lantern for

RLF1 21079576v.1

Assumption and Assignment [Docket No. 1940/Adv. Case No. 18-50924 (MFW) Docket No. 26 - filed January 7, 2019]

vi.    [SEALED] Omnibus Objection of Lantern Entertainment LLC to (I) Supplemental Objection and Joint Motion of SLP Contract Counterparties to Clarify Sale Order; (II) Motion of Executory Contract Counterparties for Order Confirming That Counterparties' Agreements Have Been Designated by Lantern for Assumption and Assignment; and (III) The Official Committee of Unsecured Creditors' (I) Objection to Supplemental Notice of Filing of List of Assumed Contracts Pursuant to Sale Order and (B) Joinder to the Motion of Executory Contract Counterparties for Order Confirming That Counterparties' Agreements Have Been Designated By Lantern for Assumption and Assignment [Docket No. 1944/Adv. Case No. 18-50924 (MFW) Docket No. 28 - filed January 7, 2019]

vii.    [SEALED] Declaration of Irwin Reiter in Support of Omnibus Objection of Lantern Entertainment LLC to (I) Supplemental Objection and Joint Motion of SLP Contract Counterparties to Clarify Sale Order; (II) Motion of Executory Contract Counterparties for Order Confirming That Counterparties' Agreements Have Been Designated by Lantern for Assumption and Assignment; and (III) The Official Committee of Unsecured Creditors' (I) Objection to Supplemental Notice of Filing of List of Assumed Contracts Pursuant to Sale Order and (B) Joinder to the Motion of Executory Contract Counterparties for Order Confirming That Counterparties' Agreements Have Been Designated By Lantern for Assumption and Assignment [Docket No. 1945/Adv. Case No. 18-50924 (MFW) Docket No. 29 - filed January 7, 2019]

ix.    Omnibus Reply of Lantern Entertainment LLC to Objections to Assumption and Assignment of Distribution Agreements Filed by (A) Sun Distribution Group S.A. and (B) Studiocanal S.A.S. [Docket No. 2118 – filed February 21, 2019]

Status: The Debtors understand that Studiocanal S.A.S. and Spyglass Media Group, LLC (f/k/a Lantern Entertainment LLC) have agreed to continue the hearing on this matter to May 23, 2019 at 10:30 a.m., with any such further adjournment to be agreed upon by the parties, as it relates to the issues raised by Studiocanal S.A.S.    The status of the remaining outstanding objections received is noted on Exhibit C attached hereto.

5.    Motion of Lantern Entertainment LLC to File Under Seal Distribution Agreements Referenced in the Omnibus Reply of Lantern Entertainment LLC to Objections to Assumption and Assignment of Distribution Agreements Filed by (A) Sun Distribution Group S.A. and (B) Studiocanal S.A.S. [Docket No. 2120 - filed February 21, 2019]

Objections / Responses Received:    None to date.

Related Documents:    None to date.

Status: The Debtors understand that Studiocanal S.A.S. and Spyglass Media Group, LLC (f/k/a Lantern Entertainment LLC) have agreed to continue the hearing on this matter to May 23, 2019 at 10:30 a.m., with any such further adjournment to be agreed upon by the parties.

## III.  **MATTERS GOING FORWARD:**

6.    Redrover Co. Ltd.'s Motion for Entry of an Order Compelling Rejection of Executory Contracts and Requiring Turnover of Funds in Trust [Docket No. 2177 – filed March 11, 2019]

Objection / Response Deadline:    April 1, 2019 at 4:00 p.m. (ET); extended by agreement for the Debtors to April 8, 2019 at 12:00 p.m. (ET) with respect to the rejection related issues; extended by agreement for the Debtors and the Official Committee of Unsecured Creditors to a date to be determined with respect to the turnover related issues.

Objections / Responses Received:

A.    Limited Objection of Warner Bros. Entertainment Inc. to Motion of Redrover Co. Ltd.'s Motion for Order Compelling Rejection of Executory Contracts [Docket No. 2248 – filed April 1, 2019]

Related Documents:

i.    **Certification of Counsel Regarding Proposed Order Compelling Rejection of Executory Contracts and Granting Certain Related Relief [Docket No. 2280 – filed April 9, 2019]**

Status: The Debtors and Redrover Co. Ltd have resolved this matter solely as it relates to rejection issues**, and on April 9, 2019, Redrover Co. Ltd. submitted a revised order with respect to the rejection issues under certification of counsel**.  The Debtors further understand that the balance of the unresolved matters between the Debtors and Redrover Co. Ltd. related to the turnover issues will be continued to a date to be determined. **Accordingly, a hearing on this matter is required only to the extent that the Court has any questions.**

7.    Motion of Bayard P.A. for Leave to Withdraw as Counsel to Harvey Weinstein [Docket No. 2192 – filed March 15, 2019]

Objection / Response Deadline:    March 29, 2019 at 4:00 p.m. (ET)

Objections / Responses Received:    None to date.

7

Related Documents:    None to date.

Status: The hearing on this matter will go forward.

8.       Motion to Limit Service of Notice with Respect to Motion of Former Principal and Director Harvey Weinstein for Entry of an Order Modifying the Automatic Stay, to the Extent Applicable, to Authorize the Advancement and Payment of Costs and Fees Under Directors and Officers Insurance Policy [Docket No. 2246 – filed April 1, 2019]

Objections / Responses Received:      None to date.

Related Documents:

i.       Notice of Hearing on Motion to Limit Service of Notice with Respect to Motion of Former Principal and Director Harvey Weinstein for Entry of an Order Modifying the Automatic Stay, to the Extent Applicable, to Authorize the Advancement and Payment of Costs and Fees Under Directors and Officers Insurance Policy [Docket No. 2255 – filed April 2, 2019

Status: The hearing on this matter will go forward.

Dated: April **9**, 2019
       Wilmington, Delaware

*/s/  David T. Queroli*
_____
**RICHARDS, LAYTON & FINGER, P.A.**
Mark D. Collins (No. 2981)
Paul N. Heath (No. 3704)
Zachary I. Shapiro (No. 5103)
Brett M. Haywood (No. 6166)
David T. Queroli (No. 6318)
One Rodney Square
920 North King Street
Wilmington, Delaware 19801
Telephone: (302) 651-7700
Facsimile: (302) 651-7701

- and -

**CRAVATH, SWAINE & MOORE LLP**
Paul H. Zumbro (admitted *pro hac vice*)
George E. Zobitz (admitted *pro hac vice*)
Karin A. DeMasi (admitted *pro hac vice*)
Worldwide Plaza
825 Eighth Avenue
New York, New York 10019
Telephone: (212) 474-1000
Facsimile: (212) 474-3700

*Attorneys for the Debtors and Debtors in Possession*

**Exhibit A - *Cure Objections, Assumption and Assignment Objections, and Other Related Objections*[1]**

| Tab | Respondent | Status |
|---|---|---|
| A. | Timur Bekmambetov, Bazelevs U.S., Inc., Tengri, Inc., and Mirsand Limited [Docket No. 454 - filed April 26, 2018] [Supplemental Objection at Docket No. 666 - filed May 2, 2018] | The hearing on this matter has been continued to May 23, 2019 at 10:30 a.m. (ET). |
| B. | Beta Film GmbH [Docket No. 501 - filed April 27, 2018] | The hearing on this matter has been continued to May 23, 2019 at 10:30 a.m. (ET). |
| C. | Viacom International Inc. [Docket No. 511 - filed April 30, 2018] | The hearing on this matter has been continued to May 23, 2019 at 10:30 a.m. (ET). |
| D. | Cross City Films Ltd. [Docket No. 522 - filed April 30, 2018] | On October 18, 2018, the Court entered an order [Docket No. 1615] approving a stipulation regarding this matter. Accordingly, certain portions of this matter are moot.  The unresolved portions of this matter have been continued to May 23, 2019 at 10:30 a.m. (ET). |
| E. | Black Bear Pictures [Docket No. 527 - filed April 30, 2018] [Declaration at Docket No. 530 - April 30, 2018] | The hearing on this matter has been continued to May 23, 2019 at 10:30 a.m. (ET). |
| F. | The Bully Project, LLC and Lee Hirsch [Docket No. 532 - filed April 30, 2018] | The hearing on this matter has been continued to May 23, 2019 at 10:30 a.m. (ET). |

---

[1] Certain items from Exhibits A-C have been removed.  Items removed from Exhibits A-C were either resolved, mooted or withdrawn, as applicable.  A blackline comparing the previous form of Exhibits A-C against the current form of Exhibits A-C is attached as Exhibit D.

| Tab | Respondent | Status |
|---|---|---|
| G. | Studiocanal S.A.S. ("Studiocanal"), Gaumont S.A. ("Gaumont"), Wild Bunch, S.A. ("Wild Bunch"), Delta Last Legion Ltd., Quinta Communications S.A., and Orange Studio (Formerly Studio 37) ("Orange Studio") [Docket No. 533 - filed April 30, 2018] [Docket No. 597 - filed April 30, 2018] [Declarations at Docket Nos. 618, 620, 621, 669, 670, 673 - filed April 30, 2018 and May 2, 2018] [Supplemental Objection at Docket No. 818 - filed May 7, 2018] [Supplemental Objection at Docket No. 2205 – filed March 20, 2019] [Supplemental Declarations at Docket Nos. 2206 and 2207 – filed March 20, 2019] | The Court entered orders approving a stipulation attached thereto resolving certain portions of this matter at Docket Nos. 1607, 1670, 1676 and 1677 for Studiocanal, Gaumont, Wild Bunch and Orange Studio, respectively. The unresolved portions of this matter relating to Studiocanal have been continued to May 23, 2019 at 10:30 a.m. (ET), and any further adjournment will be agreed upon by Studiocanal and Spyglass Media Group, LLC (f/k/a Lantern Entertainment LLC). |
| H. | Jennifer Lawrence and Floffin, Inc. Concerning the Film Silver Linings Playbook [Docket No. 543 - filed April 30, 2018] | The objection is being held in abeyance pending the appeal at Docket No. 2065. |
| I. | JPC Enterprises, Inc., New Crime Productions, LLC, Cusack Enterprises, LLC, and John Cusack [Docket No. 547 - filed April 30, 2018] | The hearing on this matter has been continued to May 23, 2019 at 10:30 a.m. (ET). |
| J. | Miramax Film NY, LLC [Sealed at Docket No. 561 - filed April 30, 2018; Redacted at Docket No. 564 - filed April 30, 2018] [Supplemental Objection at Docket No. 722 - filed May 3, 2018] | The hearing on this matter has been continued to May 23, 2019 at 10:30 a.m. (ET). |
| K. | Entertainment One [Docket No. 566 - filed April 30, 2018] | The hearing on this matter has been continued to May 23, 2019 at 10:30 a.m. (ET). |
| L. | Jerry's Brother, Inc., and David S. Zucker [Docket No. 572 - filed April 30, 2018] | The objection is being held in abeyance pending the appeal at Docket No. 2065. |
| M. | Ab Svensk Filmindustri [Docket No. 577 - filed April 30, 2018] | The hearing on this matter has been continued to May 23, 2019 at 10:30 a.m. (ET). |

2

| Tab | Respondent | Status |
|---|---|---|
| N. | Dynamic '88 Productions, Inc., George Clooney, Good Lie, Inc., and Grant Heslov [Docket No. 578 - filed April 30, 2018] | The objection is being held in abeyance pending the appeal at Docket No. 2065. |
| O. | Estate of Wes Craven [Docket No. 580 - filed April 30, 2018] | The objection is being held in abeyance pending the appeal at Docket No. 2065. |
| P. | Sabajka Productions II, Inc., and Julia Roberts [Docket No. 585 - filed April 30, 2018] | The objection is being held in abeyance pending the appeal at Docket No. 2065. |
| Q. | IT Follows Productions LLC [Docket No. 586 - filed April 30, 2018] | The hearing on this matter has been continued to May 23, 2019 at 10:30 a.m. (ET). |
| R. | Meryl Streep [Docket No. 588 - filed April 30, 2018] | The objection is being held in abeyance pending the appeal at Docket No. 2065. |
| S. | PC Films, LLC, Willie Lump Lump Enterprises, Inc., Bill Murray, Goldenlight Films, Inc., and Ted Melfi [Docket No. 589 - filed April 30, 2018] | The objection is being held in abeyance pending the appeal at Docket No. 2065. |
| T. | Scavenger, LLC [Docket No. 590 - filed April 30, 2018] | The hearing on this matter has been continued to May 23, 2019 at 10:30 a.m. (ET). |
| U. | WB Studio Enterprises Inc. and Warner Bros. Entertainment Inc. [Docket No. 592 - filed April 30, 2018] [Supplemental Objection at Docket No. 1820 - filed December 4, 2018] [Supplemental Objection at Docket No. 2100 – filed February 15, 2019] | The hearing on this matter has been continued to May 23, 2019 at 10:30 a.m. (ET). |
| V. | Bank of America, N.A. [Docket No. 599 - filed April 30, 2018] | The hearing on this matter has been continued to May 23, 2019 at 10:30 a.m. (ET). |
| W. | Portfolio Funding Company LLC I [Sealed at Docket No. 603 - filed April 30, 2018] [Redacted at Docket No. 604 - filed April 30, 2018] | The hearing on this matter has been continued to May 23, 2019 at 10:30 a.m. (ET). |

RLF1 21079746v.1

| Tab | Respondent | Status |
|---|---|---|
| X. | Creative Artists Agency, LLC [Docket No. 601 - filed April 30, 2018] | The hearing on this matter has been continued to May 23, 2019 at 10:30 a.m. (ET). |
| Y. | Bruce Cohen Productions and Bruce Cohen [Docket No. 607 - filed April 30, 2018] | The objection is being held in abeyance pending the appeal at Docket No. 2065. |
| Z. | Lesia Anson [Docket No. 630 - filed April 30, 2018] | **On April 8, 2019, the Court entered an order [Docket No. 2279] holding this objection in abeyance pending the resolution or other disposition of related litigation pending in the United States District Court for the Central District of California.** |

4

| Tab | Respondent | Status |
|---|---|---|
| AA. | Contract Counterparties [Wang Qin, Wang Hong, Amityville Horror Enterprises, LLC, Cindy Lee Stock, Noel Lutz, Gabrielle Lutz, Melissa Irwin, Vertigo Prime Inc., Good Fear Film, Inc., Roy Lee, Chris Bender, 22nd and Indiana Inc., Bradley Cooper, Tim Gunn Productions Inc., Tim Gunn, Fade to Black Productions, Inc., Tom Ford, Outerbanks Entertainment, Inc., Kevin Williamson, Music For the People and Mark Wahlberg] [Docket No. 668 - filed May 2, 2018] | Certain portions of this matter are resolved. The Court entered orders approving stipulations attached thereto resolving certain portions of this matter at Docket No. 1573 for Wang Qin and Wang Hong, and Docket No. 1574 for Vertigo Prime Inc., Good Fear Film, Inc., Roy Lee, and Chris Bender. The Debtors understand that Spyglass Media Group, LLC (f/k/a Lantern Entertainment LLC) has been in discussions with certain counterparties and that Spyglass Media Group, LLC (f/k/a Lantern Entertainment LLC) is no longer interested in acquiring the Tim Gunn Productions Inc. and Tim Gunn contract(s) subject to objection. Accordingly, the objection regarding the Tim Gunn Productions Inc. and Tim Gunn contracts subject to objection is moot. The unresolved portions of this matter have been continued to May 23, 2019 at 10:30 a.m. (ET). |
| BB. | Lions Gate Entertainment Corp., Lions Gate Films Inc., Anchor Bay Entertainment LLC, Starz LLC, Starz Media, LLC and Starz Entertainment LLC [Docket No. 694 - filed May 3, 2018] | The hearing on this matter has been continued to May 23, 2019 at 10:30 a.m. (ET). |
| CC. | Jennifer Aniston and Two Eleven Productions, Inc., Concerning the Film Derailed [Docket No. 699 - filed May 3, 2018] | The hearing on this matter has been continued to May 23, 2019 at 10:30 a.m. (ET). |
| DD. | Entertainment One [Docket No. 717 - filed May 3, 2018] | The hearing on this matter has been continued to May 23, 2019 at 10:30 a.m. (ET). |

RLF1 21079746v.1

| Tab | Respondent | Status |
|-----|-----------|--------|
| EE. | Unifi Completion Guaranty Insurance Solutions, Inc. as Agent and Attorney-in-Fact for Atlantic Specialty Insurance Company [Docket No. 721 - May 3, 2018] [Supplemental Objection at Docket No. 950 - filed May 30, 2018] | The hearing on this matter has been continued to May 23, 2019 at 10:30 a.m. (ET). |
| FF. | Toyota Motor Sales, U.S.A., Inc. and Toyota Motor Corporation [Docket No. 728 - filed May 3, 2018] | The hearing on this matter has been continued to May 23, 2019 at 10:30 a.m. (ET). |
| GG. | Directors Guild of America, Inc., Screen Actors Guild-American Federation of Television and Radio Artists, the Writers Guild of America, West, Inc., Their Respective Pension and Health Plans, and the Motion Picture Industry Pension and Health Plans [Docket No. 742 - filed May 3, 2018] | The hearing on this matter has been continued to May 23, 2019 at 10:30 a.m. (ET). |
| HH. | Arclight Films [Docket No. 771 - filed May 4, 2018] | The hearing on this matter has been continued to May 23, 2019 at 10:30 a.m. (ET). |
| II. | British Broadcasting Corporation (BBC) [Docket No. 821 - filed May 7, 2018] | The hearing on this matter has been continued to May 23, 2019 at 10:30 a.m. (ET). |
| JJ. | Univision Networks & Studios, Inc. [Docket No. 912 - filed May 18, 2018] | The Debtors understand that Spyglass Media Group, LLC (f/k/a Lantern Entertainment LLC) has been in discussions with the counterparty and that Spyglass Media Group, LLC (f/k/a Lantern Entertainment LLC) is no longer interested in acquiring certain of the contract(s) subject to objection. Accordingly, the objection is partially moot. The unresolved portions of this matter have been continued May 23, 2019 at 10:30 a.m. (ET). |

6

| Tab | Respondent | Status |
|-----|------------|--------|
| KK. | BBC Worldwide Limited [Docket No. 964 - filed June 1, 2018] | The hearing on this matter has been continued to May 23, 2019 at 10:30 a.m. (ET). |
| LL. | Jon Gordon and Jon Gordon Productions, Inc. [Docket No. 1274 - filed July 27, 2018] | The objection is being held in abeyance pending the appeal at Docket No. 2065. |
| MM. | Luge Club Productions, Inc. [Docket No. 1488 – filed September 17, 2018] | The hearing on this matter has been continued to May 23, 2019 at 10:30 a.m. (ET). |
| NN. | The Sapphires Film Holdings Pty Ltd [Informal Response] | The hearing on this matter has been continued to May 23, 2019 at 10:30 a.m. (ET). |

RLF1 21079746v.1

**Exhibit B**

| Tab | Objection | Status |
|---|---|---|
| A. | Objection of Kanzeon Corp. and David O. Russell to Debtors' Statement Regarding Contracts to Be Transferred Pursuant to the Asset Purchase Agreement with Lantern Entertainment LLC and Reservation of Rights [Docket No. 1040 - filed June 18, 2018] | The objection is being held in abeyance pending the appeal at Docket No. 2065. |
| B. | Objection of Bazelevs U.S., Timur Bekmambetov, Mirsand Limited, Tengri, Inc. and Mirsand Limited re Executory Nature of Current War Producing Service Agreement and Amendment Thereto [Docket No. 1043 - filed June 18, 2018] | The hearing on this matter has been continued to May 23, 2019 at 10:30 a.m. (ET). |
| C. | Objection of Bruce Cohen Productions and Bruce Cohen to Debtors' Statement Regarding Contracts to Be Transferred Pursuant to the Asset Purchase Agreement with Lantern Entertainment LLC; and Reservation of Rights [Docket No. 1045 - filed June 18, 2018] | The objection is being held in abeyance pending the appeal at Docket No. 2065. |
| D. | Objection of Dynamic '88 Productions, Inc., George Clooney, Good Lie, Inc., and Grant Heslov to Debtors' Statement Regarding Contracts to Be Transferred Pursuant to the Asset Purchase Agreement with Lantern Entertainment LLC; and Reservation of Rights [Docket No. 1046 - filed June 18, 2018] | The objection is being held in abeyance pending the appeal at Docket No. 2065. |
| E. | Objection of 22nd and Indiana Inc. and Bradley Cooper to Debtors' Statement Regarding Contracts to Be Transferred Pursuant to the Asset Purchase Agreement with Lantern Entertainment LLC [Docket No. 1048 - filed June 18, 2018] | The hearing on this matter has been continued to May 23, 2019 at 10:30 a.m. (ET). |

| Tab | Objection | Status |
|---|---|---|
| F. | Objection of Meryl Streep to Debtors' Statement Regarding Contracts to Be Transferred Pursuant to the Asset Purchase Agreement with Lantern Entertainment LLC; and Reservation of Rights [Docket No. 1049 - filed June 18, 2018] | The objection is being held in abeyance pending the appeal at Docket No. 2065. |
| G. | Objection of Canal Productions, Inc. and Robert De Niro to Debtors' Statement Regarding Contracts to Be Transferred Pursuant to the Asset Purchase Agreement with Lantern Entertainment LLC; and Reservation of Rights [Docket No. 1050 - filed June 18, 2018] | The objection is being held in abeyance pending the appeal at Docket No. 2065. |
| H. | Response and Reservation of Rights of The Estate of Wes Craven Regarding Debtors' Statement Regarding Contracts to Be Transferred Pursuant to the Asset Purchase Agreement with Lantern Entertainment LLC [Docket No. 1052 - filed June 18, 2018] | The objection is being held in abeyance pending the appeal at Docket No. 2065. |
| I. | Objection of Willie Lump Lump Enterprises, Inc., and Bill Murray to Debtors' Statement Regarding Contracts to Be Transferred Pursuant to the Asset Purchase Agreement with Lantern Entertainment LLC; and Reservation of Rights [Docket No. 1055 - filed June 18, 2018] | The objection is being held in abeyance pending the appeal at Docket No. 2065. |
| J. | Objection of Sabjaka Productions II, Inc., and Julia Roberts to Debtors' Statement Regarding Contracts to Be Transferred Pursuant to the Asset Purchase Agreement with Lantern Entertainment LLC; and Reservation of Rights [Docket No. 1058 - filed June 18, 2018] | The objection is being held in abeyance pending the appeal at Docket No. 2065. |

RLF1 21079746v.1

| Tab | Objection | Status |
|---|---|---|
| K. | Joinder of Jennifer Lawrence and Floffin, Inc. to the Objections Filed by (I) Kanzeon Corp. and David O. Russell, (II) 22nd and Indiana Inc. and Bradley Cooper, and (III) Canal Productions, Inc., and Robert De Niro to Debtors' Statement Regarding Contracts to Be Transferred Pursuant to the Asset Purchase Agreement with Lantern Entertainment LLC; and Reservation of Rights [Docket No. 1059 - filed June 18, 2018] | The objection is being held in abeyance pending the appeal at Docket No. 2065. |
| L. | Objection of Donna Gigliotti to Debtors' Statement Regarding Contracts to Be Transferred Pursuant to the Asset Purchase Agreement with Lantern Entertainment LLC; and Reservation of Rights [Docket No. 1063 - filed June 18, 2018] | The objection is being held in abeyance pending the appeal at Docket No. 2065. |
| M. | Response of Visiona Romantica, Inc. and Quentin Tarantino to Debtors' Statement Regarding Contracts to Be Transferred Pursuant to the Asset Purchase Agreement with Lantern Entertainment LLC and Reservation of Rights [Docket No. 1064 - filed June 18, 2018] | The hearing on this matter has been continued to May 23, 2019 at 10:30 a.m. (ET). |
| N. | Response to and Reservation of Rights of JCP Enterprises, Inc., New Crime Productions, LLC, Cusack Enterprises, LLC, and John Cusack to Debtors' Statement Regarding Contracts to Be Transferred Pursuant to the Asset Purchase Agreement with Lantern Entertainment LLC [Docket No. 1065 - filed June 18, 2018] | The hearing on this matter has been continued to May 23, 2019 at 10:30 a.m. (ET). |
| O. | Objection of Jerry's Brother, Inc., and David Zucker to Debtors' Statement Regarding Contracts to Be Transferred Pursuant to the Asset Purchase Agreement with Lantern Entertainment LLC; and Reservation of Rights [Docket No. 1066 - filed June 18, 2018] | The objection is being held in abeyance pending the appeal at Docket No. 2065. |

| Tab | Objection | Status |
|---|---|---|
| P. | Limited Objection and Reservation of Rights of Miramax Film NY, LLC to the Debtors' Statement Regarding Contracts to Be Transferred Pursuant to the Asset Purchase Agreement with Lantern Entertainment LLC [Docket No. 1067 - filed June 19, 2018] | The hearing on this matter has been continued to May 23, 2019 at 10:30 a.m. (ET). |
| Q. | Objection of Wang Qin and Wang Hong to the Debtors' Statement Regarding Contracts to Be Transferred Pursuant to the Asset Purchase Agreement with Lantern Entertainment LLC [Docket No. 1231 - filed July 11, 2018] | This matter is partially resolved. The Court entered an order approving a stipulation attached thereto resolving the matter at Docket No. 1573. The unresolved portions of this matter have been continued to May 23, 2019 at 10:30 a.m. (ET). |

**Exhibit C**

| Tab | Objection | Status |
|---|---|---|
| A. | Limited Objection of Viacom International Inc. to Notice of Filing of List of Assumed Contracts [Docket No. 1493 - filed September 17, 2018] [Objection and Reservation of Rights at Docket No. 1813 - filed December 4, 2018] | The hearing on this matter has been continued to May 23, 2019 at 10:30 a.m. (ET). |
| B. | Response and Reservation of Rights of Executory Contract Counterparties to Notice of Filing of List of Assumed Contracts Pursuant to Sale Order [Docket No. 1496 - filed September 17, 2018] [Bill Murray and Willie Lump Lump Enterprises, Inc., Brad Pitt and Potter, Inc., Bruce Cohen and Bruce Cohen Productions, David O. Russell and Kanzeon Corp., David Zucker and Jerry's Brother, Inc., Donna Gigliotti, George Clooney and Dynamic '88 Productions, Inc., Grant Heslov and Good Lie, Inc., Jake Gyllenhaal and Cykel Corp., John Cusack, JPC Enterprises, LLC, Cusack Enterprises, LLC, New Crime Productions, LLC, Jon Gordon and Jon Gordon Productions, Inc., Julia Roberts and Sabajka Productions II, Inc., Lorenzo di Bonaventura and di Bonaventura Pictures, Inc., Meryl Streep; Peter Chernin and PC Films, Inc., Rachel McAdams and Pink Fox, Inc., Robert De Niro and Canal Productions, Inc., The Estate of Wes Craven, Theodore Melfi and Goldenlight Films, Inc.] | The hearing on this matter has been continued to May 23, 2019 at 10:30 a.m. (ET). Certain of these parties have their portions of the objection held in abeyance due to the appeal. |

| Tab | Objection | Status |
|---|---|---|
| C. | Limited Objection of Certain Contract Counterparties to Debtors' Notice of Filing of List of Assumed Contracts Pursuant to Sale Order and Reservation of Rights [Docket No. 1497 - filed September 17, 2018] [Wang Qin, Wang Hong, Vertigo Prime Inc., Good Fear Film, Inc., Roy Lee, Chris Bender, 22nd and Indiana Inc., Bradley Cooper, Fade to Black Productions, Inc., Tom Ford, Outerbanks Entertainment, Inc., Kevin Williamson, Music For the People and Mark Wahlberg] | The objection is being held in abeyance pending the appeal at Docket No. 2065. |
| D. | Objection of Jon Gordon and Jon Gordon Productions, Inc. to Notice of Filing of List of Assumed Contracts Pursuant to Sale Order; and Reservation of Rights [Docket No. 1498 - filed September 17, 2018] | The objection is being held in abeyance pending the appeal at Docket No. 2065. |
| E. | Objection of Executory Contract Counterparties to Supplemental Notice of Filing of List of Assumed Contracts Pursuant to Sale Order [D.I. 1695]; and Reservation of Rights [Docket No. 1769 - filed November 26, 2018] [Bruce Cohen, Bruce Cohen Productions, Robert De Niro, Canal Productions, Inc., Donna, Gigliotti, David Zucker, Jerry's Brother, Inc., David O. Russell, Kanzeon Corp., Bill Murray, Willie Lump Lump Enterprises, Inc., Julia Roberts, Sabajka Productions II, Inc., and Meryl Streep] | The objection is being held in abeyance pending the appeal at Docket No. 2065. |
| F. | Limited Objection of Viacom International Inc. to Notice of Filing of List of Assumed Contracts [Docket No. 1772 - filed November 26, 2018]; Objection and Reservation of Rights of Viacom International Inc. and its Controlled Affiliates to Supplemental Notice of Filing of List of Assumed Contracts [Docket No. 1812- filed December 4, 2018] | The hearing on this matter has been continued to May 23, 2019 at 10:30 a.m. (ET). |

2

| Tab | Objection | Status |
|---|---|---|
| G. | Objection of Stephen King to Supplemental Notice of Filing of List of Assumed Contracts Pursuant to Sale Order [Docket No. 1808 - filed December 4, 2018] | The hearing on this matter has been continued to May 23, 2019 at 10:30 a.m. (ET). |
| H. | Objection of Interested Party Studiocanal S.A.S. to Assumption and Assignment of Executory Contract, and Reservation of Rights [Docket No. 1814 - filed December 4, 2018] [Declaration at Docket No. 1815 - filed December 4, 2018; SEALED Exhibit A at Docket No. 1816 - filed December 4, 2018] | The hearing on this matter has been continued to May 23, 2019 at 10:30 a.m. (ET), and any further adjournment will be agreed upon by Studiocanal and Spyglass Media Group, LLC (f/k/a Lantern Entertainment LLC). |

**Exhibit D - Blackline**

**Exhibit A -** *Cure Objections, Assumption and Assignment Objections, and Other Related Objections*[1]

| Tab | Respondent | Status |
|---|---|---|
| ~~A.~~ | ~~Bank Hapoalim B.M. [Docket No. 444 - filed April 26, 2018] [Supplemental Objection at Docket No. 1020 - filed June 15, 2018]~~ | ~~The Debtors understand that Spyglass Media Group, LLC (f/k/a Lantern Entertainment LLC) is no longer interested in acquiring the contract(s) subject to objection. Accordingly, the objection is moot.~~ |
| A. ~~B.~~ | Timur Bekmambetov, Bazelevs U.S., Inc., Tengri, Inc., and Mirsand Limited [Docket No. 454 - filed April 26, 2018] [Supplemental Objection at Docket No. 666 - filed May 2, 2018] | The hearing on this matter has been continued to ~~April 10~~May 23, 2019 at 1~~1~~0:30 a.m. (ET). |
| ~~C.~~ | ~~Endemol Shine International Limited [Docket No. 481 - filed April 27, 2018] [Supplemental Objection at Docket No. 644 - filed May 1, 2018] [Joint Reply at Docket No. 1565 - filed October 4, 2018]~~ | ~~This matter is resolved, subject to the terms set forth in the *Stipulation Among the Debtors, Lantern Entertainment LLC, and Endemol Shine International Limited Regarding the Assumption and Assignment of the Endemol Agreement* (the "Stipulation"). The Court entered an order approving the Stipulation at Docket No. 1862.~~ |
| ~~D.~~ | ~~Heidi Klum Company LLC, Heidi Klum LLC, and Heidi~~ | ~~The Debtors understand that Spyglass Media Group, LLC (f/k/a Lantern Entertainment LLC) has been in discussions with the counterparties and that~~ |

[1] Certain items from Exhibits A-C have been removed. Items removed from Exhibits A-C were either resolved, mooted or withdrawn, as applicable. A blackline comparing the previous form of Exhibits A-C against the current form of Exhibits A-C is attached as Exhibit D.

| Tab | Respondent | Status |
|---|---|---|
| | Klum [Docket No. 498 - filed April 27, 2018] | Spyglass Media Group, LLC (f/k/a Lantern Entertainment LLC) is no longer interested in acquiring the contract(s) subject to objection.  Accordingly, the objection is moot. |
| E. | Stephen King [Docket No. 500 - filed April 27, 2018] | The Debtors understand that Spyglass Media Group, LLC (f/k/a Lantern Entertainment LLC) has been in discussions with the counterparty and that Spyglass Media Group, LLC (f/k/a Lantern Entertainment LLC) is no longer interested in acquiring the contract(s) subject to objection.  Accordingly, the objection is moot. |
| B. F. | Beta Film GmbH [Docket No. 501 - filed April 27, 2018] | The hearing on this matter has been continued to ~~April 10~~May 23, 2019 at 1~~1~~0:~~3~~0 a.m. (ET). |
| G. | Sun Distribution Group S.A. [Docket No. 504 - filed April 27, 2018] | This matter has been withdrawn [Notice at Docket No. 2193 - filed March 15, 2019]. |
| H. | BRB Internacional S.A. and Apolo Films SL [Docket No. 505 - filed April 27, 2018] | The Debtors understand that Spyglass Media Group, LLC (f/k/a Lantern Entertainment LLC) has been in discussions with the counterparties and that Spyglass Media Group, LLC (f/k/a Lantern Entertainment LLC) is no longer interested in acquiring the contract(s) subject to objection.  Accordingly, the objection is moot. |
| I. | View Askew Productions Inc. and Snoogans Inc. f/s/o Kevin Smith [Docket No. 506 - filed April 30, 2018 and Docket No. 507 - filed April 30, 2018] | The Debtors understand that Spyglass Media Group, LLC (f/k/a Lantern Entertainment LLC) has been in discussions with the counterparties and that Spyglass Media Group, LLC (f/k/a Lantern Entertainment LLC) is no longer interested in acquiring the contract(s) subject to objection.  Accordingly, the objection is moot. |
| J. | Voltage Pictures, LLC and Geronimo Nevada, LLC [Docket No. 509 - filed | This matter is resolved, subject to the terms set forth in the *Stipulation Among the Debtors, Lantern Entertainment LLC, and Voltage Pictures, LLC and Geronimo Nevada, LLC* (the "Stipulation").  The Court entered an order approving the Stipulation at Docket No. 1867. |

RLF1 2̶1̶0̶7̶9̶7̶4̶6̶8̶542v.1

| Tab | Respondent | Status |
|---|---|---|
| | ~~April 30, 2018]~~ | |
| ~~K.~~ | ~~Kanbar Entertainment, LLC and Hoodwinked, LLC [Docket No. 510 - filed April 30, 2018]~~ | ~~The Debtors understand that Spyglass Media Group, LLC (f/k/a Lantern Entertainment LLC) has been in discussions with the counterparties and that Spyglass Media Group, LLC (f/k/a Lantern Entertainment LLC) is no longer interested in acquiring the contract(s) subject to objection. Accordingly, the objection is moot.~~ |
| C. ~~L.~~ | Viacom International Inc. [Docket No. 511 - filed April 30, 2018] | The hearing on this matter has been continued to ~~April 10~~May 23, 2019 at 1~~1~~0:30 a.m. (ET). |
| ~~M.~~ | ~~Digital Cinema Implementation Partners, LLC [Docket No. 512 - filed April 30, 2018]~~ | ~~The Debtors understand that Spyglass Media Group, LLC (f/k/a Lantern Entertainment LLC) has been in discussions with the counterparty and that Spyglass Media Group, LLC (f/k/a Lantern Entertainment LLC) is no longer interested in acquiring the contract(s) subject to objection. Accordingly, the objection is moot.~~ |
| ~~N.~~ | ~~J.C. Penney Corporation, Inc. [Docket No. 515 - filed April 30, 2018]~~ | ~~The Debtors understand that Spyglass Media Group, LLC (f/k/a Lantern Entertainment LLC) is no longer interested in acquiring the contract(s) subject to objection. Accordingly, the objection is moot.~~ |
| ~~O.~~ | ~~Wanda Pictures (Hong Kong) Co., Ltd. [Docket No. 516 - filed April 30, 2018]~~ | ~~The Debtors understand that Spyglass Media Group, LLC (f/k/a Lantern Entertainment LLC) is no longer interested in acquiring the contract(s) subject to objection. Accordingly, the objection is moot.~~ |
| ~~P.~~ | ~~Netflix Global LLC, Netflix International B.V., Netflix Studios LLC, and Netflix, Inc. [Docket No. 517 - filed April 30, 2018] [Redacted Supplemental Objection at Docket No. 819 - filed May 7, 2018; Sealed~~ | ~~This matter is resolved, subject to the terms set forth in the *Amended Stipulation Regarding Assumption and Assignment of Netflix Contracts* (the "Stipulation"). The Court entered an order approving the Stipulation at Docket No. 1697.~~ |

| Tab | Respondent | Status |
|---|---|---|
| | Supplemental Objection at Docket No. 834 – filed May 8, 2018] | |
| Q. | Annapurna Pictures, Inc. [Docket No. 521 – filed April 30, 2018] [Supplemental at Docket No. 767 – filed May 4, 2018; Amended Supplemental at Docket No. 869 – filed May 11, 2018] | This matter is resolved, subject to the terms set forth in the *Stipulation Among the Debtors, Lantern Entertainment LLC, and Annapurna Pictures, Inc. Regarding the Assumption and Assignment of the Annapurna Agreements* (the "Stipulation"). The Court entered an order approving the Stipulation at Docket No. 1692. |
| D. R. | Cross City Films Ltd. [Docket No. 522 – filed April 30, 2018] | On October 18, 2018, the Court entered an order [Docket No. 1615] approving a stipulation regarding this matter. Accordingly, certain portions of this matter are moot. The unresolved portions of this matter have been continued to April 10May 23, 2019 at 110:30 a.m. (ET). |
| S. | OWN LLC [Docket No. 523 – filed April 30, 2018; Docket No. 703 – filed May 3, 2018] [Supplemental Response at Docket No. 934 – filed May 25, 2018] | This matter is resolved, subject to the terms set forth in the *Stipulation Among the Debtors, Lantern Entertainment LLC and OWN LLC* (the "Stipulation"). The Court entered an order approving the Stipulation at Docket No. 2057. |
| T. | Sartraco, Inc. and Related Parties [Docket No. 524 – filed April 30, 2018] | The Debtors understand that Spyglass Media Group, LLC (f/k/a Lantern Entertainment LLC) has been in discussions with the counterparties and that Spyglass Media Group, LLC (f/k/a Lantern Entertainment LLC) is no longer interested in acquiring the contract(s) subject to objection. Accordingly, the objection is moot. |
| U. | Technicolor [Docket No. 525 – filed April 30, 2018] | This matter has been withdrawn [Notice at Docket No. 1683 – filed November 7, 2018]. |

| Tab | Respondent | Status |
|---|---|---|
| E. ~~V.~~ | Black Bear Pictures [Docket No. 527 - filed April 30, 2018] [Declaration at Docket No. 530 - April 30, 2018] | The hearing on this matter has been continued to ~~April 10~~May 23, 2019 at 1~~1~~0:30 a.m. (ET). |
| F. ~~W.~~ | The Bully Project, LLC and Lee Hirsch [Docket No. 532 - filed April 30, 2018] | The hearing on this matter has been continued to ~~April 10~~May 23, 2019 at 1~~1~~0:30 a.m. (ET). |

| Tab | Respondent | Status |
|---|---|---|
| G. X. | Studiocanal S.A.S. ("Studiocanal"), Gaumont S.A. ("Gaumont"), Wild Bunch, S.A. ("Wild Bunch"), Delta Last Legion Ltd., Quinta Communications S.A., and Orange Studio (Formerly Studio 37) ("Orange Studio") [Docket No. 533 - filed April 30, 2018] [Docket No. 597 - filed April 30, 2018] [Declarations at Docket Nos. 618, 620, 621, 669, 670, 673 - filed April 30, 2018 and May 2, 2018] [Supplemental Objection at Docket No. 818 - filed May 7, 2018] [Supplemental Objection at Docket No. 2205 – filed March 20, 2019] [Supplemental Declarations at Docket Nos. 2206 and 2207 – filed March 20, 2019] | The Court entered orders approving a stipulation attached thereto resolving certain portions of this matter at Docket Nos. 1607, 1670, 1676 and 1677 for Studiocanal, Gaumont, Wild Bunch and Orange Studio, respectively. The unresolved portions of this matter relating to Studiocanal have been continued to the special purpose hearing scheduled for April 2, 2019 at 2:00 p.m. (ET) May 23, 2019 at 10:30 a.m. (ET), and any further adjournment will be agreed upon by Studiocanal and Spyglass Media Group, LLC (f/k/a Lantern Entertainment LLC). |
| Y. | Cykel Corp. and Jake Gyllenhaal [Docket No. 534 - filed April 30, 2018] | This matter has been withdrawn [Notice at Docket No. 2108 – filed February 20, 2019]. |

| Tab | Respondent | Status |
|---|---|---|
| ~~ZZ.~~ | ~~Speedee Distribution, LLC [Docket No. 536 - filed April 30, 2018] [Supplemental Objection at Docket No. 998 - filed June 8, 2018]~~ | ~~This matter is resolved and has been withdrawn [Notice at Docket No. 1507 - filed September 19, 2018].~~ |
| ~~AA.~~ | ~~Pink Fox, Inc., and Rachel McAdams [Docket No. 539 - filed April 30, 2018]~~ | ~~This matter has been withdrawn [Notice at Docket No. 2109 – filed February 20, 2019].~~ |
| ~~BB.~~ | ~~FilmNation Entertainment, LLC, FilmNation International, LLC, FilmNation Features, LLC, West 150 Productions, LLC, and 22nd Street Entertainment, LLC [Docket No. 540 - filed April 30, 2018]~~ | ~~The Debtors understand that Spyglass Media Group, LLC (f/k/a Lantern Entertainment LLC) has been in discussions with the counterparty and that the objection has been resolved.~~ |
| H. ~~CC.~~ | Jennifer Lawrence and Floffin, Inc. Concerning the Film Silver Linings Playbook [Docket No. 543 - filed April 30, 2018] | The objection is being held in abeyance pending the appeal at Docket No. 2065. |
| ~~DD.~~ | ~~The Pippin Owners [Sealed at Docket No. 546 - filed April 30, 2018; Redacted at Docket No. 552 - filed April 30, 2018] [Amended~~ | ~~The Debtors understand that Spyglass Media Group, LLC (f/k/a Lantern Entertainment LLC) is no longer interested in acquiring the contract(s) subject to objection. Accordingly, the objection is moot.~~ |

| Tab | Respondent | Status |
|---|---|---|
| | Objection at Docket No. 855 - filed May 10, 2018] | |
| I. ~~EE.~~ | JPC Enterprises, Inc., New Crime Productions, LLC, Cusack Enterprises, LLC, and John Cusack [Docket No. 547 - filed April 30, 2018] | The hearing on this matter has been continued to ~~April 10~~May 23, 2019 at 1~~1~~0:30 a.m. (ET). |
| ~~FF.~~ | ~~Visiona Romantica, Inc., et al. [Docket No. 550 - filed April 30, 2018; Docket No. 713 - filed May 3, 2018] [Supplemental Response at Docket No. 933 - filed May 25, 2018]~~ | ~~This matter is resolved, subject to the terms set forth in the *Stipulation Among the Debtors, Lantern Entertainment LLC, and Visiona Romantica, Inc. et al., Regarding the Assumption and Assignment of the Tarantino Agreements* (the "Stipulation"). The Court entered an order approving the Stipulation at Docket No. 1704.~~ |
| ~~GG.~~ | ~~MUFG Union Bank, N.A. [Docket No. 551 - filed April 30, 2018]~~ | ~~The Debtors understand that Spyglass Media Group, LLC (f/k/a Lantern Entertainment LLC) has been in discussions with the counterparty and that the objection has been resolved.~~ |
| ~~HH.~~ | ~~Opus Bank [Docket No. 553 - filed April 30, 2018]~~ | ~~This matter has been overruled [Order at Docket No. 2165].~~ |
| ~~II.~~ | ~~Leonardo DiCaprio and Birken Productions, Inc. Concerning the Film Django Unchained [Docket No. 555 - filed April 30, 2018]~~ | ~~The Debtors understand that this objection was resolved in connection with the *Stipulation Among the Debtors, Lantern Entertainment LLC, and Sony Pictures Entertainment Inc. et. al.* (the "Stipulation"). The Court entered an order approving the Stipulation at Docket No. 1703.~~ |

| Tab | Respondent | Status |
|---|---|---|
| ~~JJ.~~ | ~~First Republic [Docket No. 556 - filed April 30, 2018]~~ | ~~The Debtors understand that Spyglass Media Group, LLC (f/k/a Lantern Entertainment LLC) is no longer interested in acquiring the contract(s) subject to objection. Accordingly, the objection is moot.~~ |
| ~~KK.~~ | ~~Wind River Productions, LLC [Sealed at Docket No. 558 - filed April 30, 2018]~~ | ~~This matter is resolved, subject to the terms set forth in the *Stipulation Among the Debtors, Lantern Entertainment LLC, and Wind River Productions* (the "Stipulation"). The Court entered an order approving the Stipulation at Docket No. 1693.~~ |
| ~~LL.~~ | ~~Celestial Productions Limited [Docket No. 560 - filed April 30, 2018]~~ | ~~The Debtors understand that Spyglass Media Group, LLC (f/k/a Lantern Entertainment LLC) has been in discussions with the counterparty and that the objection has been resolved.~~ |
| J. ~~MM.~~ | Miramax Film NY, LLC [Sealed at Docket No. 561 - filed April 30, 2018; Redacted at Docket No. 564 - filed April 30, 2018] [Supplemental Objection at Docket No. 722 - filed May 3, 2018] | The hearing on this matter has been continued to ~~April 10~~May 23, 2019 at 1~~1~~0:30 a.m. (ET). |
| ~~NN.~~ | ~~Company Men Productions, Inc., Concerning the Film The Company Men [Docket No. 562 - filed April 30, 2018]~~ | ~~This matter is resolved, subject to the terms set forth in the *Stipulation Among the Debtors, Lantern Entertainment LLC, and Company Men Productions, Inc. Regarding the Assumption and Assignment of the Company Men Agreements* (the "Stipulation"). The Court entered an order approving the Stipulation at Docket No. 1812.~~ |
| ~~OO.~~ | ~~John Fusco, Giovanni Fusco and Mud City Moving Picture Co. f/s/o John Fusco [Docket No. 565 - filed April 30, 2018]~~ | ~~The Debtors understand that Spyglass Media Group, LLC (f/k/a Lantern Entertainment LLC) has been in discussions with the counterparty and that the objection has been resolved.~~ |

9

| Tab | Respondent | Status |
|---|---|---|
| K. PP. | Entertainment One [Docket No. 566 - filed April 30, 2018] | The hearing on this matter has been continued to April 10May 23, 2019 at 110:30 a.m. (ET). |
| QQ. | Sing Street Distribution, LLC, Sing Street Distribution and Sing Street Distribution LLC [Docket No. 567 - filed April 30, 2018; Docket No. 724 - filed May 3, 2018] | The Debtors understand that Spyglass Media Group, LLC (f/k/a Lantern Entertainment LLC) has been in discussions with the counterparty and that the objection has been resolved. |
| RR. | Amazon Digital Services LLC, Amazon Media EU Sarl, Amazon.com International Sales, Inc. and Amazon Content Services LLC [Docket No. 568 - filed April 30, 2018] | The Debtors understand that Spyglass Media Group, LLC (f/k/a Lantern Entertainment LLC) has been in discussions with the counterparty and that the objection has been resolved. |
| SS. | Hotel Mumbai Pty Ltd. [Docket No. 569 - filed April 30, 2018] | This matter is resolved. |
| TT. | Content Partners Fund 3 SPV LP and Content Partners Fund 3 SPV1 LP [Docket No. 571 - filed April 30, 2018] | This matter is resolved, subject to the terms set forth in the *Stipulation Among the Debtors, Lantern Entertainment LLC, Content Partners Fund 3 SPV LP, and Content Partners Fund 3 SPV1 LP* (the "Stipulation"). The Court entered an order approving the Stipulation at Docket No. 1562. |

RLF1 210797468542v.1

| Tab | Respondent | Status |
|---|---|---|
| L. ~~UU.~~ | Jerry's Brother, Inc., and David S. Zucker [Docket No. 572 - filed April 30, 2018] | The objection is being held in abeyance pending the appeal at Docket No. 2065. |
| ~~VV.~~ | ~~Amazon Studios LLC [Docket No. 573 - filed April 30, 2018]~~ | ~~The Debtors understand that Spyglass Media Group, LLC (f/k/a Lantern Entertainment LLC) has been in discussions with the counterparty and that the objection has been resolved.~~ |
| ~~WW.~~ | ~~Tele Munchen [Docket No. 574 - filed April 30, 2018]~~ | ~~This matter has been resolved subject to the terms of the *Consensual Order Granting Relief from the Automatic Stay Under 11 U.S.C. § 362(d)(1)* Nunc Pro Tunc *to January 3, 2019 to Allow Tele Munchen to Provide Notice of Termination and Related Relief* [Docket No. 2077].~~ |
| ~~XX.~~ | ~~Turner Entertainment Networks, Inc. [Docket No. 575 - filed April 30, 2018]~~ | ~~The Debtors understand that Spyglass Media Group, LLC (f/k/a Lantern Entertainment LLC) has been in discussions with the counterparty and that the objection has been resolved.~~ |
| ~~YY.~~ | ~~Adaptive Studios, Inc. [Docket No. 576 - filed April 30, 2018]~~ | ~~The Debtors understand that Spyglass Media Group, LLC (f/k/a Lantern Entertainment LLC) has been in discussions with the counterparty and that the objection has been resolved.~~ |
| M. ~~ZZZ.~~ | Ab Svensk Filmindustri [Docket No. 577 - filed April 30, 2018] | The hearing on this matter has been continued to ~~April 10~~May 23, 2019 at 1~~1~~0:30 a.m. (ET). |
| N. ~~AAA.~~ | Dynamic '88 Productions, Inc., George Clooney, Good Lie, Inc., and Grant Heslov [Docket No. 578 - filed April 30, 2018] | The objection is being held in abeyance pending the appeal at Docket No. 2065. |

| Tab | Respondent | Status |
|---|---|---|
| O. ~~BBB.~~ | Estate of Wes Craven [Docket No. 580 - filed April 30, 2018] | The objection is being held in abeyance pending the appeal at Docket No. 2065. |
| P. ~~CCC.~~ | Sabajka Productions II, Inc., and Julia Roberts [Docket No. 585 - filed April 30, 2018] | The objection is being held in abeyance pending the appeal at Docket No. 2065. |
| Q. ~~DDD.~~ | IT Follows Productions LLC [Docket No. 586 - filed April 30, 2018] | The hearing on this matter has been continued to ~~April 10~~May 23, 2019 at 1~~1~~0:30 a.m. (ET). |
| ~~EEE.~~ | ~~Home Box Office, Inc. [Docket No. 587 - filed April 30, 2018]~~ | ~~The Debtors understand that Spyglass Media Group, LLC (f/k/a Lantern Entertainment LLC) has been in discussions with the counterparty and that the objection has been resolved.~~ |
| R. ~~FFF.~~ | Meryl Streep [Docket No. 588 - filed April 30, 2018] | The objection is being held in abeyance pending the appeal at Docket No. 2065. |
| S. ~~GGG.~~ | PC Films, LLC, Willie Lump Lump Enterprises, Inc., Bill Murray, Goldenlight Films, Inc., and Ted Melfi [Docket No. 589 - filed April 30, 2018] | The objection is being held in abeyance pending the appeal at Docket No. 2065. |
| T. ~~HHH.~~ | Scavenger, LLC [Docket No. 590 - filed April 30, 2018] | The hearing on this matter has been continued to ~~April 10~~May 23, 2019 at 1~~1~~0:30 a.m. (ET). |

| Tab | Respondent | Status |
|-----|-----------|--------|
| U. ~~III.~~ | WB Studio Enterprises Inc. and Warner Bros. Entertainment Inc. [Docket No. 592 - filed April 30, 2018] [Supplemental Objection at Docket No. 1820 - filed December 4, 2018] [Supplemental Objection at Docket No. 2100 – filed February 15, 2019] | The hearing on this matter has been continued to ~~April 10~~May 23, 2019 at 1~~1~~0:30 a.m. (ET). |
| ~~JJJ.~~ | ~~East West Bank [Docket No. 593 - filed April 30, 2018]~~ | ~~This matter is resolved, subject to the terms set forth in the *Stipulation Among the Debtors, Lantern Entertainment LLC, and East West Bank* (the "Stipulation"). The Court entered an order approving the Stipulation at Docket No. 1675.~~ |
| ~~KKK.~~ | ~~Butler Films LLC [Docket No. 595 - filed April 30, 2018]~~ | ~~This matter is resolved, subject to the terms set forth in the *Stipulation Among the Debtors, Lantern Entertainment LLC and Butler Films, LLC Regarding the Assumption and Assignment of the Butler Agreements* (the "Stipulation"). The Court entered an order approving the Stipulation at Docket No. 2058.~~ |
| ~~LLL.~~ | ~~Channel 271 Productions LLC [Docket No. 596 - filed April 30, 2018]~~ | ~~This matter has been withdrawn [Docket No. 1870].~~ |
| V. ~~MMM.~~ | Bank of America, N.A. [Docket No. 599 - filed April 30, 2018] | The hearing on this matter has been continued to ~~April 10~~May 23, 2019 at 1~~1~~0:30 a.m. (ET). |
| ~~NNN.~~ | ~~Potter, Inc. and Brad Pitt [Docket No. 600 - filed April 30, 2018]~~ | ~~This matter has been withdrawn [Docket No. 2107].~~ |

13

| Tab | Respondent | Status |
|---|---|---|
| W. OOO. | Portfolio Funding Company LLC I [Sealed at Docket No. 603 - filed April 30, 2018] [Redacted at Docket No. 604 - filed April 30, 2018] | The hearing on this matter has been continued to April 10, 2019 at 11:30 a.m. (ET). The hearing on this matter has been continued to May 23, 2019 at 10:30 a.m. (ET). |
| X. PPP. | Creative Artists Agency, LLC [Docket No. 601 - filed April 30, 2018] Creative Artists Agency, LLC [Docket No. 601 - filed April 30, 2018] | The hearing on this matter has been continued to April 10, 2019 at 11:30 a.m. (ET). The hearing on this matter has been continued to May 23, 2019 at 10:30 a.m. (ET). |
| Y. QQQ. | Bruce Cohen Productions and Bruce Cohen [Docket No. 607 - filed April 30, 2018] | The objection is being held in abeyance pending the appeal at Docket No. 2065. |
| RRR. | Author [Docket No. 613 - filed April 30, 2018] [Revised Exhibit A at Docket No. 791 - filed May 7, 2018] [Supplemental Objection at Docket No. 913 - filed May 18, 2018] | The Debtors understand that Spyglass Media Group, LLC (f/k/a Lantern Entertainment LLC) has been in discussions with the counterparty and that Spyglass Media Group, LLC (f/k/a Lantern Entertainment LLC) is no longer interested in acquiring the contract(s) subject to objection. Accordingly, the objection is moot. |
| Z. SSS. | Lesia Anson [Docket No. 630 - filed April 30, 2018] | On March 25, 2019, Spyglass Media Group, LLC (f/k/a Lantern Entertainment LLC) filed a response to the objection seeking to adjourn the hearing on this matter, as set forth therein. On April 8, 2019, the Court entered an order [Docket No. 2279] holding this objection in abeyance pending the resolution or other disposition of related litigation pending in the United States District Court for the Central District of California. |

| Tab | Respondent | Status |
|---|---|---|
| ~~TTT.~~ | ~~IP Management, Inc., Proceeding Pro Se [Docket No. 632 - filed April 30, 2018]~~ | ~~The Debtors understand that Spyglass Media Group, LLC (f/k/a Lantern Entertainment LLC) is no longer interested in acquiring the contract(s) subject to objection. Accordingly, the objection is moot.~~ |
| AA.   ~~UUU.~~ | Contract Counterparties [Wang Qin, Wang Hong, Amityville Horror Enterprises, LLC, Cindy Lee Stock, Noel Lutz, Gabrielle Lutz, Melissa Irwin, Vertigo Prime Inc., Good Fear Film, Inc., Roy Lee, Chris Bender, 22nd and Indiana Inc., Bradley Cooper, Tim Gunn Productions Inc., Tim Gunn, Fade to Black Productions, Inc., Tom Ford, Outerbanks Entertainment, Inc., Kevin Williamson, Music For the People and Mark Wahlberg] [Docket No. 668 - filed May 2, 2018] | Certain portions of this matter are resolved.  The Court entered orders approving stipulations attached thereto resolving certain portions of this matter at Docket No. 1573 for Wang Qin and Wang Hong, and Docket No. 1574 for Vertigo Prime Inc., Good Fear Film, Inc., Roy Lee, and Chris Bender. The Debtors understand that Spyglass Media Group, LLC (f/k/a Lantern Entertainment LLC) has been in discussions with certain counterparties and that Spyglass Media Group, LLC (f/k/a Lantern Entertainment LLC) is no longer interested in acquiring the Tim Gunn Productions Inc. and Tim Gunn contract(s) subject to objection.  Accordingly, the objection regarding the Tim Gunn Productions Inc. and Tim Gunn contracts subject to objection is moot.  The unresolved portions of this matter have been continued to ~~April 10~~May 23, 2019 at 1~~1~~0:30 a.m. (ET). |
| ~~VVV.~~ | ~~Frank Miller Inc. and Frank Miller [Docket No. 683 - filed May 2, 2018]~~ | ~~The Debtors understand that Spyglass Media Group, LLC (f/k/a Lantern Entertainment LLC) has been in discussions with the counterparties and that Spyglass Media Group, LLC (f/k/a Lantern Entertainment LLC) is no longer interested in acquiring the contract(s) subject to objection.  Accordingly, the objection is moot.~~ |
| ~~WWW.~~ | ~~Bunim/Murray Productions, LLC [Docket No. 688 - filed~~ | ~~On December 27, 2018, the Court entered an order [Docket No. 1893] regarding this Matter.  Accordingly, the objection is resolved.~~ |

15

| Tab | Respondent | Status |
|---|---|---|
| | May 2, 2018] | |
| XXX. | Full Picture, Inc. and Full Picture, LLC [Docket No. 691 - filed May 3, 2018] | The Debtors understand that Spyglass Media Group, LLC (f/k/a Lantern Entertainment LLC) has been in discussions with the counterparties and that Spyglass Media Group, LLC (f/k/a Lantern Entertainment LLC) is no longer interested in acquiring the contract(s) subject to objection. Accordingly, the objection is moot. |
| YYY. | Ringleader Studios, Inc. [Docket No. 692 - filed May 3, 2018] | This matter is resolved and has been withdrawn [Docket No. 1879]. |
| BB. ~~ZZZZ.~~ | Lions Gate Entertainment Corp., Lions Gate Films Inc., Anchor Bay Entertainment LLC, Starz LLC, Starz Media, LLC and Starz Entertainment LLC [Docket No. 694 - filed May 3, 2018] | The hearing on this matter has been continued to ~~April 10~~May 23, 2019 at 1~~1~~0:30 a.m. (ET). |
| AAAA. | Fremantlemedia [Docket No. 695 - filed May 3, 2018] | This matter has been withdrawn [Docket No. 2043 – filed January 30, 2019]. |
| BBBB. | Celestial Productions [Docket No. 697 - filed May 3, 2018] | The Debtors understand that Spyglass Media Group, LLC (f/k/a Lantern Entertainment LLC) has been in discussions with the counterparty and that the objection has been resolved. |

| Tab | Respondent | Status |
|---|---|---|
| CC.        ~~CCC C.~~ | Jennifer Aniston and Two Eleven Productions, Inc., Concerning the Film Derailed [Docket No. 699 - filed May 3, 2018] | The hearing on this matter has been continued to ~~April 10~~May 23, 2019 at 1~~1~~0:30 a.m. (ET). |
| ~~DDDD.~~ | ~~Sony Pictures Entertainment Inc. et. al. [Docket No. 701 - filed May 3, 2018] [Redacted Version of Updated and Supplemental Objection at Docket No. 926 - filed May 24, 2018; Sealed Version of Updated and Supplemental Objection at Docket No. 927 - filed May 24, 2018]~~ | ~~This matter is resolved, subject to the terms set forth in the *Stipulation Among the Debtors, Lantern Entertainment LLC, and Sony Pictures Entertainment Inc. et. al.* (the "Stipulation").  The Court entered an order approving the Stipulation at Docket No. 1703.~~ |
| ~~EEEE.~~ | ~~Jackpot Productions Limited f/s/o Jack Whitehall and James Graham [Docket No. 702 - filed May 3, 2018]~~ | ~~The Debtors understand that Spyglass Media Group, LLC (f/k/a Lantern Entertainment LLC) has been in discussions with the counterparty and that the objection has been resolved.~~ |
| ~~FFFF.~~ | ~~S. Carter Enterprises LLC's and Shawn C. Carter a/k/a Jay-Z [Docket No. 706 - filed May 3, 2018]~~ | ~~The Debtors understand that Spyglass Media Group, LLC (f/k/a Lantern Entertainment LLC) has been in discussions with the counterparty and that the objection has been resolved.~~ |
| ~~GGGG.~~ | ~~di Bonaventura Pictures, Inc., and Lorenzo di Bonaventura [Docket No.~~ | ~~The Debtors understand that Spyglass Media Group, LLC (f/k/a Lantern Entertainment LLC) has been in discussions with the counterparties and that Spyglass Media Group, LLC (f/k/a Lantern Entertainment LLC) is no longer interested in acquiring the contract(s) subject to objection.  Accordingly, the~~ |

| Tab | Respondent | Status |
|---|---|---|
| | 707 - filed May 3, 2018] | objection is moot. |
| HHHH. | Universal Music Enterprises, Universal Music Corp., Songs of Universal, Inc., Universal Tunes, Capitol Christian Music Group, and Capital CMG Publishing [Docket No. 708 - filed May 3, 2018] | This matter has been withdrawn [Notice at Docket No. 2186 - filed March 13, 2019] |
| IIII. | Interscope Records, a Division of UMG Recordings, Inc., Angry Blonde Productions, Inc. Furnishing the Services of Marshall B. Mathers III, Shady Records, Inc., and Shroom Shady Music, LLC [Docket No. 709 - filed May 3, 2018] | This matter has been withdrawn [Notice at Docket No. 1291 - filed August 2, 2018]. |
| JJJJ. | In the Heights Owners [Sealed at Docket No. 710 - filed May 3, 2018] [Redacted at Docket No. 711 - filed May 3, 2018] [Amended at Docket No. 856 - filed May 10, 2018] | The Debtors understand that Spyglass Media Group, LLC (f/k/a Lantern Entertainment LLC) has been in discussions with the counterparty and that Spyglass Media Group, LLC (f/k/a Lantern Entertainment LLC) is no longer interested in acquiring the contract(s) subject to objection. Accordingly, the objection is moot. |
| KKKK. | 2929 Productions LLC [Docket No. 714 - filed May | The Debtors understand that Spyglass Media Group, LLC (f/k/a Lantern Entertainment LLC) is no longer interested in acquiring the contract(s) subject |

| Tab | Respondent | Status |
|---|---|---|
| | 3, 2018] | to objection.  Accordingly, the objection is moot. |
| LLLL. | Nu Image, Inc. [Docket No. 715 - filed May 3, 2018] | The Debtors understand that Spyglass Media Group, LLC (f/k/a Lantern Entertainment LLC) is no longer interested in acquiring the contract(s) subject to objection.  Accordingly, the objection is moot. |
| DD. ~~MM MM.~~ | Entertainment One [Docket No. 717 - filed May 3, 2018] | The hearing on this matter has been continued to ~~April 10~~May 23, 2019 at 1~~1~~0:30 a.m. (ET). |
| NNNN. | Brett Matthews [Docket No. 718 - filed May 3, 2018] | The Debtors understand that Spyglass Media Group, LLC (f/k/a Lantern Entertainment LLC) has been in discussions with the counterparty and that Spyglass Media Group, LLC (f/k/a Lantern Entertainment LLC) is not interested in acquiring the contract(s) subject to objection.  Accordingly, by agreement of the Debtors, Spyglass Media Group, LLC (f/k/a Lantern Entertainment LLC), and the counterparty, the objection is moot and shall be deemed withdrawn. |
| OOOO. | Sun Distribution Group S.A. [Docket No. 719 - filed May 3, 2018] | This matter has been withdrawn [Notice at Docket No. 2193 - filed March 15, 2019]. |
| PPPP. | Showtime Networks Inc. [Docket No. 720 - filed May 3, 2018] [Supplemental Objection at Docket No. 1224 - filed July 11, 2018] | The Debtors understand that Spyglass Media Group, LLC (f/k/a Lantern Entertainment LLC) has been in discussions with the counterparty and that Spyglass Media Group, LLC (f/k/a Lantern Entertainment LLC) is no longer interested in acquiring the contract(s) subject to objection. Accordingly, the objection is moot. |

RLF1 2~~1~~0797~~46~~8542v.1

| Tab | Respondent | Status |
|---|---|---|
| EE.QQQQ. | Unifi Completion Guaranty Insurance Solutions, Inc. as Agent and Attorney-in-Fact for Atlantic Specialty Insurance Company [Docket No. 721 - May 3, 2018] [Supplemental Objection at Docket No. 950 - filed May 30, 2018] | The hearing on this matter has been continued to April 10May 23, 2019 at 110:30 a.m. (ET). |
| RRRR. | Kristen Bell and Sugarbell, Inc. [Docket No. 727 - Filed May 3, 2018] [Amended at Docket No. 785 - Filed May 7, 2018] | This matter has been withdrawn [Docket No. 2090]. |
| FF. SSSS. | Toyota Motor Sales, U.S.A., Inc. and Toyota Motor Corporation [Docket No. 728 - filed May 3, 2018] | The hearing on this matter has been continued to April 10May 23, 2019 at 110:30 a.m. (ET). |
| TTTT. | Kevin Hart and K. Hart Enterprises, Inc. [Docket No. 733 - filed May 3, 2018] [Amended at Docket No. 786 - filed May 7, 2018] | This matter has been withdrawn [Docket No. 2089]. |

| Tab | Respondent | Status |
|---|---|---|
| GG. ~~UUU. U.~~ | Directors Guild of America, Inc., Screen Actors Guild-American Federation of Television and Radio Artists, the Writers Guild of America, West, Inc., Their Respective Pension and Health Plans, and the Motion Picture Industry Pension and Health Plans [Docket No. 742 - filed May 3, 2018] | The hearing on this matter has been continued to ~~April 10~~May 23, 2019 at 1~~1~~0:30 a.m. (ET). |
| HH. ~~VVV. V.~~ | Arclight Films [Docket No. 771 - filed May 4, 2018] | The hearing on this matter has been continued to ~~April 10~~May 23, 2019 at 1~~1~~0:30 a.m. (ET). |
| II. ~~WWWW.~~ | British Broadcasting Corporation (BBC) [Docket No. 821 - filed May 7, 2018] | The hearing on this matter has been continued to ~~April 10~~May 23, 2019 at 1~~1~~0:30 a.m. (ET). |
| ~~XXXX.~~ | ~~Jeff Abbott [Docket No. 892 - filed May 16, 2018]~~ | ~~This matter is resolved, subject to the terms set forth in the *Stipulation Among the Debtors, Lantern Entertainment LLC and Jeff Abbott* (the "Stipulation"). The Court entered an order approving the Stipulation at Docket No. 2030.~~ |
| JJ. ~~YYYY.~~ | Univision Networks & Studios, Inc. [Docket No. 912 - filed May 18, 2018] | The Debtors understand that Spyglass Media Group, LLC (f/k/a Lantern Entertainment LLC) has been in discussions with the counterparty and that Spyglass Media Group, LLC (f/k/a Lantern Entertainment LLC) is no longer interested in acquiring certain of the contract(s) subject to objection. Accordingly, the objection is partially moot. The unresolved portions of this matter have been continued ~~April 10~~May 23, 2019 at 1~~1~~0:30 a.m. (ET). |
| ~~ZZZZZ.~~ | ~~Hachette Book Group [Docket No. 949 - filed May 30, 2018]~~ | ~~This matter is resolved and has been withdrawn [Docket No. 1831].~~ |

RLF1 21~~0797~~468~~54~~2v.1

| Tab | Respondent | Status |
|---|---|---|
| KK. ~~AAAAA.~~ | BBC Worldwide Limited [Docket No. 964 - filed June 1, 2018] | The hearing on this matter has been continued to ~~April 10~~May 23, 2019 at 1~~1~~0:30 a.m. (ET). |
| ~~BBBBB.~~ | ~~Harkins Administrative Services, Inc. [Docket No. 1103 - filed June 22, 2018]~~ | ~~The Debtors understand that Spyglass Media Group, LLC (f/k/a Lantern Entertainment LLC) is no longer interested in acquiring the contract(s) subject to objection. Accordingly, the objection is moot.~~ |
| LL.~~CCCCC.~~ | Jon Gordon and Jon Gordon Productions, Inc. [Docket No. 1274 - filed July 27, 2018] | The objection is being held in abeyance pending the appeal at Docket No. 2065. |
| MM. ~~DDDDD.~~ | Luge Club Productions, Inc. [Docket No. 1488 – filed September 17, 2018] | The hearing on this matter has been continued to ~~April 10~~May 23, 2019 at 1~~1~~0:30 a.m. (ET). |
| ~~EEEEE.~~ | ~~CBS Networks, Inc. [Informal Response]~~ | ~~The Debtors understand that Spyglass Media Group, LLC (f/k/a Lantern Entertainment LLC) is no longer interested in acquiring the contract(s) subject to objection. Accordingly, the objection is moot.~~ |
| ~~FFFFF.~~ | ~~SP JGAG, LLC and Jane Got a Gun Production Co. LLC [Informal Response]~~ | ~~The Debtors understand that Spyglass Media Group, LLC (f/k/a Lantern Entertainment LLC) is no longer interested in acquiring the contract(s) subject to objection. Accordingly, the objection is moot.~~ |
| NN. ~~GGGGG.~~ | The Sapphires Film Holdings Pty Ltd [Informal Response] | The hearing on this matter has been continued to ~~April 10~~May 23, 2019 at 1~~1~~0:30 a.m. (ET). |

RLF1 2~~10797~~10746~~8542~~v.1

**Exhibit B**

| Tab | Objection | Status |
|---|---|---|
| ~~A.~~ | ~~Frank Miller Inc.'s and Frank Miller's (A) Objection to Debtors' Statement Regarding Contracts to Be Transferred Pursuant to the Asset Purchase Agreement with Lantern Entertainment LLC and (B) Supplemental Objection to Proposed Assumption and Assignment of Certain Contracts [Docket No. 1039 - filed June 18, 2018]~~ | ~~The Debtors understand that Spyglass Media Group, LLC (f/k/a Lantern Entertainment LLC) has been in discussions with the counterparties and that Spyglass Media Group, LLC (f/k/a Lantern Entertainment LLC) is no longer interested in acquiring the contract(s) subject to objection. Accordingly, the objection is moot.~~ |
| A. ~~B.~~ | Objection of Kanzeon Corp. and David O. Russell to Debtors' Statement Regarding Contracts to Be Transferred Pursuant to the Asset Purchase Agreement with Lantern Entertainment LLC and Reservation of Rights [Docket No. 1040 - filed June 18, 2018] | The objection is being held in abeyance pending the appeal at Docket No. 2065. |

| Tab | Objection | Status |
|---|---|---|
| C. | [SEALED] Objection of Speedee Distribution, LLC to Debtors' Statement Regarding Contracts to Be Transferred Pursuant to the Asset Purchase Agreement with Lantern Entertainment LLC [Docket No. 1041 - filed June 18, 2018] [Redacted at Docket No. 1044 - filed June 18, 2018] | This matter is resolved and has been withdrawn [Notice at Docket No. 1507 - filed September 19, 2018]. |
| D. | Objection of Potter, Inc., and Brad Pitt to Debtors' Statement Regarding Contracts to Be Transferred Pursuant to the Asset Purchase Agreement with Lantern Entertainment LLC; and Reservation of Rights [Docket No. 1042 - filed June 18, 2018] | This matter has been withdrawn [Docket No. 2107]. |

| Tab | Objection | Status |
|-----|-----------|--------|
| B. E. | Objection of Bazelevs U.S., Timur Bekmambetov, Mirsand Limited, Tengri, Inc. and Mirsand Limited re Executory Nature of Current War Producing Service Agreement and Amendment Thereto [Docket No. 1043 - filed June 18, 2018] | The hearing on this matter has been continued to April 10May 23, 2019 at 110:30 a.m. (ET). |
| C. F. | Objection of Bruce Cohen Productions and Bruce Cohen to Debtors' Statement Regarding Contracts to Be Transferred Pursuant to the Asset Purchase Agreement with Lantern Entertainment LLC; and Reservation of Rights [Docket No. 1045 - filed June 18, 2018] | The objection is being held in abeyance pending the appeal at Docket No. 2065. |

3

| Tab | Objection | Status |
|---|---|---|
| D. ~~G.~~ | Objection of Dynamic '88 Productions, Inc., George Clooney, Good Lie, Inc., and Grant Heslov to Debtors' Statement Regarding Contracts to Be Transferred Pursuant to the Asset Purchase Agreement with Lantern Entertainment LLC; and Reservation of Rights [Docket No. 1046 - filed June 18, 2018] | The objection is being held in abeyance pending the appeal at Docket No. 2065. |
| E. ~~H.~~ | Objection of 22nd and Indiana Inc. and Bradley Cooper to Debtors' Statement Regarding Contracts to Be Transferred Pursuant to the Asset Purchase Agreement with Lantern Entertainment LLC [Docket No. 1048 - filed June 18, 2018] | The hearing on this matter has been continued to ~~April 10~~May 23, 2019 at 1~~1~~0:30 a.m. (ET). |

| Tab | Objection | Status |
|---|---|---|
| F. ~~I.~~ | Objection of Meryl Streep to Debtors' Statement Regarding Contracts to Be Transferred Pursuant to the Asset Purchase Agreement with Lantern Entertainment LLC; and Reservation of Rights [Docket No. 1049 - filed June 18, 2018] | The objection is being held in abeyance pending the appeal at Docket No. 2065. |
| G. ~~J.~~ | Objection of Canal Productions, Inc. and Robert De Niro to Debtors' Statement Regarding Contracts to Be Transferred Pursuant to the Asset Purchase Agreement with Lantern Entertainment LLC; and Reservation of Rights [Docket No. 1050 - filed June 18, 2018] | The objection is being held in abeyance pending the appeal at Docket No. 2065. |

RLF1 21079746 8542 v.1

| Tab | Objection | Status |
|---|---|---|
| H. K. | Response and Reservation of Rights of The Estate of Wes Craven Regarding Debtors' Statement Regarding Contracts to Be Transferred Pursuant to the Asset Purchase Agreement with Lantern Entertainment LLC [Docket No. 1052 - filed June 18, 2018] | The objection is being held in abeyance pending the appeal at Docket No. 2065. |
| I. L. | Objection of Willie Lump Lump Enterprises, Inc., and Bill Murray to Debtors' Statement Regarding Contracts to Be Transferred Pursuant to the Asset Purchase Agreement with Lantern Entertainment LLC; and Reservation of Rights [Docket No. 1055 - filed June 18, 2018] | The objection is being held in abeyance pending the appeal at Docket No. 2065. |
| M. | Objection of Cykel Corp. and Jake Gyllenhaal to Debtors' Statement Regarding Contracts to Be Transferred Pursuant to the Asset Purchase | This matter has been withdrawn [Docket No. 2108]. |

RLF1 210797468542v.1

| Tab | Objection | Status |
|-----|-----------|--------|
| | ~~Agreement with Lantern Entertainment LLC; and Reservation of Rights [Docket No. 1057 - filed June 18, 2018]~~ | |
| J. ~~N.~~ | Objection of Sabjaka Productions II, Inc., and Julia Roberts to Debtors' Statement Regarding Contracts to Be Transferred Pursuant to the Asset Purchase Agreement with Lantern Entertainment LLC; and Reservation of Rights [Docket No. 1058 - filed June 18, 2018] | The objection is being held in abeyance pending the appeal at Docket No. 2065. |

RLF1 210797468542v.1

| Tab | Objection | Status |
|---|---|---|
| K. O. | Joinder of Jennifer Lawrence and Floffin, Inc. to the Objections Filed by (I) Kanzeon Corp. and David O. Russell, (II) 22nd and Indiana Inc. and Bradley Cooper, and (III) Canal Productions, Inc., and Robert De Niro to Debtors' Statement Regarding Contracts to Be Transferred Pursuant to the Asset Purchase Agreement with Lantern Entertainment LLC; and Reservation of Rights [Docket No. 1059 - filed June 18, 2018] | The objection is being held in abeyance pending the appeal at Docket No. 2065. |
| P. | Objection of Pink Fox, Inc., and Rachel McAdams to Debtors' Statement Regarding Contracts to Be Transferred Pursuant to the Asset Purchase Agreement with Lantern Entertainment LLC; and Reservation of Rights [Docket No. 1062 - filed | This matter has been withdrawn [Docket No. 1062]. |

| Tab | Objection | Status |
|---|---|---|
| | June 18, 2018] | |
| L. ~~Q.~~ | Objection of Donna Gigliotti to Debtors' Statement Regarding Contracts to Be Transferred Pursuant to the Asset Purchase Agreement with Lantern Entertainment LLC; and Reservation of Rights [Docket No. 1063 - filed June 18, 2018] | The objection is being held in abeyance pending the appeal at Docket No. 2065. |
| M. ~~R.~~ | Response of Visiona Romantica, Inc. and Quentin Tarantino to Debtors' Statement Regarding Contracts to Be Transferred Pursuant to the Asset Purchase Agreement with Lantern Entertainment LLC and Reservation of Rights [Docket No. 1064 - filed June 18, 2018] | The hearing on this matter has been continued to ~~April 10~~May 23, 2019 at 1~~1~~0:30 a.m. (ET). |

9

| Tab | Objection | Status |
|---|---|---|
| N. S. | Response to and Reservation of Rights of JCP Enterprises, Inc., New Crime Productions, LLC, Cusack Enterprises, LLC, and John Cusack to Debtors' Statement Regarding Contracts to Be Transferred Pursuant to the Asset Purchase Agreement with Lantern Entertainment LLC [Docket No. 1065 - filed June 18, 2018] | ~~The objection is being held in abeyance pending the appeal at Docket No. 2065.~~ The hearing on this matter has been continued to May 23, 2019 at 10:30 a.m. (ET). |
| O. T. | Objection of Jerry's Brother, Inc., and David Zucker to Debtors' Statement Regarding Contracts to Be Transferred Pursuant to the Asset Purchase Agreement with Lantern Entertainment LLC; and Reservation of Rights [Docket No. 1066 - filed June 18, 2018] | The objection is being held in abeyance pending the appeal at Docket No. 2065. |

RLF1 21079746 8542 v.1

| Tab | Objection | Status |
|-----|-----------|--------|
| P. ~~U.~~ | Limited Objection and Reservation of Rights of Miramax Film NY, LLC to the Debtors' Statement Regarding Contracts to Be Transferred Pursuant to the Asset Purchase Agreement with Lantern Entertainment LLC [Docket No. 1067 - filed June 19, 2018] | The hearing on this matter has been continued to ~~April 10~~May 23, 2019 at 1~~1~~0:30 a.m. (ET). |
| Q. ~~V.~~ | Objection of Wang Qin and Wang Hong to the Debtors' Statement Regarding Contracts to Be Transferred Pursuant to the Asset Purchase Agreement with Lantern Entertainment LLC [Docket No. 1231 - filed July 11, 2018] | This matter is partially resolved.  The Court entered an order approving a stipulation attached thereto resolving the matter at Docket No. 1573. The unresolved portions of this matter have been continued ~~April 10~~to May 23, 2019 at 1~~1~~0:30 a.m. (ET). |

**Exhibit C**

| Tab | Objection | Status |
|---|---|---|
| A. | Response and Reservation of Rights of OWN LLC to Notice of Filing of List of Assumed Contracts Pursuant to Sale Order [Docket No. 1489 - filed September 17, 2018] | This matter is resolved, subject to the terms set forth in the *Stipulation Among the Debtors, Lantern Entertainment LLC and OWN LLC* (the "Stipulation"). The Court entered an order approving the Stipulation at Docket No. 2057. |
| B. | Response and Reservation of Rights of Visiona Romantica, Inc., et al., to Notice of Filing of List of Assumed Contracts Pursuant to Sale Order [Docket No. 1490 - filed September 17, 2018] [Supplemental Response at Docket No. 1561 - filed October 3, 2018] | This matter is resolved, subject to the terms set forth in the *Stipulation Among the Debtors, Lantern Entertainment LLC, and Visiona Romantica, Inc. et al., Regarding the Assumption and Assignment of the Tarantino Agreements* (the "Stipulation"). The Court entered an order approving the Stipulation at Docket No. 1704. |
| C. | Response and Reservation of Rights of Plural Jempsa, S.L. in Response to Notice of Filing of List of Assumed Contracts Pursuant to Sale Order [Docket No. 1491 - filed September | The Debtors understand that Spyglass Media Group, LLC (f/k/a Lantern Entertainment LLC) is no longer interested in acquiring the contract(s) subject to objection. Accordingly, the objection is moot. |

| Tab | Objection | Status |
|-----|-----------|--------|
| | ~~17, 2018]~~ | |
| A. ~~D.~~ | Limited Objection of Viacom International Inc. to Notice of Filing of List of Assumed Contracts [Docket No. 1493 - filed September 17, 2018] [Objection and Reservation of Rights at Docket No. 1813 - filed December 4, 2018] | The hearing on this matter has been continued to ~~April 10~~May 23, 2019 at 1~~1~~0:30 a.m. (ET). |
| ~~E.~~ | ~~Response and Reservation of Rights of Home Box Office, Inc. to Debtors' Notice of Filing of List of Assumed Contracts Pursuant to Sale Order [Docket No. 1494 - filed September 17, 2018]~~ | ~~The Debtors understand that Spyglass Media Group, LLC (f/k/a Lantern Entertainment LLC) has been in discussions with the counterparty and that the objection has been resolved.~~ |
| ~~F.~~ | ~~Response and Reservation of Rights of Turner Entertainment Networks, Inc. to Debtors' Notice of Filing of List of Assumed Contracts Pursuant to Sale Order [Docket No. 1495 - filed September~~ | ~~The Debtors understand that Spyglass Media Group, LLC (f/k/a Lantern Entertainment LLC) has been in discussions with the counterparty and that the objection has been resolved.~~ |

| Tab | Objection | Status |
|-----|-----------|--------|
|     | 17, 2018] |        |

| Tab | Objection | Status |
|---|---|---|
| B. ~~G.~~ | Response and Reservation of Rights of Executory Contract Counterparties to Notice of Filing of List of Assumed Contracts Pursuant to Sale Order [Docket No. 1496 - filed September 17, 2018] [Bill Murray and Willie Lump Lump Enterprises, Inc., Brad Pitt and Potter, Inc., Bruce Cohen and Bruce Cohen Productions, David O. Russell and Kanzeon Corp., David Zucker and Jerry's Brother, Inc., Donna Gigliotti, George Clooney and Dynamic '88 Productions, Inc., Grant Heslov and Good Lie, Inc., Jake Gyllenhaal and Cykel Corp., John Cusack, JPC Enterprises, LLC, Cusack Enterprises, LLC, New Crime Productions, LLC, Jon Gordon and Jon Gordon Productions, Inc., Julia Roberts and Sabajka Productions II, Inc., Lorenzo di Bonaventura and di Bonaventura Pictures, Inc., Meryl Streep; Peter Chernin and PC Films, Inc., Rachel | The hearing on this matter has been continued to ~~April 10~~May 23, 2019 at 1~~1~~0:30 a.m. (ET). Certain of these parties have their portions of the objection held in abeyance due to the appeal. |

4

| Tab | Objection | Status |
|---|---|---|
| C. H. | Limited Objection of Certain Contract Counterparties to Debtors' Notice of Filing of List of Assumed Contracts Pursuant to Sale Order and Reservation of Rights [Docket No. 1497 - filed September 17, 2018] [Wang Qin, Wang Hong, Vertigo Prime Inc., Good Fear Film, Inc., Roy Lee, Chris Bender, 22nd and Indiana Inc., Bradley Cooper, Fade to Black Productions, Inc., Tom Ford, Outerbanks Entertainment, Inc., Kevin Williamson, Music For the People and Mark Wahlberg] | The hearing on this matter has been continued to April 10, 2019 at 11:30 a.m. (ET). The objection is being held in abeyance pending the appeal at Docket No. 2065. |

| Tab | Objection | Status |
|---|---|---|
| D. I. | Objection of Jon Gordon and Jon Gordon Productions, Inc. to Notice of Filing of List of Assumed Contracts Pursuant to Sale Order; and Reservation of Rights [Docket No. 1498 - filed September 17, 2018] | The objection is being held in abeyance pending the appeal at Docket No. 2065. |
| J. | Response and Reservation of Rights of Wanda Pictures (Hong Kong) Co., Ltd. to Notice of Filing of List of Assumed Contracts Pursuant to Sale Order [Docket No. 1499 - filed September 17, 2018] | The Debtors understand that Spyglass Media Group, LLC (f/k/a Lantern Entertainment LLC) is no longer interested in acquiring the contract(s) subject to objection. Accordingly, the objection is moot. |
| K. | Response and Reservation of Rights of Brett Matthews to Debtors' Notice of Filing of List of Assumed Contracts Pursuant to Sale Order [Docket No. 1500 - filed September 17, 2018] | The Debtors understand that Spyglass Media Group, LLC (f/k/a Lantern Entertainment LLC) has been in discussions with the counterparty and that Spyglass Media Group, LLC (f/k/a Lantern Entertainment LLC) is not interested in acquiring the contract(s) subject to objection. Accordingly, by agreement of the Debtors, Spyglass Media Group, LLC (f/k/a Lantern Entertainment LLC), and the counterparty, the objection is moot and shall be deemed withdrawn. |

RLF1 210797468542v.1

| Tab | Objection | Status |
|---|---|---|
| E. ~~L.~~ | Objection of Executory Contract Counterparties to Supplemental Notice of Filing of List of Assumed Contracts Pursuant to Sale Order [D.I. 1695]; and Reservation of Rights [Docket No. 1769 - filed November 26, 2018] [Bruce Cohen, Bruce Cohen Productions, Robert De Niro, Canal Productions, Inc., Donna, Gigliotti, David Zucker, Jerry's Brother, Inc., David O. Russell, Kanzeon Corp., Bill Murray, Willie Lump Lump Enterprises, Inc., Julia Roberts, Sabajka Productions II, Inc., and Meryl Streep] | ~~The hearing on this matter has been continued to April 10, 2019 at 11:30 a.m. (ET).~~ The objection is being held in abeyance pending the appeal at Docket No. 2065. |

| Tab | Objection | Status |
|---|---|---|
| F. ~~M.~~ | Limited Objection of Viacom International Inc. to Notice of Filing of List of Assumed Contracts [Docket No. 1772 - filed November 26, 2018]; Objection and Reservation of Rights of Viacom International Inc. and its Controlled Affiliates to Supplemental Notice of Filing of List of Assumed Contracts [Docket No. 1812- filed December 4, 2018] | The hearing on this matter has been continued to ~~April 10~~May 23, 2019 at 1~~1~~0:30 a.m. (ET). |
| G. ~~N.~~ | Objection of Stephen King to Supplemental Notice of Filing of List of Assumed Contracts Pursuant to Sale Order [Docket No. 1808 - filed December 4, 2018] | The hearing on this matter has been continued to ~~April 10~~May 23, 2019 at 1~~1~~0:30 a.m. (ET). |

| Tab | Objection | Status |
|---|---|---|
| H. ~~O.~~ | Objection of Interested Party Studiocanal S.A.S. to Assumption and Assignment of Executory Contract, and Reservation of Rights [Docket No. 1814 - filed December 4, 2018] [Declaration at Docket No. 1815 - filed December 4, 2018; SEALED Exhibit A at Docket No. 1816 - filed December 4, 2018] | The hearing on this matter has been continued to ~~the special purpose hearing scheduled for April 2, 2019 at 2:00 p.m. (ET).~~ May 23, 2019 at 10:30 a.m. (ET), and any further adjournment will be agreed upon by Studiocanal and Spyglass Media Group, LLC (f/k/a Lantern Entertainment LLC). |
| ~~P.~~ | ~~The Official Committee of Unsecured Creditors' (I) Objection to Supplemental Notice of Filing of List of Assumed Contracts Pursuant to Sale Order and (B) Joinder to the Motion of Executory Contract Counterparties for Order Confirming That Counterparties' Agreements Have Been Designated By Lantern for Assumption and Assignment [Docket No. 1771 - filed November~~ | ~~This matter has been overruled [Order at Docket No. 2165].~~ |

RLF1 2~~1079746~~8542v.1

| Tab | Objection | Status |
|-----|-----------|--------|
| | 26, 2018] | |
| Q. | Joinder of Opus Bank to the Official Committee of Unsecured Creditors' (I) Objection to Supplemental Notice of Filing of List of Assumed Contracts Pursuant to Sale Order and (B) Joinder to the Motion of Executory Contract Counterparties for Order Confirming That Counterparties' Agreements Have Been Designated By Lantern for Assumption and Assignment [Docket No. 1843 - filed December 12, 2018] | This matter has been overruled [Order at Docket No. 2165]. |