****CLAIM NUMBER VOIDED BY AGENT****

Claim Number: 10
Claim Date:  / /
Debtor: DEBTOR NOT FOUND
Comments: EXPUNGED

| | | |
|---|---|---|
| TOTAL | Claimed: | $0.00 |

****CLAIM NUMBER VOIDED BY AGENT****

Claim Number: 191
Claim Date:  / /
Debtor: DEBTOR NOT FOUND
Comments: EXPUNGED

| | | |
|---|---|---|
| TOTAL | Claimed: | $0.00 |

THE WEINSTEIN COMPANY HOLDINGS LLC,  Case 18-10601-MFW    Doc 2880    Filed 07/17/20    Page 2 of 269
Alphabetical Claims Register for THE WEINSTEIN COMPANY (UNKNOWN)

Date: 07/01/2020

## Summary Page

Total Number of Filed Claims:        2

|  | Claimed Amount | Allowed Amount |
|---|---|---|
| Administrative: | $0.00 | $0.00 |
| Priority: | $0.00 | $0.00 |
| Secured: | $0.00 | $0.00 |
| Unsecured: | $0.00 | $0.00 |
| Total: | $0.00 | $0.00 |

| 2929 PRODUCTIONS LLC<br>C/O JESSICA RODDY<br>11601 WILSHIRE BLVD, STE 210<br>LOS ANGELES, CA 90025 | Claim Number: 156<br>Claim Date: 01/30/2019<br>Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC |
|---|---|

| PRIORITY | Claimed: | $0.00  UNDET |
|---|---|---|

| 2929 PRODUCTIONS LLC<br>C/O JESSICA RODDY<br>11601 WILSHIRE BLVD, STE 210<br>LOS ANGELES, CA 90025 | Claim Number: 157<br>Claim Date: 01/30/2019<br>Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC |
|---|---|

| PRIORITY | Claimed: | $0.00  UNDET |
|---|---|---|

| 2929 PRODUCTIONS LLC<br>C/O JESSICA RODDY<br>11601 WILSHIRE BLVD, STE 210<br>LOS ANGELES, CA 90025 | Claim Number: 158<br>Claim Date: 01/30/2019<br>Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC |
|---|---|

| PRIORITY | Claimed: | $0.00  UNDET |
|---|---|---|

| AACS LA, LLC<br>3855 SW 153RD DR<br>BEAVERTON, OR 97003 | Claim Number: 2<br>Claim Date: 04/12/2018<br>Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC |
|---|---|

| UNSECURED | Claimed: | $15,000.00 |
|---|---|---|

| ACE AMERICAN INSURANCE COMPANY<br>C/O DUANE MORRIS LLP<br>ATTN WENDY M SIMKULAK<br>30 S 17TH STREET<br>PHILADELPHIA, PA 19103 | Claim Number: 80095<br>Claim Date: 02/15/2019<br>Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC |
|---|---|

| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| ACTIVISION BLIZZARD MEDIA LLC<br>KING, THE AMPERSAND BUILDING<br>178 WARDOUR STREET<br>SOHO<br>LONDON, W1F 8FY<br>UNITED KINGDOM | | Claim Number: 20135<br>Claim Date: 02/12/2019<br>Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC |
| UNSECURED | Claimed: | $100,000.00 |
| AIM MEDIA TEXAS<br>ATTN DEBBIE FOLEY, CFO<br>1400 EAST NOLANA<br>MCALLEN, TX 78504 | | Claim Number: 20341<br>Claim Date: 02/15/2019<br>Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC |
| UNSECURED | Claimed: | $1,168.92 |
| AKRON BEACON JOURNAL<br>44 E EXCHANGE ST<br>AKRON, OH 44309 | | Claim Number: 184<br>Claim Date: 02/14/2019<br>Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC |
| UNSECURED | Claimed: | $3,226.95 |
| ALIBI MUSIC LP<br>70 EAST BROAD ST<br>BETHLEHEM, PA 18018 | | Claim Number: 34<br>Claim Date: 04/30/2018<br>Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC |
| UNSECURED | Claimed: | $6,500.00 |
| ALLIED ADVERTISING LIMITED PARTNERSHIP<br>C/O PARTRIDGE SNOW & HAHN LLP<br>ATTN ALEX F MATTERA, ESQ<br>30 FEDERAL STREET<br>BOSTON, MA 02110 | | Claim Number: 20104<br>Claim Date: 02/07/2019<br>Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC |
| UNSECURED | Claimed: | $303,739.94 |

| | | |
|---|---|---|
| AMBASSADOR<br>97 RUE EDOUARD VAILLANT<br>LEVALLOIS, 92300<br>FRANCE | | Claim Number: 59<br>Claim Date: 05/25/2018<br>Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC |
| UNSECURED | Claimed: | $75,320.00 |
| AMERICAN EXPRESS TRAVEL RLTD SVCS CO INC<br>C/O BECKET AND LEE LLP<br>PO BOX 3001<br>MALVERN, PA 19355-0701 | | Claim Number: 17<br>Claim Date: 04/23/2018<br>Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC |
| UNSECURED | Claimed: | $1,438,306.27 |
| AMERICAN EXPRESS TRAVEL RLTD SVCS CO INC<br>C/O BECKET AND LEE LLP<br>PO BOX 3001<br>MALVERN, PA 19355-0701 | | Claim Number: 18<br>Claim Date: 04/23/2018<br>Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC |
| UNSECURED | Claimed: | $968.50 |
| AMERICAN EXPRESS TRAVEL RLTD SVCS CO INC<br>C/O BECKET AND LEE LLP<br>PO BOX 3001<br>MALVERN, PA 19355-0701 | | Claim Number: 19<br>Claim Date: 04/23/2018<br>Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC |
| UNSECURED | Claimed: | $164.58 |
| AMERICAN EXPRESS TRAVEL RLTD SVCS CO INC<br>C/O BECKET AND LEE LLP<br>PO BOX 3001<br>MALVERN, PA 19355-0701 | | Claim Number: 20<br>Claim Date: 04/23/2018<br>Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC |
| UNSECURED | Claimed: | $177.00 |

| | | |
|---|---|---|
| AMERICAS PRINTER<br>6910 ARAGON CIRCLE<br>BUENA PARK, CA 90620 | | Claim Number: 22<br>Claim Date: 04/26/2018<br>Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC |
| UNSECURED | Claimed: | $27,010.00 |
| AMMAR, TARAK BEN<br>C/O PILLSBURY WINTHROP SHAW<br>725 S FIGUEROA STREET SUITE 2800<br>LOS ANGELES, CA 90067 | | Claim Number: 186<br>Claim Date: 02/14/2019<br>Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC<br>Comments: POSSIBLY AMENDED BY 190 |
| UNSECURED | Claimed: | $173,973.00   UNLIQ |
| AMMAR, TARAK BEN<br>C/O PILLSBURY WINTHROP SHAW<br>725 S FIGUEROA STREET SUITE 2800<br>LOS ANGELES, CA 90067 | | Claim Number: 190<br>Claim Date: 02/15/2019<br>Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC |
| UNSECURED | Claimed: | $232,982.00   UNLIQ |
| AMMAR, TARAK BEN<br>C/O PILLSBURY WINTHROP SHAW<br>ATTN KATHY A JORRIE & JEFFREY D WEXLER<br>725 S FIGUEROA ST STE 2800<br>LOS ANGELES, CA 90067 | | Claim Number: 40013<br>Claim Date: 02/14/2019<br>Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC<br>Comments: POSSIBLY AMENDED BY 40015 |
| ADMINISTRATIVE | Claimed: | $113,206.00   UNLIQ |
| AMMAR, TARAK BEN<br>C/O PILLSBURY WINTHROP SHAW<br>ATTN KATHY A JORRIE & JEFFREY D WEXLER<br>725 S FIGUEROA ST STE 2800<br>LOS ANGELES, CA 90067 | | Claim Number: 40014<br>Claim Date: 02/14/2019<br>Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC |
| ADMINISTRATIVE | Claimed: | $60,767.00 |

| | | |
|---|---|---|
| AMMAR, TARAK BEN<br>C/O PILLSBURY WINTHROP SHAW<br>ATTN KATHY A JORRIE & JEFFREY D WEXLER<br>725 S FIGUEROA ST STE 2800<br>LOS ANGELES, CA 90067 | | Claim Number: 40015<br>Claim Date: 02/15/2019<br>Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC |
| ADMINISTRATIVE | Claimed: | $166,660.00 |
| AUSTIN FILM SOCIETY<br>C/O RICHARD RODRIGUEZ & SKEITH, LLP<br>ATTN CLARK RICHARDS<br>816 CONGRESS AVE, STE 1200<br>AUSTIN, TX 78701 | | Claim Number: 20048<br>Claim Date: 07/24/2018<br>Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC |
| UNSECURED | Claimed: | $10,000.00 |
| AUTOMATIC DATA PROCESSING LIMITED<br>C/O ADP - AUTOMATIC DATA PROCESSING<br>SYWARD PLACE<br>40-48 PYRCROFT RD,<br>CHERTSEY, KT16 9JT<br>UNITED KINGDOM | | Claim Number: 60102<br>Claim Date: 08/29/2019<br>Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC |
| ADMINISTRATIVE | Claimed: | $3,449.02 |
| BABELSBERG FILM GMBH<br>AUGUST BEBEL STRABE 26-53<br>POTSDAM, 14482<br>GERMANY | | Claim Number: 76<br>Claim Date: 06/29/2018<br>Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC |
| UNSECURED | Claimed: | $0.00   UNDET |
| BANK OF AMERICA, N.A.<br>AS LENDER AND ADMINISTRATIVE AGENT<br>C/O ANDREW V TENZER, ESQ.<br>200 PARK AVENUE<br>NEW YORK, NY 10166 | | Claim Number: 80068<br>Claim Date: 02/14/2019<br>Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC |
| SECURED | Claimed: | $19,119,017.67   UNLIQ |

| | | |
|---|---|---|
| BAUER MARTINEZ STUDIOS<br>611 S FORT HARRISON AVENUE # 369<br>CLEARWATER, FL 33756 | | Claim Number: 20311<br>Claim Date: 02/15/2019<br>Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC |

| SECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| BEISCH, BROOKS<br>60 BIRCH ST, APT 2<br>ROSLINDALE, MA 02131 | | Claim Number: 20069<br>Claim Date: 01/10/2019<br>Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC |

| UNSECURED | Claimed: | $4,250.00 |
|---|---|---|

| | | |
|---|---|---|
| BERKELEY RESEARCH GROUP LLC<br>2200 POWELL STREET<br>SUITE 1200<br>EMERYVILLE, CA 94608 | | Claim Number: 132<br>Claim Date: 11/26/2018<br>Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC |

| UNSECURED | Claimed: | $22,071.01 |
|---|---|---|

| | | |
|---|---|---|
| BERNARDI, ADAM<br>5650 ALADDIN ST.<br>LOS ANGELES, CA 90008 | | Claim Number: 20029<br>Claim Date: 05/01/2018<br>Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| BERNSTEIN & ANDRIULLI<br>ATTN COLLECTIONS TEAM<br>190 BOWERY<br>NEW YORK, NY 10012 | | Claim Number: 20005<br>Claim Date: 04/09/2018<br>Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC |

| UNSECURED | Claimed: | $16,800.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| BH MEDIA DBA THE PRESS OF ATLANTIC CITY<br>1000 W WASHINGTON AVE<br>PLEASANTVILLE, NJ 08232 | | Claim Number: 20120<br>Claim Date: 02/11/2019<br>Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC |
| UNSECURED | Claimed: | $2,409.84 |
| BH MEDIA GROUP<br>DBA WINSTON SALEM JOURNAL<br>ATTN PAT NIFONG<br>418 N MARSHALL STREET<br>WISTON SALEM, NC 27101 | | Claim Number: 209<br>Claim Date: 02/19/2019<br>Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC |
| UNSECURED | Claimed: | $3,411.72 |
| BH MEDIA GROUP INC<br>685 RIO ROAD WEST<br>CHARLOTTESVILLE, VA 22901 | | Claim Number: 199<br>Claim Date: 02/15/2019<br>Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC |
| UNSECURED | Claimed: | $1,620.76 |
| BILLINGS GAZETTE<br>401 N BROADWAY<br>BILLINGS, MT 59101 | | Claim Number: 206<br>Claim Date: 02/19/2019<br>Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC |
| UNSECURED | Claimed: | $1,308.60 |
| BILLINGS GAZETTE<br>401 N BROADWAY<br>BILLINGS, MT 59101 | | Claim Number: 20217<br>Claim Date: 02/14/2019<br>Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC |
| UNSECURED | Claimed: | $1,308.60 |

| | | | | |
|---|---|---|---|---|
| BLOOD & CHOCOLATE INC<br>15973 VALLEY WOOD ROAD<br>SHERMAN OAKS, CA 91403 | | Claim Number: 20068<br>Claim Date: 01/09/2019<br>Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC | | |
| UNSECURED | Claimed: | $20,000.00 | | |

| | | | | |
|---|---|---|---|---|
| BLS LIMOUSINE SERVICE OF NEW YORK INC<br>321 NEW SOUTH ROAD<br>HICKSVILLE, NY 11801 | | Claim Number: 80008<br>Claim Date: 01/15/2019<br>Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC | | |
| UNSECURED | Claimed: | $42,574.50 | Scheduled: | $24,383.30 |

| | | | | |
|---|---|---|---|---|
| BLT COMMUNICATIONS, LLC<br>ATTN LARRY CLEMENS<br>6430 SUNSET BLVD., 8TH FLOOR<br>HOLLYWOOD, CA 90028 | | Claim Number: 49<br>Claim Date: 05/14/2018<br>Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC | | |
| UNSECURED | Claimed: | $344,890.63 | | |

| | | | | |
|---|---|---|---|---|
| BLT COMMUNICATIONS, LLC<br>ATTN LARRY CLEMENS<br>6430 SUNSET BLVD, 8TH FLOOR<br>HOLLYWOOD, CA 90028 | | Claim Number: 51<br>Claim Date: 05/17/2018<br>Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC<br>Comments: POSSIBLE DUPLICATE OF 49 | | |
| UNSECURED | Claimed: | $344,890.63 | | |

| | | | | |
|---|---|---|---|---|
| BOIES SCHILLER & FLEXNER (1999) LLC<br>ATTN ALEX BOIES<br>2600 GLADES ROAD<br>BOCA RATON, FL 33431 | | Claim Number: 20335<br>Claim Date: 02/15/2019<br>Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC | | |
| UNSECURED | Claimed: | $0.00   UNDET | | |

| | | |
|---|---|---|
| BOIES SCHILLER FLEXNER LLP<br>ATTN AMY HABIE<br>2200 CORPORATE BLVD. N.W. SUITE 400<br>BOCA RATON, FL 33431 | | Claim Number: 20296<br>Claim Date: 02/15/2019<br>Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC |
| UNSECURED | Claimed: | $5,813,364.81 |
| BOSTON HERALD<br>100 GROSSMAN DR STE 400<br>BRAINTREE, MA 02184-4957 | | Claim Number: 11<br>Claim Date: 04/20/2018<br>Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC |
| UNSECURED | Claimed: | $36,389.60   UNDET |
| BOX OFFICE ANALYST, LLC<br>C/O BOX OFFICE ANALYST LLC<br>ATTN PETER C BROWN<br>7301 MISSION RD, STE 234<br>PRAIRIE VILLAGE, KS 66208-3031 | | Claim Number: 80022<br>Claim Date: 01/25/2019<br>Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC |
| UNSECURED | Claimed: | $3,800.00 |
| BRADFORD CAPITAL HOLDINGS, LP<br>TRANSFEROR: HARMONY GOLD USA INC<br>C/O BRADFORD CAPITAL MGMT LLC - B BRAGER<br>PO BOX 4353<br>CLIFTON, NJ 07012 | | Claim Number: 5<br>Claim Date: 04/16/2018<br>Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC |
| UNSECURED | Claimed: | $9,500.00 |
| BRADFORD CAPITAL HOLDINGS, LP<br>TRANSFEROR: GIARONOMO PRODUCTIONS, INC.<br>C/O BRADFORD CAP MGMT, LLC/BRIAN BRAGER<br>PO BOX 4353<br>CLIFTON, NJ 07012 | | Claim Number: 20000<br>Claim Date: 03/22/2018<br>Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC |
| UNSECURED | Claimed: | $23,500.00 |

| | | |
|---|---|---|
| BRIGHTCOVE INC<br>290 CONGRESS STREET, 4TH FL<br>BOSTON, MA 02210 | | Claim Number: 39<br>Claim Date: 05/10/2018<br>Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC |
| UNSECURED | Claimed: | $1,814.57 |
| BRISEBOIS, DANIELLE<br>13428 MANELLA AVE UNIT 906<br>MARINA DEL REY, CA 90292 | | Claim Number: 80032<br>Claim Date: 01/31/2019<br>Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC |
| UNSECURED | Claimed: | $0.00   UNDET |
| BROWN, ROBERT<br>KEANE EYES GALLERY<br>349 GEARY ST<br>SAN FRANCISCO, CA 94102 | | Claim Number: 40142<br>Claim Date: 02/25/2019<br>Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC<br>Comments: POSSIBLE DUPLICATE OF 80104 |
| ADMINISTRATIVE | Claimed: | $10,000.00 |
| BROWN, ROBERT<br>KEANE EYES GALLERY<br>349 GEARY ST<br>SAN FRANCISCO, CA 94102 | | Claim Number: 80104<br>Claim Date: 02/25/2019<br>Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC |
| UNSECURED | Claimed: | $10,000.00 |
| BUDDHA JONES<br>1741 IVAR AVE<br>LOS ANGELES, CA 90028-5105 | | Claim Number: 20363<br>Claim Date: 04/09/2019<br>Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC |
| UNSECURED | Claimed: | $252,495.42 |

---

BUFFALO NEWS INC, THE
C/O GETMAN & BIRYLA, LLP
800 RAND BUILDING, 14 LAFAYETTE SQUARE
BUFFALO, NY 14203

Claim Number: 23
Claim Date: 04/26/2018
Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC

---

| UNSECURED | Claimed: | $7,727.48 |

CANOSA, ALEXANDRA
C/O RHEINGOLD GUIFFRA RUFFO PLOTKIN LLP
551 FIFTH AVE, 29TH FL
NEW YORK, NY 10176

Claim Number: 35
Claim Date: 05/02/2018
Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC

---

| UNSECURED | Claimed: | $10,000,000.00 |

CENTAURES
97 RUE EDOUARD VAILLANT
LEVALLOIS, 92300
FRANCE

Claim Number: 60
Claim Date: 05/25/2018
Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC

---

| UNSECURED | Claimed: | $11,882.00 |

CINEMA TECHNOLOGY SERVICES, LLC
245 QUAKER ROAD
PO BOX D-400
POMONA, NY 10970

Claim Number: 20002
Claim Date: 04/05/2018
Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC

---

| UNSECURED | Claimed: | $24,061.39 |

COMPASS GROUP USA INC
D/B/A GROUMET COFFEE SERVICE
2400 YORKMONT RD
CHARLOTTE, NC 28217

Claim Number: 78
Claim Date: 07/13/2018
Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC

---

| UNSECURED | Claimed: | $6,608.71 |

| | | |
|---|---|---|
| COMPLETE DISCOVERY SOURCE, INC.<br>250 PARK AVENUE<br>18TH FLOOR<br>NEW YORK, NY 10177 | | Claim Number: 20035<br>Claim Date: 05/21/2018<br>Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC |
| UNSECURED | Claimed: | $454,477.93 |
| COMSCORE INC<br>11950 DEMOCRACY DR, STE 600<br>RESTON, VA 20190 | | Claim Number: 20065<br>Claim Date: 01/02/2019<br>Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC |
| UNSECURED | Claimed: | $17,640.00 |
| CONSOLIDATED EDISON COMPANY OF NY, INC<br>ATTN BANKRUPTCY GROUP<br>4 IRVING PLACE, ROOM 1875-S<br>NEW YORK, NY 10003 | | Claim Number: 52<br>Claim Date: 05/11/2018<br>Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC |
| UNSECURED | Claimed: | $1,524.71 |
| CORPORATION SERVICE COMPANY<br>251 LITTLE FALLS<br>WILMINGTON, DE 19808 | | Claim Number: 20036<br>Claim Date: 05/25/2018<br>Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC |
| UNSECURED | Claimed: | $9,310.40 |
| CT DEPTARTMENT OF REVENUE SERVICES<br>COLLECTIONS UNIT / BANKRUPTCY TEAM<br>450 COLUMBUS BLVD., STE. 1<br>HARTFORD, CT 06103 | | Claim Number: 20053<br>Claim Date: 08/28/2018<br>Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC<br>Comments: WITHDRAWN<br>DOCKET: 2117 (02/21/2019) |
| PRIORITY | Claimed: | $600.00   UNLIQ |

| | | |
|---|---|---|
| DAIMLER TRUST<br>C/O BK SERVICING, LLC<br>PO BOX 131265<br>ROSEVILLE, MN 55113-0011 | | Claim Number: 20040<br>Claim Date: 06/08/2018<br>Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC |
| UNSECURED | Claimed: | $0.00   UNDET |
| DAY PUBLISHING COMPANY, THE<br>ATTN L GILMAN CR DEPT<br>47 EUGENE O'NEILL DRIVE<br>NEW LONDON, CT 06320 | | Claim Number: 216<br>Claim Date: 04/29/2019<br>Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC |
| UNSECURED | Claimed: | $1,235.25 |
| DEBEVOISE & PLIMPTON LLP<br>CHRISTOPHER K. TAHBAZ, ESQ.<br>919 THIRD AVENUE<br>NEW YORK, NY 10022 | | Claim Number: 20172<br>Claim Date: 02/13/2019<br>Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC |
| UNSECURED | Claimed: | $938,254.89 |
| DENVER POST, THE<br>ATTN CARA EVERETT<br>12320 ORACLE BLVD STE 310<br>COLORADO SPRINGS, CO 80921 | | Claim Number: 20010<br>Claim Date: 04/10/2018<br>Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC<br>Comments:<br>AMENDS CLAIM #20006 |
| UNSECURED | Claimed: | $18,726.24 |
| DEPARTMENT OF THE TREASURY - IRS<br>PO BOX 7346<br>PHILADELPHIA, PA 19101-7346 | | Claim Number: 31<br>Claim Date: 04/27/2018<br>Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC |
| PRIORITY | Claimed: | $0.00 |

| | | |
|---|---|---|
| DESERET DIGITAL MEDIA INC<br>55 NORTH 300 WEST<br>SALT LAKE CITY, UT 84101 | | Claim Number: 20129<br>Claim Date: 02/11/2019<br>Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC |
| UNSECURED | Claimed: | $110,000.00 |
| DGA-PRODUCER PENSION AND HEALTH PLANS<br>KIRK M. PRESTEGARD<br>BUSH GOTTLIEB<br>801 N. BRAND BLVD., SUITE 950<br>GLENDALE, CA 91203 | | Claim Number: 20357<br>Claim Date: 03/14/2019<br>Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC<br>Comments: DOCKET: 2170 (03/08/2019) |
| PRIORITY | Claimed: | $0.00   UNDET |
| SECURED | Claimed: | $0.00   UNDET |
| DGA-PRODUCER PENSION AND HEALTH PLANS<br>C/O BUSH GOTTLIEB<br>ATTN KIRK M PRESTEGARD<br>801 N. BRAND BLVD., SUITE 950<br>GLENDALE, CA 91203 | | Claim Number: 60101<br>Claim Date: 03/14/2019<br>Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC<br>Comments: POSSIBLE DUPLICATE OF 20357<br>DOCKET: 2170 (03/08/2019) |
| ADMINISTRATIVE | Claimed: | $0.00   UNDET |
| DIGITAL VIDEOSTREAM, LLC<br>2625 W OLIVE AVE<br>BURBANK, CA 91505 | | Claim Number: 55<br>Claim Date: 05/22/2018<br>Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC |
| UNSECURED | Claimed: | $130,244.36 |
| DIRECTORS GUILD OF AMERICA, INC.<br>KIRK M. PRESTEGARD<br>BUSH GOTTLIEB<br>801 N. BRAND BLVD., SUITE 950<br>GLENDALE, CA 91203 | | Claim Number: 20353<br>Claim Date: 03/14/2019<br>Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC<br>Comments: POSSIBLY AMENDED BY 20355 |
| PRIORITY | Claimed: | $0.00   UNLIQ |
| SECURED | Claimed: | $4,443,074.00   UNLIQ |

| | | |
|---|---|---|
| DIRECTORS GUILD OF AMERICA, INC.<br>KIRK M. PRESTEGARD<br>BUSH GOTTLIEB<br>801 N. BRAND BLVD., SUITE 950<br>GLENDALE, CA 91203 | | Claim Number: 20355<br>Claim Date: 03/14/2019<br>Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC<br>Comments: DOCKET: 2170 (03/08/2019)<br>AMENDS CLAIM # 20353 |
| PRIORITY | Claimed: | $0.00   UNLIQ |
| SECURED | Claimed: | $4,443,074.00   UNLIQ |
| DIRECTORS GUILD OF AMERICA, INC.<br>C/O BUSH GOTTLIEB<br>ATTN KIRK M PRESTEGARD<br>801 N. BRAND BLVD., SUITE 950<br>GLENDALE, CA 91203 | | Claim Number: 60095<br>Claim Date: 03/14/2019<br>Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC<br>Comments: POSSIBLE DUPLICATE OF 20355<br>DOCKET: 2170 (03/08/2019) |
| ADMINISTRATIVE | Claimed: | $0.00   UNDET |
| DOLAN, JAMES<br>C/O ROSENBERG & GIGER PC<br>ATTN JOHN J ROSENBERG<br>250 PARK AVE 12TH FL<br>NEW YORK, NY 10177 | | Claim Number: 80072<br>Claim Date: 02/15/2019<br>Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC |
| UNSECURED | Claimed: | $841,955.00   UNLIQ |
| DOUGLAS EMMETT 2008 LLC<br>C/O HINSHAW & CULBERTSON LLP<br>ATTN CHARLES G BRACKINS, ESQ<br>11601 WILSHIRE BLVD, SUITE 800<br>LOS ANGELES, CA 90025 | | Claim Number: 20258<br>Claim Date: 02/15/2019<br>Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC |
| SECURED | Claimed: | $19,640.00 |
| UNSECURED | Claimed: | $253,297.00 |
| DP MUSIC PRODUCTION LLC<br>814 S WESTGATE AVE, STE 119<br>LOS ANGELES, CA 90049 | | Claim Number: 20032<br>Claim Date: 05/10/2018<br>Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC<br>Comments: POSSIBLY AMENDED BY 20038 |
| UNSECURED | Claimed: | $3,000.00 |

| | |
|---|---|
| DYNAMIC '88 PRODUCTIONS INC / GEORGE CLOONEY; C/O LANDAU GOTTFRIED BERGER LLP ATTN MICHAEL GOTTFRIED 1801 CENTURY PARK EAST STE 700 LOS ANGELES, CA 90067 | Claim Number: 80083 Claim Date: 02/15/2019 Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC |

UNSECURED          Claimed:                    $125,000.00   UNLIQ

| | |
|---|---|
| EAGLE TRIBUNE NEWSPAPERS 100 TURNPIKE ST NORTH ANDOVER, MA 01845 | Claim Number: 20137 Claim Date: 02/12/2019 Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC |

UNSECURED          Claimed:                    $2,515.95

| | |
|---|---|
| ELEGANT FILMS, INC. C/O BAYARD PA ATTN SCOTT D COUSINS ESQ 600 N KING STREET, SUITE 400 WILMINGTON, DE 19801 | Claim Number: 80055 Claim Date: 02/13/2019 Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | |
|---|---|
| ENDEMOL SHINE INTERNATIONAL LTD SHEPHERDS BUILDING CENTRAL CHARECROFT WAY LONDON, W14 OEE UNITED KINGDOM | Claim Number: 40 Claim Date: 05/07/2018 Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC |

UNSECURED          Claimed:                    $269,630.00

| | |
|---|---|
| EVERETT DAILY HERALD, THE PO BOX 930 EVERETT, WA 98206 | Claim Number: 211 Claim Date: 02/19/2019 Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC |

UNSECURED          Claimed:                    $1,265.76

---

EVERETT, CARA
12320 ORACLE BLVD, STE 310
COLORADO SPRINGS, CO 80921

Claim Number: 20006
Claim Date: 04/10/2018
Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC
Comments: POSSIBLY AMENDED BY 20010

---

| UNSECURED | Claimed: | $18,726.24 |
|---|---|---|

EYE-SPY PRODUCTIONS, LLC
5421 PINE GLEN RD
LA CRESCENTA, CA 91214

Claim Number: 48
Claim Date: 05/14/2018
Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC

---

| UNSECURED | Claimed: | $17,250.00 |
|---|---|---|

FEDERAL INSURANCE COMPANY
C/O DUANE MORRIS LLP
ATTN WENDY M SIMKULAK
30 S 17TH STREET
PHILADELPHIA, PA 19103

Claim Number: 80098
Claim Date: 02/15/2019
Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC

---

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

FILM MUSICIANS SECONDARY MARKETS FUND
ATTN JAMES COPE DIRECTOR CONTRACT COMP
15910 VENTURA BLVD, STE 900
ENCINO, CA 91436

Claim Number: 84
Claim Date: 07/27/2018
Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC

---

| ADMINISTRATIVE | Claimed: | $0.00   UNDET |
|---|---|---|
| PRIORITY | Claimed: | $0.00   UNDET |

FILM MUSICIANS SECONDARY MARKETS FUND
ATTN JAMES COPE DIRECTOR CONTRACT COMP
15910 VENTURA BLVD, STE 900
ENCINO, CA 91436

Claim Number: 60012
Claim Date: 02/13/2019
Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC
Comments: POSSIBLE DUPLICATE OF 84

---

| ADMINISTRATIVE | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| FILM TECH CINEMA SYSTEMS LLC<br>ATTN KEVIN FOX<br>3033 KELLWAY DR, STE 128<br>CARROLLTON, TX 75006 | Claim Number: 20031<br>Claim Date: 05/09/2018<br>Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC | |
| UNSECURED | Claimed: | $58,163.63 |
| FOUNDATION FOR AIDS RESEARCH, THE<br>120 WALL STREET<br>13TH FLOOR<br>NEW YORK, NY 10005 | Claim Number: 20027<br>Claim Date: 05/01/2018<br>Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC | |
| UNSECURED | Claimed: | $71,400.00 |
| FOX BROADCASTING COMPANY<br>ATTN STEPHANIE SERPA<br>2121 AVENUE OF THE STARS, STE 1289A<br>LOS ANGELES, CA 90067 | Claim Number: 24<br>Claim Date: 04/27/2018<br>Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC | |
| UNSECURED | Claimed: | $622,628.10 |
| FOX SPORTS 1 LLC<br>ATTN STEPHANIE SERPA<br>2121 AVENUE OF THE STARS, STE 1289A<br>LOS ANGELES, CA 90067 | Claim Number: 25<br>Claim Date: 04/27/2018<br>Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC | |
| UNSECURED | Claimed: | $57,964.05 |
| FRANCHISE TAX BOARD<br>ATTN BANKRUPTCY SECTION MS A340<br>PO BOX 2952<br>SACRAMENTO, CA 95812-2952 | Claim Number: 105<br>Claim Date: 09/05/2018<br>Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC | |
| PRIORITY | Claimed: | $1,448.58 |
| UNSECURED | Claimed: | $129.43 |

| | | |
|---|---|---|
| FRANCHISE TAX BOARD<br>ATTN BANKRUPTCY SECTION MS A340<br>PO BOX 2952<br>SACRAMENTO, CA 95812-2952 | | Claim Number: 112<br>Claim Date: 09/11/2018<br>Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC |

| PRIORITY | Claimed: | $1,448.58 |
|---|---|---|
| UNSECURED | Claimed: | $129.43 |

| | | |
|---|---|---|
| FRANK MILLER INC. AND FRANK MILLER<br>C/O NKSFB LLC<br>ATTN JON LEFFEL<br>810 SEVENTH AVE STE 1701<br>NEW YORK, NY 10019 | | Claim Number: 40022<br>Claim Date: 02/15/2019<br>Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC<br>Comments: POSSIBLE DUPLICATE OF 80099 |

| ADMINISTRATIVE | Claimed: | $0.00  UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| FRANK MILLER INC. AND FRANK MILLER<br>C/O NKSFB LLC<br>ATTN JON LEFFEL<br>810 SEVENTH AVE STE 1701<br>NEW YORK, NY 10019 | | Claim Number: 80099<br>Claim Date: 02/15/2019<br>Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC |

| UNSECURED | Claimed: | $0.00  UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| FRANKEL, DAVID<br>C/O LAVELY & SINGER<br>ATTN MARTIN D. SINGER<br>2049 CENTURY PARK EAST, SUITE 2400<br>LOS ANGELES, CA 90067-2906 | | Claim Number: 20204<br>Claim Date: 02/14/2019<br>Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC |

| UNSECURED | Claimed: | $0.00  UNDET |
|---|---|---|

| | | |
|---|---|---|
| FRANKLIN, MICHELLE<br>1123 SE MARKET<br>PORTLAND, OR 97214 | | Claim Number: 20117<br>Claim Date: 02/09/2019<br>Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC<br>Comments: EXPUNGED<br>DOCKET: 2785 (04/29/2020) |

| UNSECURED | Claimed: | $100,000.00  UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| FRANKLIN, MICHELLE<br>1123 SE MARKET<br>PORTLAND, OR 97214 | | Claim Number: 60005<br>Claim Date: 02/09/2019<br>Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC<br>Comments: EXPUNGED<br>DOCKET: 2785 (04/29/2020) |
| ADMINISTRATIVE | Claimed: | $100,000.00   UNLIQ |
| FULL PICTURE LLC, THE<br>915 BROADWAY, 20TH FL<br>NEW YORK, NY 10010 | | Claim Number: 20080<br>Claim Date: 01/15/2019<br>Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC |
| UNSECURED | Claimed: | $471,325.00 |
| FURST FILMS INC<br>C/O SKYBOUND LLC<br>ATTN SEAN FURST<br>9570 PICO BOULEVARD<br>LOS ANGELES, CA 90035 | | Claim Number: 20334<br>Claim Date: 02/15/2019<br>Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC |
| UNSECURED | Claimed: | $0.00   UNDET |
| FX NETWORKS LLC<br>ATTN STEPHANIE SERPA<br>2121 AVENUE OF THE STARS, STE 1289A<br>LOS ANGELES, CA 90067 | | Claim Number: 26<br>Claim Date: 04/27/2018<br>Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC |
| UNSECURED | Claimed: | $42,950.50 |
| FX NETWORKS LLC<br>ATTN STEPHANIE SERPA<br>2121 AVENUE OF THE STARS, STE 1289A<br>LOS ANGELES, CA 90067 | | Claim Number: 27<br>Claim Date: 04/27/2018<br>Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC |
| UNSECURED | Claimed: | $148,787.40 |

| GEORGIA DEPARTMENT OF REVENUE | Claim Number: 121 |
|---|---|
| ATTN COMPLIANCE DIVISION ARCS-BANKRUPTCY | Claim Date: 10/08/2018 |
| 1800 CENTURY BLVD NE, SUITE 9100 | Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC |
| ATLANTA, GA 30345-3205 | |

| PRIORITY | Claimed: | $17,777.90 |
|---|---|---|
| UNSECURED | Claimed: | $5,125.00 |

| GERRIT KINKEL PRODUCTIONS LLC | Claim Number: 80019 |
|---|---|
| 21559 IGLESIA DR | Claim Date: 01/22/2019 |
| WOODLAND HILLS, CA 91364 | Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC |

| PRIORITY | Claimed: | $24,200.00 |
|---|---|---|

| GIGLIOTTI, DONNA | Claim Number: 40026 |
|---|---|
| C/O LANDAU GOTTFRIED BERGER LLP | Claim Date: 02/15/2019 |
| ATTN MICHAEL GOTTFRIED | Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC |
| 1801 CENTURY PARK EAST STE 700 | |
| LOS ANGELES, CA 90067 | |

| ADMINISTRATIVE | Claimed: | $0.00   UNDET |
|---|---|---|

| GOLDFLAT PRODUCTIONS LLC | Claim Number: 20250 |
|---|---|
| ATTN LAWRENCE COHEN, CPA | Claim Date: 02/15/2019 |
| 685 THIRD AVENUE | Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC |
| NEW YORK, NY 10017 | |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| GYENE, ORS | Claim Number: 20078 |
|---|---|
| 1904 BROADVIEW DRIVE | Claim Date: 01/14/2019 |
| GLENDALE, CA 91208 | Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC |

| UNSECURED | Claimed: | $1,160.00 |
|---|---|---|

| HALO BRANDED SOLUTIONS, INC<br>1500 HALO WAY<br>STERLING, IL 61081 | Claim Number: 4<br>Claim Date: 04/12/2018<br>Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC |
|---|---|

| UNSECURED | Claimed: | $57,452.70 |
|---|---|---|

| HANBY, DANA<br>312 E 3RD AVE<br>COVINGTON, LA 70433 | Claim Number: 80038<br>Claim Date: 02/04/2019<br>Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC |
|---|---|

| PRIORITY | Claimed: | $3,000.00 |
|---|---|---|
| UNSECURED | Claimed: | $627.45 |

| HARROWGREEN MOVING PROFESSIONALS<br>2 ORIENTAL ROAD<br>LONDON, E16 2BZ<br>UNITED KINGDOM | Claim Number: 20095<br>Claim Date: 02/01/2019<br>Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC |
|---|---|

| UNSECURED | Claimed: | $8,784.01 |
|---|---|---|

| HI-FINESSE MUSIC AND SOUND LLC<br>2012 WALNUT AVE<br>VENICE, CA 90291 | Claim Number: 90<br>Claim Date: 08/14/2018<br>Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC |
|---|---|

| UNSECURED | Claimed: | $34,000.00 |
|---|---|---|

| HOUSTON CHRONICLE<br>ATTN ZALINA TSARAKOVA<br>4747 SOUTHWEST FWY<br>HOUSTON, TX 77027 | Claim Number: 58<br>Claim Date: 05/25/2018<br>Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC |
|---|---|

| UNSECURED | Claimed: | $14,565.60 |
|---|---|---|

| | | |
|---|---|---|
| HUETT, DOMINIQUE<br>C/O HERMAN LAW<br>ATTN JEFF HERMAN<br>5200 TOWN CENTER CIRCLE, STE 540<br>BOCA RATON, FL 33486 | | Claim Number: 20110<br>Claim Date: 02/08/2019<br>Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC |
| UNSECURED | Claimed: | $0.00   UNDET |
| IGNITION CREATIVE LLC<br>12959 CORAL TREE PLACE<br>LOS ANGELES, CA 90066 | | Claim Number: 136<br>Claim Date: 12/20/2018<br>Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC |
| UNSECURED | Claimed: | $407,204.63 |
| IL DEPT OF REVENUE BANKRUPTCY SECTION<br>PO BOX 19035<br>SPRINGFIELD, IL 62794 | | Claim Number: 20064<br>Claim Date: 12/13/2018<br>Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC |
| PRIORITY | Claimed: | $3,144.00 |
| ILLUMINATE/HTV<br>ATTN ACCOUNTS RECEIVABLES<br>10900 VENTURA BLVD<br>STUDIO CITY, CA 91604 | | Claim Number: 20085<br>Claim Date: 01/17/2019<br>Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC |
| UNSECURED | Claimed: | $121,867.50 |
| IMAGINATION WORLDWIDE, LLC<br>C/O RICHARD G. GRANT, ESQ<br>CULHANE MEADOWS, PLLC<br>100 CRESCENT COURT, SUITE 700<br>DALLAS, TX 75201 | | Claim Number: 60021<br>Claim Date: 02/14/2019<br>Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC |
| ADMINISTRATIVE | Claimed: | $0.00   UNDET |

---

| INDEPENDENT MARKETING EDGE<br>638 FERGUSON AVE, STE 3<br>BOZEMAN, MT 59718-6405 | | Claim Number: 40003<br>Claim Date: 01/18/2019<br>Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC<br>Comments: POSSIBLE DUPLICATE OF 80011 | | | |
|---|---|---|---|---|---|
| ADMINISTRATIVE<br>UNSECURED | Claimed: | $1,800.00 | Scheduled: | $1,800.00 | |

| INDEPENDENT MARKETING EDGE<br>638 FERGUSON AVE STE 3<br>BOZEMAN, MT 59718-6405 | | Claim Number: 80011<br>Claim Date: 01/18/2019<br>Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC | |
|---|---|---|---|
| UNSECURED | Claimed: | $1,800.00 | |

| INTERIOR FOLIAGE DESIGN INC<br>37-24 33RD STREET<br>LONG ISLAND CITY, NY 11101 | | Claim Number: 80048<br>Claim Date: 02/11/2019<br>Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC | |
|---|---|---|---|
| UNSECURED | Claimed: | $1,132.32 | |

| IRON MOUNTAIN (UK) PLC<br>WHITELAW HOUSE, ALDLRSTON L<br>HOUSE BUSINESS PARK<br>LIVINGSTON, EH54 70F<br>SCOTLAND | | Claim Number: 41<br>Claim Date: 05/11/2018<br>Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC<br>Comments:<br>Claimed amount is 22,641.81 pound sterling | |
|---|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ | |

| IT FOLLOWS PRODUCTIONS LLC<br>C/O LEBOWITZ LAW OFFICE LLC<br>747 THIRD AVENUE<br>23RD FLOOR<br>NEW YORK, NY 10017 | | Claim Number: 20243<br>Claim Date: 02/15/2019<br>Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC | |
|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $0.00   UNDET | |

| | | |
|---|---|---|
| IT FOLLOWS PRODUCTIONS LLC<br>C/O LEBOWITZ LAW OFFICE LLC<br>747 THIRD AVENUE<br>23RD FLOOR<br>NEW YORK, NY 10017 | | Claim Number: 60031<br>Claim Date: 02/15/2019<br>Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC<br>Comments: POSSIBLE DUPLICATE OF 20243 |
| ADMINISTRATIVE | Claimed: | $0.00   UNDET |
| IZO, INC. DBA DANCEON<br>ATTN EVP, BUSINESS & LEGAL AFFAIRS<br>1601 VINE STREET - 6TH FLOOR<br>LOS ANGELES, CA 90028 | | Claim Number: 20018<br>Claim Date: 04/24/2018<br>Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC<br>Comments: POSSIBLY AMENDED BY 20019 |
| UNSECURED | Claimed: | $185,000.00 |
| J-BICS TRADING CO LTD<br>670/42 SOI KWUANPATTANA<br>ASOKE-DINDAENG ROAD<br>DINDAENG<br>BANGKOK, 10400<br>THAILAND | | Claim Number: 80043<br>Claim Date: 02/08/2019<br>Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC |
| UNSECURED | Claimed: | $85,414.38 |
| JANE DOE 4123<br>C/O LESLIE COHEN LAW PC<br>ATTN LESLIE COHEN<br>506 SANTA MONICA BLVD., STE. 200<br>SANTA MONICA, CA 90401 | | Claim Number: 20185<br>Claim Date: 02/14/2019<br>Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC |
| UNSECURED | Claimed: | $0.00   UNDET |
| JONES, PAUL TUDOR<br>C/O PATTERSON BELKNAP WEBB TYLER LLP<br>ATTN DANIEL LOWENTHAL & JAMES V MASELLA<br>1133 AVE OF THE AMERICAS<br>NEW YORK, NY 10036 | | Claim Number: 40016<br>Claim Date: 02/15/2019<br>Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC<br>Comments: POSSIBLE DUPLICATE OF 80073 |
| ADMINISTRATIVE | Claimed: | $0.00   UNDET |

| | | | |
|---|---|---|---|
| JONES, PAUL TUDOR<br>C/O PATTERSON BELKNAP WEBB TYLER LLP<br>ATTN DANIEL LOWENTHAL & JAMES V MASELLA<br>1133 AVE OF THE AMERICAS<br>NEW YORK, NY 10036 | | Claim Number: 80073<br>Claim Date: 02/15/2019<br>Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC | |

| ADMINISTRATIVE | Claimed: | $0.00 | UNLIQ CONT |
|---|---|---|---|
| PRIORITY | Claimed: | $0.00 | UNLIQ CONT |

| | | |
|---|---|---|
| JRNN<br>ATTN CARA EVERETT<br>12320 ORACLE BLVD STE 310<br>COLORADO SPRINGS, CO 80921 | Claim Number: 20007<br>Claim Date: 04/10/2018<br>Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC | |

| UNSECURED | Claimed: | $2,082.71 |
|---|---|---|

| | | |
|---|---|---|
| KANZEON CORP.<br>C/O CREATIVE ARTISTS AGENCY<br>ATTN JOSH LIEBERMAN & JOHN CAMPISI<br>2000 AVE OF THE STARS<br>LOS ANGELES, CA 90067 | Claim Number: 80087<br>Claim Date: 02/15/2019<br>Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC | |

| UNSECURED | Claimed: | $11,000,000.00 | UNLIQ |
|---|---|---|---|

| | | |
|---|---|---|
| KAUT<br>PO BOX 847369<br>DALLAS, TX 75284-7369 | Claim Number: 20139<br>Claim Date: 02/12/2019<br>Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC | |

| UNSECURED | Claimed: | $1,236.75 |
|---|---|---|

| | | |
|---|---|---|
| KETCHUM INC.<br>500 GRANT STREET<br>SUITE 2900<br>PITTSBURGH, PA 15219 | Claim Number: 20050<br>Claim Date: 08/16/2018<br>Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC | |

| UNSECURED | Claimed: | $45,000.00 |
|---|---|---|

| | | | |
|---|---|---|---|
| KFOR<br>PO BOX 847369<br>DALLAS, TX 75284-7369 | | Claim Number: 20140<br>Claim Date: 02/12/2019<br>Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC<br>Comments: POSSIBLY AMENDED BY 20155 | |
| UNSECURED | Claimed: | $16,970.25 | |
| KFOR<br>P.O. BOX 847369<br>DALLAS, TX 75284-7369 | | Claim Number: 20155<br>Claim Date: 02/12/2019<br>Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC<br>Comments:<br>AMENDS CLAIM 20140 | |
| UNSECURED | Claimed: | $16,970.25 | |
| KFSM-TV<br>PO BOX 847296<br>DALLAS, TX 75284-7296 | | Claim Number: 20142<br>Claim Date: 02/12/2019<br>Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC<br>Comments: POSSIBLY AMENDED BY 20151 | |
| UNSECURED | Claimed: | $2,018.75 | |
| KFSM-TV<br>P.O. BOX 847296<br>DALLAS, TX 75284-7296 | | Claim Number: 20151<br>Claim Date: 02/12/2019<br>Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC<br>Comments: POSSIBLY AMENDED BY 20156<br>AMENDS CLAIM 20142 | |
| UNSECURED | Claimed: | $2,018.75 | |
| KFSM-TV<br>P.O. BOX 847296<br>DALLAS, TX 75284-7296 | | Claim Number: 20156<br>Claim Date: 02/12/2019<br>Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC<br>Comments:<br>AMENDS CLAIM 20151 | |
| UNSECURED | Claimed: | $2,018.75 | |

THE WEINSTEIN COMPANY HOLDINGS LLC,    Case 18-10601-MFW    Doc 2880    Filed 07/17/20    Page 30 of 269
Alphabetical Claims Register for THE WEINSTEIN COMPANY (18-10601)

Date: 07/01/2020

| | | |
|---|---|---|
| KOENIGSBERG, RICHARD<br>1675 BROADWAY, 20TH FL<br>NEW YORK, NY 10019 | | Claim Number: 13<br>Claim Date: 04/23/2018<br>Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC<br>Comments: POSSIBLY AMENDED BY 122 |
| UNSECURED | Claimed: | $220,375.31 |
| KOENIGSBERG, RICHARD<br>1675 BROADWAY, 20TH FL<br>NEW YORK, NY 10019 | | Claim Number: 36<br>Claim Date: 04/23/2018<br>Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC<br>Comments: POSSIBLE DUPLICATE OF 13 |
| UNSECURED | Claimed: | $220,375.31 |
| KOENIGSBERG, RICHARD<br>C/O REED SMITH LLP<br>ATTN JOHN C SCALZO<br>599 LEXINGTON AVE, 22ND FL<br>NEW YORK, NY 10022 | | Claim Number: 122<br>Claim Date: 10/10/2018<br>Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC<br>Comments:<br>Amends claim# 13 |
| UNSECURED | Claimed: | $412,256.24 |
| KOENIGSBERG, RICHARD<br>C/O REED SMITH LLP<br>ATTN JOHN SCALZO<br>599 LEXINGTON AVE 22ND FL<br>NEW YORK, NY 10022 | | Claim Number: 40012<br>Claim Date: 02/14/2019<br>Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC<br>Comments: POSSIBLE DUPLICATE OF 122 |
| ADMINISTRATIVE | Claimed: | $381,065.00   UNLIQ |
| KPLR-TV<br>12848 COLLECTION CENTER DRIVE<br>CHICAGO, IL 60693-0128 | | Claim Number: 20143<br>Claim Date: 02/12/2019<br>Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC |
| UNSECURED | Claimed: | $5,678.00 |

| | | |
|---|---|---|
| KRCW-TV<br>PO BOX 742980<br>LOS ANGELES, CA 90028 | | Claim Number: 20144<br>Claim Date: 02/12/2019<br>Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC |
| UNSECURED | Claimed: | $255.00 |
| KSTU-TV<br>PO BOX 59750<br>LOS ANGELES, CA 90074 | | Claim Number: 20145<br>Claim Date: 02/12/2019<br>Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC<br>Comments: POSSIBLY AMENDED BY 20152 |
| UNSECURED | Claimed: | $127.50 |
| KSTU-TV<br>PO BOX 59750<br>LOS ANGELES, CA 90074 | | Claim Number: 20152<br>Claim Date: 02/12/2019<br>Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC<br>Comments:<br>AMENDS CLAIM 20145 |
| UNSECURED | Claimed: | $127.50 |
| KTLA TV TRIBUNE MEDIA<br>5800 SUNSET BLVD<br>HOLLYWOOD, CA 90028 | | Claim Number: 20101<br>Claim Date: 02/05/2019<br>Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC |
| UNSECURED | Claimed: | $72,052.50 |
| KXNW-TV<br>PO BOX 847296<br>DALLAS, TX 75284-7296 | | Claim Number: 20146<br>Claim Date: 02/12/2019<br>Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC<br>Comments: POSSIBLY AMENDED BY 20153 |
| UNSECURED | Claimed: | $94.35 |

| | | |
|---|---|---|
| KXNW-TV<br>PO BOX 847296<br>DALLAS, TX 75284-7296 | | Claim Number: 20153<br>Claim Date: 02/12/2019<br>Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC<br>Comments:<br>AMENDS CLAIM 20146 |
| UNSECURED | Claimed: | $94.35 |
| LA WEEKLY<br>724 S. SPRING ST.<br>SUITE 703<br>LOS ANGELES, CA 90014 | | Claim Number: 20176<br>Claim Date: 02/13/2019<br>Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC |
| UNSECURED | Claimed: | $4,036.91 |
| LAREDO MORNING TIMES<br>C/O HOUSTON CHRONICLE<br>ATTN: ZALINA TSARAKOVA<br>4747 SOUTHWEST FWY<br>HOUSTON, TX 77047 | | Claim Number: 177<br>Claim Date: 02/13/2019<br>Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC |
| UNSECURED | Claimed: | $36.00 |
| LAS VEGAS REVIEW JOURNAL NEWSPAPER<br>1111 W BONANZA ROAD<br>LAS VEGAS, NV 89106-3345 | | Claim Number: 3<br>Claim Date: 04/09/2018<br>Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC |
| UNSECURED | Claimed: | $4,119.50 |
| LASRY, MARC<br>C/O ANDERSON KILL PC<br>ATTN MARK SILVERSCHOTZ;MARSHALL GILINSKY<br>1251 AVENUE OF THE AMERICAS<br>NEW YORK, NY 10020 | | Claim Number: 40010<br>Claim Date: 02/11/2019<br>Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC |
| ADMINISTRATIVE | Claimed: | $1,074,988.64   UNLIQ |

LASRY, MARC
C/O ANDERSON KILL P.C.
ATTN MARK SILVERSCHOTZ;MARSHALL GILINSKY
1251 AVENUE OF THE AMERICAS
NEW YORK, NY 10020

Claim Number: 80046
Claim Date: 02/11/2019
Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC

| ADMINISTRATIVE | Claimed: | $1,355,969.62   UNLIQ |
| --- | --- | --- |

LUGE CLUB PRODUCTIONS INC
ATTN DAVID FRANKEL
C/O LAVELY & SINGER
2049 CENTURY PARK E, STE 2400
LOS ANGELES, CA 90067-2906

Claim Number: 20200
Claim Date: 02/14/2019
Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC

| UNSECURED | Claimed: | $2,500,000.00 |
| --- | --- | --- |

LUGE CLUB PRODUCTIONS INC
C/O LAVELY & SINGER
ATTN DAVID FRANKEL
2049 CENTURY PARK EAST, SUITE 2400
LOS ANGELES, CA 90067-2906

Claim Number: 20201
Claim Date: 02/14/2019
Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC

| UNSECURED | Claimed: | $2,000,000.00 |
| --- | --- | --- |

MAEROV, LANCE
C/O FRIED, FRANK LLP
ATTN JENNIFER L. RODBURG
ONE NEW YORK PLAZA
NEW YORK, NY 10004

Claim Number: 20226
Claim Date: 02/14/2019
Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC

| UNSECURED | Claimed: | $0.00   UNDET |
| --- | --- | --- |

MAEROV, LANCE
C/O FRIED, FRANK LLP
ATTN: JENNIFER L. RODBURG
ONE NEW YORK PLAZA
NEW YORK, NY 10004

Claim Number: 60024
Claim Date: 02/14/2019
Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC
Comments: POSSIBLE DUPLICATE OF 20226

| ADMINISTRATIVE | Claimed: | $0.00   UNDET |
| --- | --- | --- |

| | | | | | |
|---|---|---|---|---|---|
| MCCLEAN, BRENNAN<br>4141 STRINGFIELD DR<br>PENSACOLA, FL 32503-3425 | | Claim Number: 60000<br>Claim Date: 01/11/2019<br>Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC | | | |
| ADMINISTRATIVE | Claimed: | $0.00   UNDET | | | |
| METAL RABBIT MEDIA, LLC<br>PO BOX 871<br>RHINEBECK, NY 12572 | | Claim Number: 80039<br>Claim Date: 02/06/2019<br>Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC | | | |
| PRIORITY | Claimed: | $12,850.00 | | | |
| UNSECURED | Claimed: | $288,650.00 | | | |
| MILAKOVIC, RADENKO<br>C/O ALTIMA PARTNERS<br>11 SLINGSBY PLACE<br>LONDON, WC2E 9AB<br>UNITED KINGDOM | | Claim Number: 80102<br>Claim Date: 02/21/2019<br>Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC | | | |
| UNSECURED | Claimed: | $349,732.86 | Scheduled: | $349,732.86 | |
| MINNESOTA DEPARTMENT OF REVENUE TAXES<br>ATTN COLLECTION DIVISION<br>PO BOX 64447 - BKY<br>ST PAUL, MN 55164-0447 | | Claim Number: 40146<br>Claim Date: 09/20/2019<br>Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC<br>Comments: POSSIBLE DUPLICATE OF 40145 | | | |
| ADMINISTRATIVE | Claimed: | $4,333.65 | | | |
| MINNESOTA DEPT OF REVENUE<br>ATTN COLLECTION DIVISION<br>PO BOX 64447 - BKY<br>ST PAUL, MN 55164-0447 | | Claim Number: 40145<br>Claim Date: 09/18/2019<br>Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC | | | |
| ADMINISTRATIVE | Claimed: | $4,333.65 | | | |

| | | |
|---|---|---|
| MISSISSIPPI DEPARTMENT OF REVENUE<br>BANKRUPTCY SECTION<br>PO BOX 22808<br>JACKSON, MS 39225 | Claim Number: 28<br>Claim Date: 04/30/2018<br>Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC<br>Comments: POSSIBLY AMENDED BY 128 | |
| PRIORITY | Claimed: | $530.00 |
| MISSISSIPPI DEPARTMENT OF REVENUE<br>BANKRUPTCY SECTION<br>PO BOX 22808<br>JACKSON, MS 39225 | Claim Number: 128<br>Claim Date: 11/09/2018<br>Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC<br>Comments:<br>Amends claim# 28 | |
| PRIORITY | Claimed: | $0.00 |
| MITCHELL SILBERBERG & KNUPP LLP<br>ATTN RICHARD SHELDON<br>11377 W OLYMPIC BLVD<br>LOS ANGELES, CA 90064 | Claim Number: 64<br>Claim Date: 05/29/2018<br>Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC | |
| UNSECURED | Claimed: | $15,258.50 |
| MOTIVE CREATIVE, LLC<br>755 SEWARD ST<br>LOS ANGELES, CA 90038 | Claim Number: 20013<br>Claim Date: 04/18/2018<br>Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC | |
| UNSECURED | Claimed: | $156,806.46 |
| MPI PENSION AND HEALTH PLANS<br>KIRK M. PRESTEGARD<br>BUSH GOTTLIEB<br>801 N. BRAND BLVD., SUITE 950<br>GLENDALE, CA 91203 | Claim Number: 20358<br>Claim Date: 03/14/2019<br>Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC<br>Comments: DOCKET: 2170 (03/08/2019) | |
| PRIORITY | Claimed: | $9,755,469.00   UNLIQ |

MPI PENSION AND HEALTH PLANS
C/O BUSH GOTTLIEB
ATTN KIRK M PRESTEGARD
801 N. BRAND BLVD., SUITE 950
GLENDALE, CA 91203

Claim Number: 60098
Claim Date: 03/14/2019
Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC
Comments: POSSIBLE DUPLICATE OF 20358
DOCKET: 2170 (03/08/2019)

| ADMINISTRATIVE | Claimed: | $0.00   UNDET |
| --- | --- | --- |

MUFG UNION BANK, N.A.
C/O SIDLEY AUSTIN LLP
ATTN JENNIFER HAGLE & ARIELLA SIMONDS
555 WEST FIFTH STREET
LOS ANGELES, CA 90013

Claim Number: 40087
Claim Date: 02/15/2019
Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC

| ADMINISTRATIVE | Claimed: | $148,421,070.30   UNLIQ |
| --- | --- | --- |

NBCUNIVERSAL MEDIA LLC
ATTN MARY MCKENNA
30 ROCKEFELLER PLAZA (1221 CAMPUS)
NEW YORK, NY 10112

Claim Number: 91
Claim Date: 08/14/2018
Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC

| UNSECURED | Claimed: | $90,147.15 |
| --- | --- | --- |

NBCUNIVERSAL MEDIA, LLC
100 UNIVERSAL CITY PLAZA
1280 BLDG., FLOOR 9
ATTN: MARYSA LIN
UNIVERSAL CITY, CA 91608

Claim Number: 60023
Claim Date: 02/14/2019
Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC

| ADMINISTRATIVE | Claimed: | $94,493.00 |
| --- | --- | --- |

NEW YORK TIMES COMPANY, THE
190 E JERICHO TPKE, STE 204
MINEOLA, NY 11501

Claim Number: 20126
Claim Date: 02/11/2019
Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC

| UNSECURED | Claimed: | $229,567.68 |
| --- | --- | --- |

| | | |
|---|---|---|
| NEWSPAPER COMPANY LLC/UTAH MEDIA GROUP<br>UTAH MEDIA GROUP<br>4770 S 5600 W<br>WEST VALLEY, UT 84118 | | Claim Number: 20181<br>Claim Date: 02/13/2019<br>Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC |
| UNSECURED | Claimed: | $3,838.65 |
| NH DEPARTMENT OF REVENUE ADMINISTRATION<br>P.O. BOX 457<br>CONCORD, NH 03302 | | Claim Number: 20054<br>Claim Date: 09/12/2018<br>Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC |
| PRIORITY | Claimed: | $1.00 |
| NM TAXATION & REVENUE DEPARTMENT<br>PO BOX 8575<br>ALBUQUERQUE, NM 87198-8575 | | Claim Number: 74<br>Claim Date: 06/20/2018<br>Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC |
| PRIORITY | Claimed: | $1,871.71 |
| UNSECURED | Claimed: | $252.00 |
| NOBLE, KADIAN<br>C/O HERMAN LAW<br>ATTN JEFFREY HERMAN<br>5200 TOWN CENTER CIR, 540<br>BOCA RATON, FL 33486 | | Claim Number: 20112<br>Claim Date: 02/08/2019<br>Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC |
| UNSECURED | Claimed: | $0.00  UNDET |
| NYC DEPARTMENT OF FINANCE<br>TAX AUDIT & ENFORCEMENT DIVISION<br>ATTN BANKRUPTCY SECTION<br>345 ADAMS ST, 10TH LF<br>BROOKLYN, NY 11201 | | Claim Number: 135<br>Claim Date: 12/18/2018<br>Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC |
| ADMINISTRATIVE | Claimed: | $249,924.99 |

| | | |
|---|---|---|
| NYP HOLDINGS INC<br>NEW YORK POST<br>1211 AVENUE OF THE AMERICAS<br>NEW YORK, NY 10036 | | Claim Number: 214<br>Claim Date: 02/25/2019<br>Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC |
| UNSECURED | Claimed: | $15,300.00 |
| OAHU PUBLICATIONS INC<br>500 ALA MOANA BLVD, STE 7-500<br>HONOLULU, HI 96813 | | Claim Number: 20134<br>Claim Date: 02/11/2019<br>Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC |
| UNSECURED | Claimed: | $3,606.99 |
| OKLAHOMAN MEDIA CO., THE<br>100 W MAIN ST 100<br>OKLAHOMA CITY, OK 73102 | | Claim Number: 198<br>Claim Date: 02/15/2019<br>Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC |
| UNSECURED | Claimed: | $11,510.52 |
| OLE MEDIA MANAGEMENT LP DBA JINGLE PUNKS<br>120 BREMNER BOULEVARD<br>SUITE 2900<br>TORONTO, ON M5J 0A8<br>CANADA | | Claim Number: 20015<br>Claim Date: 04/20/2018<br>Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC |
| UNSECURED | Claimed: | $79,800.00 |
| OPEN ROAD ENTERTAINMENT LLC<br>3003 WEST OLIVE AVENUE<br>BURBANK, CA 91505 | | Claim Number: 20011<br>Claim Date: 04/16/2018<br>Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC |
| UNSECURED | Claimed: | $420,431.82 |

| | | |
|---|---|---|
| ORCA THEATERS INC<br>PO BOX 23<br>PAYSON, UT 84651 | | Claim Number: 40002<br>Claim Date: 01/17/2019<br>Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC<br>Comments: POSSIBLE DUPLICATE OF 80010 |
| ADMINISTRATIVE | Claimed: | $0.00   UNDET |
| ORCA THEATERS INC<br>PO BOX 23<br>PAYSON, UT 84651 | | Claim Number: 80010<br>Claim Date: 01/17/2019<br>Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC |
| UNSECURED | Claimed: | $1,413.00 |
| OREGON DEPARTMENT OF REVENUE<br>ATTN RICHARD HENNESSEY<br>955 CENTER ST NE<br>SALEM, OR 97301-2555 | | Claim Number: 40147<br>Claim Date: 10/04/2019<br>Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC |
| ADMINISTRATIVE | Claimed: | $162.67 |
| OREGON DEPARTMENT OF REVENUE<br>ATTN RICHARD HENNESSEY, BKY UNIT<br>955 CENTER ST NE<br>SALEM, OR 97301-2555 | | Claim Number: 40148<br>Claim Date: 10/07/2019<br>Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC<br>Comments: POSSIBLE DUPLICATE OF 40147 |
| ADMINISTRATIVE | Claimed: | $162.67 |
| OUAKNINE, LAURENT<br>11622 AVIATION BLVD APT 431<br>INGLEWOOD, CA 90304 | | Claim Number: 87<br>Claim Date: 08/06/2018<br>Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC |
| PRIORITY | Claimed: | $490,000.00 |

| | | |
|---|---|---|
| OUAKNINE, LAURENT<br>11775 S LA CIENEGA BLVD APT 2245<br>LOS ANGELES, CA 90045-6296 | | Claim Number: 20047<br>Claim Date: 07/23/2018<br>Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC |
| PRIORITY | Claimed: | $490,000.00 |
| PENNSYLVANIA DEPARTMENT OF REVENUE<br>BANKRUPTCY DIVISION<br>PO BOX 280946<br>HARRISBURG, PA 17128-0946 | | Claim Number: 8<br>Claim Date: 04/16/2018<br>Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC |
| SECURED | Claimed: | $719.89 |
| PHILADELPHIA MEDIA NETWORK<br>PO BOX 2235<br>BALA CYNWYD, PA 19004 | | Claim Number: 1<br>Claim Date: 03/22/2018<br>Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC |
| UNSECURED | Claimed: | $63,763.68 |
| PITCH HAMMER, LLC<br>578 WASHINGTON BLVD, STE 721<br>MARINA DEL REY, CA 90292 | | Claim Number: 21<br>Claim Date: 04/23/2018<br>Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC |
| UNSECURED | Claimed: | $36,500.00 |
| PITTSBURGH POST-GAZETTE<br>ATTN SAMUEL ARBUTINA<br>2201 SWEENEY DRIVE<br>CLINTON, PA 15026 | | Claim Number: 20239<br>Claim Date: 02/15/2019<br>Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC |
| UNSECURED | Claimed: | $5,484.41 |

| | | |
|---|---|---|
| PLANETFAB LLC<br>321 EAST 43RD STREET<br>SUITE 1B<br>NEW YORK, NY 10017 | | Claim Number: 20052<br>Claim Date: 08/27/2018<br>Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC |
| UNSECURED | Claimed: | $51,600.00 |
| PMK-BNC FKA BRAGMAN NYMAN CAFARELLI<br>ATTN CONNIE WINSBERG<br>1840 CENTURY PARK EAST, STE 1400<br>LOS ANGELES, CA 90067 | | Claim Number: 38<br>Claim Date: 05/10/2018<br>Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC |
| UNSECURED | Claimed: | $627.70 |
| POST AND COURIER<br>134 COLUMBUS ST<br>CHARLESTON, SC 29403 | | Claim Number: 213<br>Claim Date: 02/22/2019<br>Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC |
| UNSECURED | Claimed: | $2,010.66 |
| PROVO DAILY HERALD<br>86 NORTH UNIVERSITY AVE, STE 300<br>PROVO, UT 84601 | | Claim Number: 20189<br>Claim Date: 02/14/2019<br>Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC |
| UNSECURED | Claimed: | $1,352.49 |
| RAPID CITY JOURNAL<br>507 MAIN ST<br>RAPID CITY, SD 57709 | | Claim Number: 207<br>Claim Date: 02/19/2019<br>Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC<br>Comments: POSSIBLE DUPLICATE OF 20218 |
| UNSECURED | Claimed: | $2,051.64 |

| | | |
|---|---|---|
| RAPID CITY JOURNAL<br>507 MAIN ST<br>RAPID CITY, SD 57709 | | Claim Number: 20218<br>Claim Date: 02/14/2019<br>Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC |
| UNSECURED | Claimed: | $2,051.64 |
| REACH MUSIC PUBLISHING INC<br>321 N. PASS AVE<br>SUITE 500<br>BURBANK, CA 91505 | | Claim Number: 20231<br>Claim Date: 02/14/2019<br>Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC |
| UNSECURED | Claimed: | $2,250.00 |
| RECORD-JOURNAL<br>500 SOUTH BROAD ST<br>MERIDEN, CT 06450 | | Claim Number: 185<br>Claim Date: 02/14/2019<br>Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC |
| UNSECURED | Claimed: | $1,426.18 |
| REED SMITH LLP<br>20 STANWIX ST - GCC<br>PITTSBURGH, PA 15222 | | Claim Number: 70<br>Claim Date: 06/11/2018<br>Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC |
| UNSECURED | Claimed: | $12,780.00 |
| REGENCY CINEMA SEVEN INC<br>1868 HWY 192 W<br>LONDON, KY 40741-9033 | | Claim Number: 20043<br>Claim Date: 06/21/2018<br>Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC |
| UNSECURED | Claimed: | $1,682.23 |

| REPUBLICAN AMERICAN INC<br>389 MEADOW STREET<br>WATERBURY, CT 06702 | | Claim Number: 20238<br>Claim Date: 02/15/2019<br>Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $1,971.05 | | |
| RESOURCES GLOBAL PROFESSIONALS<br>17101 ARMSTRONG AVENUE<br>IRVINE, CA 92614 | | Claim Number: 53<br>Claim Date: 05/14/2018<br>Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC | | |
| UNSECURED | Claimed: | $84,900.00 | | |
| RHODE ISLAND DIVISION OF TAXATION<br>C/O COLLECTIONS<br>ATTN CRYSTAL COTE<br>ONE CAPITOL HILL<br>PROVIDENCE, RI 02908 | | Claim Number: 80025<br>Claim Date: 01/28/2019<br>Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC | | |
| PRIORITY | Claimed: | $403.36 | | |
| UNSECURED | Claimed: | $100.00 | | |
| RICH, GERRY<br>C/O R.C. BARAL AND COMPANY<br>15821 VENTURA BLVD. SUITE 500<br>ENCINO, CA 91436 | | Claim Number: 20020<br>Claim Date: 04/24/2018<br>Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC | | |
| UNSECURED | Claimed: | $14,000.00 | | |
| RILEY, JOHN<br>106 PARK FALL CT<br>SUNSET, SC 29685 | | Claim Number: 80007<br>Claim Date: 01/14/2019<br>Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC | | |
| PRIORITY<br>UNSECURED | Claimed: | $10,000.00 | Scheduled: | $10,000.00 |

| | | |
|---|---|---|
| SACKMAN, JEFF<br>C/O FRIED, FRANK LLP<br>ATTN JENNIFER L RODBURG<br>ONE NEW YORK PLAZA<br>NEW YORK, NY 10004 | | Claim Number: 20212<br>Claim Date: 02/14/2019<br>Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC |

| UNSECURED | Claimed: | $0.00   CONT |
|---|---|---|

| | | |
|---|---|---|
| SACKMAN, JEFF<br>C/O FRIED, FRANK LLP<br>ATTN: JENNIFER L. RODBURG<br>ONE NEW YORK PLAZA<br>NEW YORK, NY 10004 | | Claim Number: 60019<br>Claim Date: 02/14/2019<br>Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC<br>Comments: POSSIBLE DUPLICATE OF 20212 |

| ADMINISTRATIVE | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| SAFFERY CHAMPNESS LLP<br>71 QUEEN VICTORIA ST<br>LONDON, EC4V 4BE<br>UNITED KINGDOM | | Claim Number: 86<br>Claim Date: 07/30/2018<br>Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC<br>Comments:<br>Claimed amount of 8,120.12 GBP |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| SAG-AFTRA<br>KIRK M. PRESTEGARD<br>BUSH GOTTLIEB<br>801 N. BRAND BLVD., SUITE 950<br>GLENDALE, CA 91203 | | Claim Number: 20354<br>Claim Date: 03/14/2019<br>Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC<br>Comments: DOCKET: 2170 (03/08/2019) |

| PRIORITY | Claimed: | $0.00   UNLIQ |
|---|---|---|
| SECURED | Claimed: | $29,255,149.00   UNLIQ |

| | | |
|---|---|---|
| SAG-AFTRA<br>C/O BUSH GOTTLIEB<br>ATTN KIRK M PRESTEGARD<br>801 N. BRAND BLVD., SUITE 950<br>GLENDALE, CA 91203 | | Claim Number: 60097<br>Claim Date: 03/14/2019<br>Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC<br>Comments: POSSIBLE DUPLICATE OF 20354<br>DOCKET: 2170 (03/08/2019) |

| ADMINISTRATIVE | Claimed: | $0.00   UNDET |
|---|---|---|

---

| SAG-AFTRA HEALTH/SAG PRODUCERS PENSION<br>KIRK M. PRESTEGARD<br>BUSH GOTTLIEB<br>801 N. BRAND BLVD., SUITE 950<br>GLENDALE, CA 91203 | Claim Number: 20359<br>Claim Date: 03/14/2019<br>Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC<br>Comments: DOCKET: 2170 (03/08/2019) |
|---|---|

| PRIORITY | Claimed: | $0.00   UNDET |
| SECURED | Claimed: | $0.00   UNDET |

---

| SAG-AFTRA HEALTH/SAG PRODUCERS PENSION<br>C/O BUSH GOTTLIEB<br>ATTN KIRK M PRESTEGARD<br>801 N. BRAND BLVD., SUITE 950<br>GLENDALE, CA 91203 | Claim Number: 60100<br>Claim Date: 03/14/2019<br>Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC<br>Comments: POSSIBLE DUPLICATE OF 20359<br>DOCKET: 2170 (03/08/2019) |
|---|---|

| ADMINISTRATIVE | Claimed: | $0.00   UNDET |

---

| SAN ANTONIO EXPRESS NEWS<br>ATTN ZALINA TSARAKOVA<br>4747 SOUTHWEST FWY<br>HOUSTON, TX 77027 | Claim Number: 57<br>Claim Date: 05/25/2018<br>Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC |
|---|---|

| UNSECURED | Claimed: | $5,601.50 |

---

| SAN DIEGO FAMILY MAGAZINE<br>1475 6TH AVE, #500<br>SAN DIEGO, CA 92101 | Claim Number: 20141<br>Claim Date: 02/12/2019<br>Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC |
|---|---|

| UNSECURED | Claimed: | $11,300.00 |

---

| SAN FRANCISCO CHRONICLE /SF GATE<br>ATTN ZALINA TSARAKOVA<br>4747 SOUTHWEST FWY<br>HOUSTON, TX 77027 | Claim Number: 56<br>Claim Date: 05/25/2018<br>Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC |
|---|---|

| UNSECURED | Claimed: | $41,701.00 |

---

| | | |
|---|---|---|
| SAN FRANCISCO CHRONICLE/SF GATE, A DIVISION OF HEARST COMMUNICATIONS C/O HOUSTON CHRONICLE, ZALINA TSARAKOVA 4747 SOUTHWEST FWY HOUSTON, TX 77017 | Claim Number: 178 Claim Date: 02/13/2019 Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC | |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $41,701.00 |

| | | |
|---|---|---|
| SAN FRANCISCO MEDIA CO 835 MARKET ST 550 SAN FRANCISCO, CA 94103 | Claim Number: 210 Claim Date: 02/19/2019 Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC | |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $5,675.00 |

| | | |
|---|---|---|
| SANDOVAL, SALVADOR 5415 BILOXI AVE NORTH HOLLYWOOD, CA 91601 | Claim Number: 20026 Claim Date: 05/01/2018 Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC | |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $4,029.12 |

| | | |
|---|---|---|
| SANTA BARBARA NEWS PRESS PO BOX 1359 SANTA BARBARA, CA 93102-1359 | Claim Number: 20154 Claim Date: 02/12/2019 Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC | |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $1,019.46 |

| | | |
|---|---|---|
| SANTA CRUZ SENTINEL ATTN CARA EVERETT 12320 ORACLE BLVD STE 310 COLORADO SPRINGS, CO 80921 | Claim Number: 20009 Claim Date: 04/10/2018 Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC | |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $1,342.60 |

| | | |
|---|---|---|
| SARNOFF, TIMOTHY | | Claim Number: 32 |
| C/O LATHAM & WATKINS LLP; MARVIN PUTNAM | | Claim Date: 04/30/2018 |
| 10250 CONSTELLATION BLVD, STE 1100 | | Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC |
| LOS ANGELES, CA 90067 | | Comments: POSSIBLY AMENDED BY 80094 |

| UNSECURED | Claimed: | $0.00  UNDET |
|---|---|---|

| | | |
|---|---|---|
| SARNOFF, TIMOTHY | | Claim Number: 80094 |
| C/O LATHAM & WATKINS LLP | | Claim Date: 02/15/2019 |
| ATTN MARVIN S PUTNAM & JEFFREY E BJORK | | Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC |
| 10250 CONSTELLATION BLVD SUITE 1100 | | Comments: |
| LOS ANGELES, CA 90067 | | Amends Claim# 32 |

| UNSECURED | Claimed: | $0.00  UNDET |
|---|---|---|

| | | |
|---|---|---|
| SCAVENGER LLC | | Claim Number: 20241 |
| C/O LEBOWITZ LAW OFFICE LLC | | Claim Date: 02/15/2019 |
| 747 THIRD AVENUE | | Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC |
| 23RD FLOOR | | |
| NEW YORK, NY 10017 | | |

| ADMINISTRATIVE | Claimed: | $0.00  UNDET |
|---|---|---|

| | | |
|---|---|---|
| SCAVENGER LLC | | Claim Number: 60032 |
| C/O LEBOWITZ LAW OFFICE LLC | | Claim Date: 02/15/2019 |
| 747 THIRD AVENUE | | Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC |
| 23RD FLOOR | | Comments: POSSIBLE DUPLICATE OF 20241 |
| NEW YORK, NY 10017 | | |

| ADMINISTRATIVE | Claimed: | $0.00  UNDET |
|---|---|---|

| | | |
|---|---|---|
| SCRANTON TIMES, THE | | Claim Number: 208 |
| 149 PENN AVE | | Claim Date: 02/19/2019 |
| SCRANTON, PA 18503 | | Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC |

| UNSECURED | Claimed: | $2,715.38 |
|---|---|---|

| | | |
|---|---|---|
| SEYFARTH SHAW LLP<br>ATTN EDWARD M FOX<br>620 EIGHTH AVENUE<br>NEW YORK, NY 10018 | | Claim Number: 162<br>Claim Date: 02/12/2019<br>Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC |
| UNSECURED | Claimed: | $1,182,684.97 |
| SITUATION INTERACTIVE<br>469 7TH AVENUE<br>SUITE 1300<br>NEW YORK, NY 10018 | | Claim Number: 20012<br>Claim Date: 04/18/2018<br>Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC |
| UNSECURED | Claimed: | $1,500.00   UNLIQ |
| SONOMA MEDIA INVESTMENTS LLC<br>C/O COMMERCIAL RECOVERY INC<br>5224 COUNTRY CLUB DR<br>ROHNERT PARK, CA 94928 | | Claim Number: 20044<br>Claim Date: 07/03/2018<br>Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC |
| UNSECURED | Claimed: | $3,416.30 |
| SPATT, ALEXANDER<br>200 E 16TH ST APT 15K<br>NEW YORK, NY 10003 | | Claim Number: 126<br>Claim Date: 10/26/2018<br>Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC |
| UNSECURED | Claimed: | $15,865.38 |
| SPATT, ALEXANDER<br>200 E 16TH ST APT 15K<br>NEW YORK, NY 10003 | | Claim Number: 20106<br>Claim Date: 02/07/2019<br>Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC |
| UNSECURED | Claimed: | $1,300.00 |

THE WEINSTEIN COMPANY HOLDINGS LLC,  Case 18-10601-MFW  Doc 2880  Filed 07/17/20  Page 49 of 269
Alphabetical Claims Register for THE WEINSTEIN COMPANY (18-10601)

Date: 07/01/2020

| | | |
|---|---|---|
| SPECIAL TREATS PRODUCTION COMPANY LTD<br>SPECIAL TREATS PRODUCTIONS<br>GRAFTON HOUSE<br>3 GOLDEN SQUARE<br>LONDON, UK W1F 9HR<br>UNITED KINGDOM | | Claim Number: 20017<br>Claim Date: 04/23/2018<br>Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC |
| UNSECURED | Claimed: | $9,551.25 |
| SPJGAG & JANE GOT A GUN PRODUCTION LLC<br>ATTN ALEX BOIES<br>2600 GLADES ROAD<br>BOCA RATON, FL 33431 | | Claim Number: 20316<br>Claim Date: 02/15/2019<br>Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC |
| UNSECURED | Claimed: | $0.00   UNDET |
| SPJGAG & JANE GOT A GUN PRODUCTION LLC<br>ATTN ALEX BOIES<br>2600 GLADES ROAD<br>BOCA RATON, FL 33431 | | Claim Number: 60088<br>Claim Date: 02/15/2019<br>Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC<br>Comments: POSSIBLE DUPLICATE OF 20316 |
| ADMINISTRATIVE | Claimed: | $0.00   UNDET |
| ST LOUIS POST-DISPATCH<br>ATTN FINANCE<br>900 N TUCKER BLVD<br>ST LOUIS, MO 63101 | | Claim Number: 189<br>Claim Date: 02/15/2019<br>Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC |
| UNSECURED | Claimed: | $8,891.00 |
| ST PAUL PIONEER PRESS<br>ATTN CARA EVERETT<br>12320 ORACLE BLVD STE 310<br>COLORADO SPRINGS, CO 80921 | | Claim Number: 20008<br>Claim Date: 04/10/2018<br>Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC |
| UNSECURED | Claimed: | $6,527.84 |

| | | |
|---|---|---|
| STANDARD-EXAMINER<br>PO BOX 12790<br>OGDEN, UT 84412-2790 | | Claim Number: 20160<br>Claim Date: 02/12/2019<br>Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC |

UNSECURED          Claimed:                    $1,111.00

| | | |
|---|---|---|
| STAR TRIBUNE MEDIA COMPANY LLC<br>ATTN TERRI SWANSON<br>650 3RD AVE SOUTH, STE 1300<br>MINNEAPOLIS, MN 55488 | | Claim Number: 20229<br>Claim Date: 02/14/2019<br>Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC |

UNSECURED          Claimed:                   $17,984.00

| | | |
|---|---|---|
| STATE OF CONNECTICUT<br>DEPARTMENT OF REVENUE SERVICES<br>450 COLUMBUS BLVD, STE 1<br>HARTFORD, CT 06103-1837 | | Claim Number: 40143<br>Claim Date: 03/18/2019<br>Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC |

ADMINISTRATIVE          Claimed:              $1,250.00   UNLIQ

| | | |
|---|---|---|
| STATE OF HAWAII, DEPT OF TAX<br>ATTN BANKRUPTCY UNIT<br>PO BOX 259<br>HONOLULU, HI 96809 | | Claim Number: 159<br>Claim Date: 01/31/2019<br>Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC |

PRIORITY          Claimed:                       $0.00   UNDET

| | | |
|---|---|---|
| STATE OF MINNESOTA DEPARTMENT OF REVENUE<br>PO BOX 64447-BKY<br>ST PAUL, MN 55164-0447 | | Claim Number: 133<br>Claim Date: 12/13/2018<br>Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC |

PRIORITY          Claimed:                    $5,692.44

| STATE OF MINNESOTA DEPARTMENT OF REVENUE<br>PO BOX 64447-BKY<br>ST PAUL, MN 55164-0447 | Claim Number: 134<br>Claim Date: 12/17/2018<br>Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC<br>Comments: POSSIBLE DUPLICATE OF 133 |
|---|---|
| PRIORITY            Claimed: | $5,692.44 |

| STATE OF NEW JERSEY, DIVISION OF<br>TAXATION<br>ATTN BANKRUPTCY<br>PO BOX 245<br>TRENTON, NJ 08695 | Claim Number: 167<br>Claim Date: 02/08/2019<br>Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC |
|---|---|
| PRIORITY            Claimed: | $25,054.00   UNLIQ |

| STYLEHAUL INC<br>ATTN JERMIRAH BATES, CFO<br>6255 SUNSET BLVD STE 1450<br>LOS ANGELES, CA 90028 | Claim Number: 50<br>Claim Date: 05/16/2018<br>Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC |
|---|---|
| UNSECURED            Claimed: | $100,000.00 |

| STYLEHAUL INC<br>ATTN MELANIE KIRK, CFO<br>6255 SUNSET BLVD STE 1450<br>LOS ANGELES, CA 90028 | Claim Number: 20162<br>Claim Date: 02/12/2019<br>Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC<br>Comments: POSSIBLE DUPLICATE OF 50 |
|---|---|
| UNSECURED            Claimed: | $100,000.00 |

| SUN-TIMES MEDIA LLC<br>30 N RACINE AVE<br>SUITE 300<br>CHICAGO, IL 60607 | Claim Number: 20049<br>Claim Date: 08/13/2018<br>Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC |
|---|---|
| UNSECURED            Claimed: | $40,740.08 |

| | | |
|---|---|---|
| SWAIN, PAMELA D<br>1553 COMMUNITY RD<br>GLENNVILLE, GA 30427 | | Claim Number: 80026<br>Claim Date: 01/29/2019<br>Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC |
| UNSECURED | Claimed: | $7,000,000.00 |
| SYPGLASS MEDIA GROUP, LLC FKA LANTERN<br>ENTERTAINMENT LLC; C/O DLA PIPER LLP<br>ATTN THOMAS CALIFANO & RACHEL ALBANESE<br>1251 AVENUE OF THE AMERICAS<br>NEW YORK, NY 10020 | | Claim Number: 20249<br>Claim Date: 02/15/2019<br>Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC<br>Comments: DOCKET: 2201 (03/19/2019) |
| UNSECURED | Claimed: | $0.00   UNDET |
| SYPGLASS MEDIA GROUP, LLC FKA LANTERN<br>ENTERTAINMENT LLC; % DLA PIPER LLP (US)<br>ATTN THOMAS CALIFANO & RACHEL ALBANESE<br>1251 AVENUE OF THE AMERICAS<br>NEW YORK, NY 10020 | | Claim Number: 20284<br>Claim Date: 02/15/2019<br>Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC<br>Comments: POSSIBLE DUPLICATE OF 20249<br>DOCKET: 2201 (03/19/2019) |
| UNSECURED | Claimed: | $0.00   UNDET |
| SYPGLASS MEDIA GROUP, LLC FKA LANTERN<br>ENTERTAINMENT LLC; C/O DLA PIPER LLP<br>ATTN THOMAS CALIFANO & RACHEL ALBANESE<br>1251 AVENUE OF THE AMERICAS<br>NEW YORK, NY 10020 | | Claim Number: 60028<br>Claim Date: 02/15/2019<br>Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC<br>Comments: POSSIBLE DUPLICATE OF 20249<br>DOCKET: 2201 (03/19/2019) |
| ADMINISTRATIVE | Claimed: | $0.00   UNDET |
| SYPGLASS MEDIA GROUP, LLC FKA LANTERN<br>ENTERTAINMENT LLC; % DLA PIPER LLP (US)<br>ATTN THOMAS CALIFANO & RACHEL ALBANESE<br>1251 AVENUE OF THE AMERICAS<br>NEW YORK, NY 10020 | | Claim Number: 60029<br>Claim Date: 02/15/2019<br>Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC<br>Comments: POSSIBLE DUPLICATE OF 60028<br>DOCKET: 2201 (03/19/2019) |
| ADMINISTRATIVE | Claimed: | $0.00   UNDET |

| | | | |
|---|---|---|---|
| TENNESSEE DEPARTMENT OF REVENUE<br>C/O ATTORNEY GENERAL<br>PO BOX 20207<br>NASHVILLE, TN 37202-0207 | | Claim Number: 6<br>Claim Date: 04/16/2018<br>Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC<br>Comments: WITHDRAWN<br>DOCKET: 1966 (01/10/2019) | |
| PRIORITY | Claimed: | $750.00 | |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>OFFICE OF ATTORNEY GENERAL<br>BANKRUPTCY & COLLECTIONS DIVISION<br>PO BOX 12548, MC-008<br>AUSTIN, TX 78711 | | Claim Number: 12<br>Claim Date: 04/23/2018<br>Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC<br>Comments: POSSIBLY AMENDED BY 215 | |
| PRIORITY | Claimed: | $87,800.00   UNLIQ | |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>OFFICE OF THE ATTORNEY GENERAL<br>BANKRUPTCY & COLLECTIONS DIVISION<br>PO BOX 12548, MC-008<br>AUSTIN, TX 78711 | | Claim Number: 215<br>Claim Date: 03/11/2019<br>Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC<br>Comments:<br>Amends Claim# 12 | |
| PRIORITY | Claimed: | $1,005.61 | |
| THE OHIO DEPARTMENT OF TAXATION<br>P.O. BOX 530<br>COLUMBUS, OH 43216 | | Claim Number: 20057<br>Claim Date: 09/24/2018<br>Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC | |
| PRIORITY | Claimed: | $88,448.23   UNLIQ | |
| UNSECURED | Claimed: | $235,736.35   UNLIQ | |
| TNI PARTNERS<br>4850 S PARK AVE<br>TUCSON, AZ 85714 | | Claim Number: 183<br>Claim Date: 02/14/2019<br>Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC | |
| UNSECURED | Claimed: | $2,113.38 | |

| | | |
|---|---|---|
| TOLEDO BLADE COMPANY, THE<br>ATTN ANN MARTINEZ<br>541 N SUPERIOR ST<br>TOLEDO, OH 43660 | Claim Number: 192<br>Claim Date: 02/15/2019<br>Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC | |
| UNSECURED          Claimed: | $5,413.77 | |
| TORONTO INTERNATIONAL FILM FESTIVAL INC<br>350 KING STREET WEST<br>TORONTO, ON M5V 3X5<br>CANADA | Claim Number: 20124<br>Claim Date: 02/11/2019<br>Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC | |
| UNSECURED          Claimed: | $3,428.65 | |
| TRANCAS INTERNATIONAL FILMS, INC.<br>ATTN: RYAN FREIMANN VP<br>2021 PONTIUS AVENUE<br>LOS ANGELES, CA 90025 | Claim Number: 180<br>Claim Date: 02/13/2019<br>Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC | |
| UNSECURED          Claimed: | $129,923.00 | |
| TRIBUNE PUBLISHING COMPANY LLC<br>C/O WILL JOHNSON<br>2501 S STATE HWY 121 BUSINESS, STE 800B<br>LEWISVILLE, TX 75067 | Claim Number: 94<br>Claim Date: 08/27/2018<br>Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC | |
| UNSECURED          Claimed: | $59,544.72 | |
| TRIBUNE PUBLISHING COMPANY LLC<br>C/O WILL JOHNSON<br>2501 S STATE HWY 121 BUSINESS; STE 800B<br>LEWISVILLE, TX 75067 | Claim Number: 150<br>Claim Date: 01/08/2019<br>Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC<br>Comments: POSSIBLE DUPLICATE OF 94 | |
| UNSECURED          Claimed: | $59,544.72 | |

TULSA WORLD
PO BOX 1770
TULSA, OK 74102

Claim Number: 20165
Claim Date: 02/13/2019
Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC

| UNSECURED | Claimed: | $2,096.27 |
|---|---|---|

UNIONBANCAL EQUITIES, INC.
TRANSFEROR: AI INTERNATIONAL HOLDINGS (B
C/O YOUNG CONAWAY STARGATT & TAYLOR, LLP
ATTN: SEAN M. BEACH-1000 N. KING ST
WILMINGTON, DE 19801

Claim Number: 20022
Claim Date: 04/30/2018
Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC

| SECURED | Claimed: | $46,336,790.99 |
|---|---|---|

UNIONBANCAL EQUITIES, INC.
C/O WILLIAM B FREEMAN, ESQ
515 SOUTH FLOWER STREET SUITE 1000
LOS ANGELES, CA 90071-2212

Claim Number: 40041
Claim Date: 02/15/2019
Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC

| ADMINISTRATIVE | Claimed: | $16,818,572.59  UNLIQ |
|---|---|---|

USA TODAY - AD25452
C/O GANNETT CO, INC., LAW DEPT
ATTN KATHLEEN HENNESSEY
7950 JONES BRANCH
MC LEAN, VA 22107

Claim Number: 65
Claim Date: 05/25/2018
Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC

| UNSECURED | Claimed: | $84,575.00 |
|---|---|---|

VANEK, VICKERS & MASINI PC
55 W MONROE ST STE 3200
CHICAGO, IL 60603-5035

Claim Number: 71
Claim Date: 06/11/2018
Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC

| UNSECURED | Claimed: | $50,264.45 |
|---|---|---|

| | | |
|---|---|---|
| VANEK, VICKERS & MASINI, P.C.<br>55 W. MONROE ST, STE 3500<br>CHICAGO, IL 60603 | Claim Number: 72<br>Claim Date: 06/11/2018<br>Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC<br>Comments: POSSIBLE DUPLICATE OF 71 | |
| UNSECURED | Claimed: | $50,264.45 |
| VISUAL IMPACT ENTERPRISES PTY LTD<br>ATTN RITA PRANSON<br>10 SEA BREEZE DRIVE<br>TORQUAY, VIC, 3228<br>AUSTRALIA | Claim Number: 80059<br>Claim Date: 02/14/2019<br>Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC | |
| UNSECURED | Claimed: | $56,238.66 |
| VISUAL MEDIA DATA SERVICE<br>C/O HABERBUSH & ASSOCIATES LLP<br>ATTN: DAVID R HABERBUSH<br>444 WEST OCEAN BOULEVARD, STE 1400<br>LONG BEACH, CA 90802 | Claim Number: 89<br>Claim Date: 08/13/2018<br>Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC | |
| UNSECURED | Claimed: | $135,706.40 |
| WALLACH MEDIA VENTURES, LLC<br>ATTN JEFFREY S WEISS<br>16350 VENTURA BLVD. STE D400<br>ENCINO, CA 91436 | Claim Number: 54<br>Claim Date: 05/22/2018<br>Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC | |
| UNSECURED | Claimed: | $92,978.25 |
| WASHINGTON TIMES LLC, THE<br>3600 NEW YORK AVE NE<br>WASHINGTON, DC 20002 | Claim Number: 20168<br>Claim Date: 02/13/2019<br>Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC | |
| UNSECURED | Claimed: | $1,797.25 |

| | | |
|---|---|---|
| WDAF-TV<br>32846 COLLECTION CENTER DRIVE<br>CHICAGO, IL 60693 | | Claim Number: 20147<br>Claim Date: 02/12/2019<br>Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC |
| UNSECURED | Claimed: | $7,994.25 |
| WEINSTEIN, HARVEY<br>C/O BAYARD PA<br>ATTN SCOTT D COUSINS ESQ<br>600 N KING STREET, SUITE 400<br>WILMINGTON, DE 19801 | | Claim Number: 80051<br>Claim Date: 02/13/2019<br>Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WEINSTEIN, HARVEY<br>C/O BAYARD PA<br>ATTN SCOTT D COUSINS ESQ<br>600 N KING STREET, SUITE 400<br>WILMINGTON, DE 19801 | | Claim Number: 80052<br>Claim Date: 02/13/2019<br>Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WEINSTEIN, HARVEY<br>C/O BAYARD PA<br>ATTN SCOTT D COUSINS ESQ<br>600 N KING STREET, SUITE 400<br>WILMINGTON, DE 19801 | | Claim Number: 80053<br>Claim Date: 02/13/2019<br>Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WEINSTEIN, HARVEY<br>C/O BAYARD PA<br>ATTN SCOTT D COUSINS ESQ<br>600 N KING STREET, SUITE 400<br>WILMINGTON, DE 19801 | | Claim Number: 80054<br>Claim Date: 02/13/2019<br>Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| WEINSTEIN, ROBERT<br>C/O SCHULTE ROTH & ZABEL LLP<br>ATTN ADAM C HARRIS<br>919 THIRD AVE<br>NEW YORK, NY 10022 | | Claim Number: 164<br>Claim Date: 02/12/2019<br>Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| WEINSTEIN, ROBERT<br>C/O SCHULTE ROTH & ZABEL LLP<br>ATTN ADAM C HARRIS<br>919 THIRD AVENUE<br>NEW YORK, NY 10022 | | Claim Number: 20128<br>Claim Date: 02/11/2019<br>Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC<br>Comments: POSSIBLE DUPLICATE OF 164 |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| WESTSIDE PRODUCTIONS LLC<br>C/O LAWRENCE COHEN, CPA<br>685 THIRD AVENUE<br>NEW YORK, NY 10017 | | Claim Number: 20255<br>Claim Date: 02/15/2019<br>Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| WGA PENSION PLAN/WGA HEALTH FUND<br>KIRK M. PRESTEGARD<br>BUSH GOTTLIEB<br>801 N. BRAND BLVD., SUITE 950<br>GLENDALE, CA 91203 | | Claim Number: 20360<br>Claim Date: 03/14/2019<br>Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC<br>Comments: DOCKET: 2170 (03/08/2019) |

| PRIORITY | Claimed: | $0.00   UNDET |
|---|---|---|
| SECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| WGA PENSION PLAN/WGA HEALTH FUND<br>C/O BUSH GOTTLIEB<br>ATTN KIRK M PRESTEGARD<br>801 N. BRAND BLVD., SUITE 950<br>GLENDALE, CA 91203 | | Claim Number: 60099<br>Claim Date: 03/14/2019<br>Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC<br>Comments: POSSIBLE DUPLICATE OF 20360<br>DOCKET: 2170 (03/08/2019) |

| ADMINISTRATIVE | Claimed: | $0.00   UNDET |
|---|---|---|

| WGBH EDUCATIONAL FOUNDATION<br>ATTN JAMES RANDALL<br>ONE GUEST STREET<br>BOSTON, MA 02135 | Claim Number: 166<br>Claim Date: 02/12/2019<br>Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC |
|---|---|
| UNSECURED          Claimed: | $34,952.00 |
| WGHP-TV<br>PO BOX 417868<br>BOSTON, MA 02241-7868 | Claim Number: 20149<br>Claim Date: 02/12/2019<br>Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC |
| UNSECURED          Claimed: | $2,596.75 |
| WGN-TV<br>PO BOX 98473<br>CHICAGO, IL 60693 | Claim Number: 20150<br>Claim Date: 02/12/2019<br>Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC |
| UNSECURED          Claimed: | $21,398.75 |
| WGNO-TV<br>PO BOX 741053<br>ATLANTA, GA 30374 | Claim Number: 20157<br>Claim Date: 02/12/2019<br>Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC |
| UNSECURED          Claimed: | $8,266.25 |
| WGNT-TV<br>PO BOX 417872<br>BOSTON, MA 02241-7872 | Claim Number: 20158<br>Claim Date: 02/12/2019<br>Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC |
| UNSECURED          Claimed: | $4,411.50 |

| | | |
|---|---|---|
| WGNT-TV<br>PO BOX 417872<br>BOSTON, MA 02241 | | Claim Number: 20187<br>Claim Date: 02/14/2019<br>Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC<br>Comments: POSSIBLE DUPLICATE OF 20158 |
| UNSECURED | Claimed: | $4,411.50 |
| WHNT LLC<br>LOCKBOX 742923<br>ATLANTA, GA 30374 | | Claim Number: 20192<br>Claim Date: 02/14/2019<br>Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC |
| UNSECURED | Claimed: | $5,074.50 |
| WISCONSIN DEPARTMENT OF REVENUE<br>SPECIAL PROCEDURES UNIT<br>PO BOX 8901<br>MADISON, WI 53708-8901 | | Claim Number: 92<br>Claim Date: 08/27/2018<br>Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC |
| PRIORITY | Claimed: | $4,175.00   UNLIQ |
| UNSECURED | Claimed: | $400.00   UNLIQ |
| WJW-TV<br>151 N STATE STREET<br>CHICAGO, IL 60654 | | Claim Number: 20193<br>Claim Date: 02/14/2019<br>Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC |
| UNSECURED | Claimed: | $15,810.00 |
| WNEP LLC<br>435 N MICHIGAN AVENUE<br>CHICAGO, IL 60611 | | Claim Number: 20195<br>Claim Date: 02/14/2019<br>Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC |
| UNSECURED | Claimed: | $8,334.25 |

| | | |
|---|---|---|
| WNET<br>C/O GENERAL COUNSEL<br>825 EIGHTH AVE, 14TH FL<br>NEW YORK, NY 10019 | | Claim Number: 20094<br>Claim Date: 01/31/2019<br>Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC |
| UNSECURED | Claimed: | $35,000.00 |
| WNOL-TV<br>435 N MICHIGAN AVE<br>CHICAGO, IL 60611 | | Claim Number: 20197<br>Claim Date: 02/14/2019<br>Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC |
| UNSECURED | Claimed: | $1,402.50 |
| WP COMPANY LLC<br>1301 K STREET NW<br>WASHINGTON, DC 20071 | | Claim Number: 20042<br>Claim Date: 06/20/2018<br>Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC |
| UNSECURED | Claimed: | $59,790.05 |
| WPIX-TV<br>435 N MICHIGAN AVE<br>CHICAGO, IL 60611 | | Claim Number: 20198<br>Claim Date: 02/14/2019<br>Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC |
| UNSECURED | Claimed: | $50,000.00 |
| WQAD-TV<br>515 N STATE ST, SUITE 2400<br>CHICAGO, IL 60654 | | Claim Number: 20202<br>Claim Date: 02/14/2019<br>Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC |
| UNSECURED | Claimed: | $1,759.50 |

| | | |
|---|---|---|
| WREG-TV<br>515 N STATE ST, SUITE 2400<br>CHICAGO, IL 60654 | | Claim Number: 20203<br>Claim Date: 02/14/2019<br>Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC |
| UNSECURED | Claimed: | $28,942.50 |
| WRITERS GUILD OF AMERICA, WEST, INC.<br>KIRK M. PRESTEGARD<br>BUSH GOTTLIEB<br>801 N. BRAND BLVD., SUITE 950<br>GLENDALE, CA 91203 | | Claim Number: 20356<br>Claim Date: 03/14/2019<br>Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC<br>Comments: DOCKET: 2170 (03/08/2019) |
| PRIORITY | Claimed: | $0.00   UNLIQ |
| SECURED | Claimed: | $9,267,661.76   UNLIQ |
| WRITERS GUILD OF AMERICA, WEST, INC.<br>C/O BUSH GOTTLIEB<br>ATTN KIRK M PRESTEGARD<br>801 N. BRAND BLVD., SUITE 950<br>GLENDALE, CA 91203 | | Claim Number: 60096<br>Claim Date: 03/14/2019<br>Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC<br>Comments: POSSIBLE DUPLICATE OF 20356<br>DOCKET: 2170 (03/08/2019) |
| ADMINISTRATIVE | Claimed: | $0.00   UNDET |
| WTKR-TV<br>PO BOX 417872<br>BOSTON, MA 02241 | | Claim Number: 20205<br>Claim Date: 02/14/2019<br>Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC |
| UNSECURED | Claimed: | $25,704.00 |
| WTVR, LLC<br>PO BOX 417876<br>BOSTON, MA 02241 | | Claim Number: 20206<br>Claim Date: 02/14/2019<br>Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC |
| UNSECURED | Claimed: | $12,907.25 |

| | | | | |
|---|---|---|---|---|
| WXMI, LLC<br>515 N STATE ST, SUITE 2400<br>CHICAGO, IL 60654 | | Claim Number: 20207<br>Claim Date: 02/14/2019<br>Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC | | |
| UNSECURED | Claimed: | $2,630.75 | | |
| XL GRAPHICS INC<br>1200 PRIME PL<br>HAUPPAUGE, NY 11788-4761 | | Claim Number: 80028<br>Claim Date: 01/30/2019<br>Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC | | |
| UNSECURED | Claimed: | $61,979.16 | Scheduled: | $61,979.16 |
| ZIFF, DIRK E<br>C/O EBBA GEBISA, ESQ.<br>SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP<br>155 NORTH WACKER DRIVE, SUITE 2700<br>CHICAGO, IL 60606-1720 | | Claim Number: 20177<br>Claim Date: 02/13/2019<br>Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC | | |
| UNSECURED | Claimed: | $0.00   UNDET | | |

## Summary Page

Total Number of Filed Claims:          303

|  | Claimed Amount | Allowed Amount |
|---|---|---|
| Administrative: | $168,862,208.80 | $0.00 |
| Priority: | $11,031,361.85 | $0.00 |
| Secured: | $112,885,127.31 | $0.00 |
| Unsecured: | $53,553,741.94 | $0.00 |
| Total: | $346,332,439.90 | $0.00 |

Alphabetical Claims Register for THE WEINSTEIN COMPANY (18-10602)

| | | |
|---|---|---|
| MUFG UNION BANK, N.A.<br>C/O SIDLEY AUSTIN LLP<br>ATTN JENNIFER HAGLE & ARIELLA SIMONDS<br>555 WEST FIFTH STREET<br>LOS ANGELES, CA 90013 | Claim Number: 40088<br>Claim Date: 02/15/2019<br>Debtor: AVENGING EAGLE SPV, LLC | |

| ADMINISTRATIVE | Claimed: | $148,421,070.30   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| SYPGLASS MEDIA GROUP, LLC FKA LANTERN<br>ENTERTAINMENT LLC; % DLA PIPER LLP (US)<br>ATTN THOMAS CALIFANO & RACHEL ALBANESE<br>1251 AVENUE OF THE AMERICAS<br>NEW YORK, NY 10020 | Claim Number: 20286<br>Claim Date: 02/15/2019<br>Debtor: AVENGING EAGLE SPV, LLC<br>Comments: DOCKET: 2201 (03/19/2019) | |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| SYPGLASS MEDIA GROUP, LLC FKA LANTERN<br>ENTERTAINMENT LLC; % DLA PIPER LLP (US)<br>ATTN THOMAS CALIFANO & RACHEL ALBANESE<br>1251 AVENUE OF THE AMERICAS<br>NEW YORK, NY 10020 | Claim Number: 60030<br>Claim Date: 02/15/2019<br>Debtor: AVENGING EAGLE SPV, LLC<br>Comments: DOCKET: 2201 (03/19/2019) | |

| ADMINISTRATIVE | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| UNIONBANCAL EQUITIES, INC.<br>C/O WILLIAM B FREEMAN, ESQ<br>515 SOUTH FLOWER STREET SUITE 1000<br>LOS ANGELES, CA 90071-2212 | Claim Number: 40051<br>Claim Date: 02/15/2019<br>Debtor: AVENGING EAGLE SPV, LLC | |

| ADMINISTRATIVE | Claimed: | $16,818,572.59   UNLIQ |
|---|---|---|

## Summary Page

Total Number of Filed Claims:                4

|  | Claimed Amount | Allowed Amount |
|---|---|---|
| Administrative: | $165,239,642.89 | $0.00 |
| Priority: | $0.00 | $0.00 |
| Secured: | $0.00 | $0.00 |
| Unsecured: | $0.00 | $0.00 |
| Total: | $165,239,642.89 | $0.00 |

| | | |
|---|---|---|
| BANK OF AMERICA, N.A.<br>AS LENDER AND ADMINISTRATIVE AGENT<br>C/O ANDREW V TENZER, ESQ.<br>200 PARK AVENUE<br>NEW YORK, NY 10166 | | Claim Number: 80065<br>Claim Date: 02/14/2019<br>Debtor: TWC WACO SPV, LLC |
| SECURED | Claimed: | $19,119,017.67   UNLIQ |
| MUFG UNION BANK, N.A.<br>C/O SIDLEY AUSTIN LLP<br>ATTN JENNIFER HAGLE & ARIELLA SIMONDS<br>555 WEST FIFTH STREET<br>LOS ANGELES, CA 90013 | | Claim Number: 40089<br>Claim Date: 02/15/2019<br>Debtor: TWC WACO SPV, LLC |
| ADMINISTRATIVE | Claimed: | $148,421,070.30   UNLIQ |
| OPUS BANK<br>C/O ROBERT R. KINAS, ESQ<br>3883 HOWARD HUGHES PKWY, STE 1100<br>LAS VEGAS, NV 89169 | | Claim Number: 20109<br>Claim Date: 02/08/2019<br>Debtor: TWC WACO SPV, LLC |
| SECURED | Claimed: | $5,760,930.05 |
| SYPGLASS MEDIA GROUP, LLC FKA LANTERN<br>ENTERTAINMENT LLC; C/O DLA PIPER LLP<br>ATTN THOMAS CALIFANO & RACHEL ALBANESE<br>1251 AVENUE OF THE AMERICAS<br>NEW YORK, NY 10020 | | Claim Number: 20263<br>Claim Date: 02/15/2019<br>Debtor: TWC WACO SPV, LLC<br>Comments: DOCKET: 2201 (03/19/2019) |
| UNSECURED | Claimed: | $0.00   UNDET |
| SYPGLASS MEDIA GROUP, LLC FKA LANTERN<br>ENTERTAINMENT LLC; C/O DLA PIPER LLP<br>ATTN THOMAS CALIFANO & RACHEL ALBANESE<br>1251 AVENUE OF THE AMERICAS<br>NEW YORK, NY 10020 | | Claim Number: 60047<br>Claim Date: 02/15/2019<br>Debtor: TWC WACO SPV, LLC<br>Comments: DOCKET: 2201 (03/19/2019) |
| ADMINISTRATIVE | Claimed: | $0.00   UNDET |

| | |
|---|---|
| UNIONBANCAL EQUITIES, INC.<br>C/O WILLIAM B FREEMAN, ESQ<br>515 SOUTH FLOWER STREET SUITE 1000<br>LOS ANGELES, CA 90071-2212 | Claim Number: 40032<br>Claim Date: 02/15/2019<br>Debtor: TWC WACO SPV, LLC |

ADMINISTRATIVE          Claimed:                    $16,818,572.59   UNLIQ

## Summary Page

Total Number of Filed Claims:                 6

|  | Claimed Amount | Allowed Amount |
|---|---|---|
| Administrative: | $165,239,642.89 | $0.00 |
| Priority: | $0.00 | $0.00 |
| Secured: | $24,879,947.72 | $0.00 |
| Unsecured: | $0.00 | $0.00 |
| Total: | $190,119,590.61 | $0.00 |

| | | |
|---|---|---|
| BANK OF AMERICA, N.A.<br>ANDREW V. TENZER, ESQ.<br>200 PARK AVENUE<br>NEW YORK, NY 10166 | | Claim Number: 20167<br>Claim Date: 02/13/2019<br>Debtor: SMALL SCREEN PRODUCTIONS LLC |
| SECURED | Claimed: | $19,119,017.67 |
| BANK OF AMERICA, N.A.<br>AS LENDER AND ADMINISTRATIVE AGENT<br>C/O ANDREW V TENZER, ESQ.<br>200 PARK AVENUE<br>NEW YORK, NY 10166 | | Claim Number: 80070<br>Claim Date: 02/14/2019<br>Debtor: SMALL SCREEN PRODUCTIONS LLC<br>Comments: POSSIBLE DUPLICATE OF 20167 |
| SECURED | Claimed: | $19,119,017.67   UNLIQ |
| MUFG UNION BANK, N.A.<br>C/O SIDLEY AUSTIN LLP<br>ATTN JENNIFER HAGLE & ARIELLA SIMONDS<br>555 WEST FIFTH STREET<br>LOS ANGELES, CA 90013 | | Claim Number: 40090<br>Claim Date: 02/15/2019<br>Debtor: SMALL SCREEN PRODUCTIONS LLC |
| ADMINISTRATIVE | Claimed: | $148,421,070.30   UNLIQ |
| SYPGLASS MEDIA GROUP, LLC FKA LANTERN<br>ENTERTAINMENT LLC; C/O DLA PIPER LLP<br>ATTN THOMAS CALIFANO & RACHEL ALBANESE<br>1251 AVENUE OF THE AMERICAS<br>NEW YORK, NY 10020 | | Claim Number: 20271<br>Claim Date: 02/15/2019<br>Debtor: SMALL SCREEN PRODUCTIONS LLC<br>Comments: DOCKET: 2201 (03/19/2019) |
| UNSECURED | Claimed: | $0.00   UNDET |
| SYPGLASS MEDIA GROUP, LLC FKA LANTERN<br>ENTERTAINMENT LLC; C/O DLA PIPER LLP<br>ATTN THOMAS CALIFANO & RACHEL ALBANESE<br>1251 AVENUE OF THE AMERICAS<br>NEW YORK, NY 10020 | | Claim Number: 60055<br>Claim Date: 02/15/2019<br>Debtor: SMALL SCREEN PRODUCTIONS LLC<br>Comments: DOCKET: 2201 (03/19/2019) |
| ADMINISTRATIVE | Claimed: | $0.00   UNDET |

UNIONBANCAL EQUITIES, INC.                          Claim Number: 40042
C/O WILLIAM B FREEMAN, ESQ                          Claim Date: 02/15/2019
515 SOUTH FLOWER STREET SUITE 1000                  Debtor: SMALL SCREEN PRODUCTIONS LLC
LOS ANGELES, CA 90071-2212


ADMINISTRATIVE          Claimed:              $16,818,572.59   UNLIQ

THE WEINSTEIN COMPANY HOLDINGS LLC,
Alphabetical Claims Register for THE WEINSTEIN COMPANY (18-10604)

Date: 07/01/2020

## Summary Page

Total Number of Filed Claims:                6

|  | Claimed Amount | Allowed Amount |
|---|---|---|
| Administrative: | $165,239,642.89 | $0.00 |
| Priority: | $0.00 | $0.00 |
| Secured: | $38,238,035.34 | $0.00 |
| Unsecured: | $0.00 | $0.00 |
| Total: | $203,477,678.23 | $0.00 |

THE WEINSTEIN COMPANY HOLDINGS LLC,    Case 18-10601-MFW    Doc 2880    Filed 07/17/20    Page 73 of 269
Alphabetical Claims Register for THE WEINSTEIN COMPANY (18-10605)

Date: 07/01/2020

ABBOTT, JEFF
C/O DIAMOND MCCARTHY LLP
ATTN SHERYL GUIGLIANO
295 MADISON AVE, 27TH FL
NEW YORK, NY 10017

Claim Number: 124
Claim Date: 10/17/2018
Debtor: SMALL SCREEN TRADES LLC

| | | |
|---|---|---|
| PRIORITY | Claimed: | $12,850.00   UNLIQ |
| UNSECURED | Claimed: | $0.00   UNLIQ |

ACKER, EMILY
C/O INDUSTRY ENTERTAINMENT
ATTN MICAH KLATZKER
955 S CARILLO DR, 3RD FL
LOS ANGELES, CA 90048

Claim Number: 20073
Claim Date: 01/11/2019
Debtor: SMALL SCREEN TRADES LLC

| | | |
|---|---|---|
| PRIORITY | Claimed: | $12,850.00 |
| UNSECURED | Claimed: | $150.00 |

BANK OF AMERICA, N.A.
AS LENDER AND ADMINISTRATIVE AGENT
C/O ANDREW V TENZER, ESQ.
200 PARK AVENUE
NEW YORK, NY 10166

Claim Number: 80069
Claim Date: 02/14/2019
Debtor: SMALL SCREEN TRADES LLC

| | | |
|---|---|---|
| SECURED | Claimed: | $19,119,017.67   UNLIQ |

FRANCHISE TAX BOARD
ATTN BANKRUPTCY SECTION MS A340
PO BOX 2952
SACRAMENTO, CA 95812-2952

Claim Number: 104
Claim Date: 09/05/2018
Debtor: SMALL SCREEN TRADES LLC

| | | |
|---|---|---|
| PRIORITY | Claimed: | $2,503.21 |
| UNSECURED | Claimed: | $520.25 |

FRANCHISE TAX BOARD
ATTN BANKRUPTCY SECTION MS A340
PO BOX 2952
SACRAMENTO, CA 95812-2952

Claim Number: 109
Claim Date: 09/11/2018
Debtor: SMALL SCREEN TRADES LLC

| | | |
|---|---|---|
| PRIORITY | Claimed: | $2,503.21 |
| UNSECURED | Claimed: | $520.25 |

---

| | | |
|---|---|---|
| GERMAINIAC PRODUCTIONS INC<br>F/S/O PAUL GERMAIN<br>C/O THE DRAVIS AGENCY, INC<br>4370 TUJUNGA AVE, SUITE 145<br>STUDIO CITY, CA 91604 | Claim Number: 20108<br>Claim Date: 02/07/2019<br>Debtor: SMALL SCREEN TRADES LLC | |

UNSECURED        Claimed:                $26,550.00

---

| | | |
|---|---|---|
| JOE THE BASQUE INC<br>F/S/O JOE ANSOLABEHERE<br>C/O THE DRAVIS AGENCY INC<br>4370 TUJUNGA AVE STE 145<br>STUDIO CITY, CA 91604 | Claim Number: 20107<br>Claim Date: 02/07/2019<br>Debtor: SMALL SCREEN TRADES LLC | |

UNSECURED        Claimed:                $26,550.00

---

| | | |
|---|---|---|
| MATTHEWS, BRETT<br>C/O VORYS, SATER, SEYMOUR & PEASE LLP<br>ATTN TIFFANY STRELOW COBB<br>52 EAST GAY STREET<br>COLUMBUS, OH 43215 | Claim Number: 20184<br>Claim Date: 02/14/2019<br>Debtor: SMALL SCREEN TRADES LLC | |

UNSECURED        Claimed:                $40,297.00

---

| | | |
|---|---|---|
| MUFG UNION BANK, N.A.<br>C/O SIDLEY AUSTIN LLP<br>ATTN JENNIFER HAGLE & ARIELLA SIMONDS<br>555 WEST FIFTH STREET<br>LOS ANGELES, CA 90013 | Claim Number: 40091<br>Claim Date: 02/15/2019<br>Debtor: SMALL SCREEN TRADES LLC | |

ADMINISTRATIVE        Claimed:        $148,421,070.30    UNLIQ

---

| | | |
|---|---|---|
| SYPGLASS MEDIA GROUP, LLC FKA LANTERN<br>ENTERTAINMENT LLC; C/O DLA PIPER LLP<br>ATTN THOMAS CALIFANO & RACHEL ALBANESE<br>1251 AVENUE OF THE AMERICAS<br>NEW YORK, NY 10020 | Claim Number: 20273<br>Claim Date: 02/15/2019<br>Debtor: SMALL SCREEN TRADES LLC<br>Comments: DOCKET: 2201 (03/19/2019) | |

UNSECURED        Claimed:                $0.00    UNDET

---

| | | |
|---|---|---|
| SYPGLASS MEDIA GROUP, LLC FKA LANTERN<br>ENTERTAINMENT LLC; C/O DLA PIPER LLP<br>ATTN THOMAS CALIFANO & RACHEL ALBANESE<br>1251 AVENUE OF THE AMERICAS<br>NEW YORK, NY 10020 | Claim Number: 60057<br>Claim Date: 02/15/2019<br>Debtor: SMALL SCREEN TRADES LLC<br>Comments: DOCKET: 2201 (03/19/2019) | |

| ADMINISTRATIVE | Claimed: | $0.00 UNDET |
|---|---|---|

| | | |
|---|---|---|
| UNIONBANCAL EQUITIES, INC.<br>C/O WILLIAM B FREEMAN, ESQ<br>515 SOUTH FLOWER STREET SUITE 1000<br>LOS ANGELES, CA 90071-2212 | Claim Number: 40052<br>Claim Date: 02/15/2019<br>Debtor: SMALL SCREEN TRADES LLC | |

| ADMINISTRATIVE | Claimed: | $16,818,572.59 UNLIQ |
|---|---|---|

## Summary Page

Total Number of Filed Claims:          12

|  | Claimed Amount | Allowed Amount |
|---|---|---|
| Administrative: | $165,239,642.89 | $0.00 |
| Priority: | $30,706.42 | $0.00 |
| Secured: | $19,119,017.67 | $0.00 |
| Unsecured: | $94,587.50 | $0.00 |
| Total: | $184,483,954.48 | $0.00 |

---

MUFG UNION BANK, N.A.
C/O SIDLEY AUSTIN LLP
ATTN JENNIFER HAGLE & ARIELLA SIMONDS
555 WEST FIFTH STREET
LOS ANGELES, CA 90013

Claim Number: 40092
Claim Date: 02/15/2019
Debtor: TWENTY O FIVE HOLDINGS, LLC

---

| ADMINISTRATIVE | Claimed: | $148,421,070.30   UNLIQ |
|---|---|---|

SYPGLASS MEDIA GROUP, LLC FKA LANTERN
ENTERTAINMENT LLC; C/O DLA PIPER LLP
ATTN THOMAS CALIFANO & RACHEL ALBANESE
1251 AVENUE OF THE AMERICAS
NEW YORK, NY 10020

Claim Number: 20265
Claim Date: 02/15/2019
Debtor: TWENTY O FIVE HOLDINGS, LLC
Comments: DOCKET: 2201 (03/19/2019)

---

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

SYPGLASS MEDIA GROUP, LLC FKA LANTERN
ENTERTAINMENT LLC; C/O DLA PIPER LLP
ATTN THOMAS CALIFANO & RACHEL ALBANESE
1251 AVENUE OF THE AMERICAS
NEW YORK, NY 10020

Claim Number: 60051
Claim Date: 02/15/2019
Debtor: TWENTY O FIVE HOLDINGS, LLC
Comments: DOCKET: 2201 (03/19/2019)

---

| ADMINISTRATIVE | Claimed: | $0.00   UNDET |
|---|---|---|

UNIONBANCAL EQUITIES, INC.
C/O WILLIAM B FREEMAN, ESQ
515 SOUTH FLOWER STREET SUITE 1000
LOS ANGELES, CA 90071-2212

Claim Number: 40033
Claim Date: 02/15/2019
Debtor: TWENTY O FIVE HOLDINGS, LLC

---

| ADMINISTRATIVE | Claimed: | $16,818,572.59   UNLIQ |
|---|---|---|

## Summary Page

Total Number of Filed Claims:          4

|  | Claimed Amount | Allowed Amount |
|---|---|---|
| Administrative: | $165,239,642.89 | $0.00 |
| Priority: | $0.00 | $0.00 |
| Secured: | $0.00 | $0.00 |
| Unsecured: | $0.00 | $0.00 |
| Total: | $165,239,642.89 | $0.00 |

MUFG UNION BANK, N.A.
C/O SIDLEY AUSTIN LLP
ATTN JENNIFER HAGLE & ARIELLA SIMONDS
555 WEST FIFTH STREET
LOS ANGELES, CA 90013

Claim Number: 40093
Claim Date: 02/15/2019
Debtor: BRANDED PARTNERS LLC

| ADMINISTRATIVE | Claimed: | $148,421,070.30   UNLIQ |
| --- | --- | --- |

SATTERLEE STEPHENS LLP
ATTN ABIGAIL SNOW
230 PARK AVE, 11TH FLOOR
NEW YORK, NY 10169

Claim Number: 20209
Claim Date: 02/14/2019
Debtor: BRANDED PARTNERS LLC

| UNSECURED | Claimed: | $13,985.59 |
| --- | --- | --- |

SYPGLASS MEDIA GROUP, LLC FKA LANTERN
ENTERTAINMENT LLC; % DLA PIPER LLP (US)
ATTN THOMAS CALIFANO & RACHEL ALBANESE
1251 AVENUE OF THE AMERICAS
NEW YORK, NY 10020

Claim Number: 20287
Claim Date: 02/15/2019
Debtor: BRANDED PARTNERS LLC
Comments: DOCKET: 2201 (03/19/2019)

| UNSECURED | Claimed: | $0.00   UNDET |
| --- | --- | --- |

SYPGLASS MEDIA GROUP, LLC FKA LANTERN
ENTERTAINMENT LLC; % DLA PIPER LLP (US)
ATTN THOMAS CALIFANO & RACHEL ALBANESE
1251 AVENUE OF THE AMERICAS
NEW YORK, NY 10020

Claim Number: 60033
Claim Date: 02/15/2019
Debtor: BRANDED PARTNERS LLC
Comments: DOCKET: 2201 (03/19/2019)

| ADMINISTRATIVE | Claimed: | $0.00   UNDET |
| --- | --- | --- |

UNIONBANCAL EQUITIES, INC.
C/O WILLIAM B FREEMAN, ESQ
515 SOUTH FLOWER STREET SUITE 1000
LOS ANGELES, CA 90071-2212

Claim Number: 40043
Claim Date: 02/15/2019
Debtor: BRANDED PARTNERS LLC

| ADMINISTRATIVE | Claimed: | $16,818,572.59   UNLIQ |
| --- | --- | --- |

## Summary Page

Total Number of Filed Claims: 5

|  | Claimed Amount | Allowed Amount |
|---|---|---|
| Administrative: | $165,239,642.89 | $0.00 |
| Priority: | $0.00 | $0.00 |
| Secured: | $0.00 | $0.00 |
| Unsecured: | $13,985.59 | $0.00 |
| Total: | $165,253,628.48 | $0.00 |

| | | |
|---|---|---|
| DEPARTMENT OF THE TREASURY - IRS<br>PO BOX 7346<br>PHILADELPHIA, PA 19101-7346 | Claim Number: 29<br>Claim Date: 04/27/2018<br>Debtor: W ACQUISITION COMPANY LLC | |

| | | |
|---|---|---|
| PRIORITY | Claimed: | $0.00 |

| | | |
|---|---|---|
| FILM MUSICIANS SECONDARY MARKETS FUND<br>ATTN JAMES COPE DIRECTOR CONTRACT COMP<br>15910 VENTURA BLVD, STE 900<br>ENCINO, CA 91436 | Claim Number: 81<br>Claim Date: 07/27/2018<br>Debtor: W ACQUISITION COMPANY LLC | |

| | | |
|---|---|---|
| ADMINISTRATIVE | Claimed: | $0.00   UNDET |
| PRIORITY | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| FILM MUSICIANS SECONDARY MARKETS FUND<br>ATTN JAMES COPE DIRECTOR CONTRACT COMP<br>15910 VENTURA BLVD, STE 900<br>ENCINO, CA 91436 | Claim Number: 60014<br>Claim Date: 02/13/2019<br>Debtor: W ACQUISITION COMPANY LLC<br>Comments: POSSIBLE DUPLICATE OF 81 | |

| | | |
|---|---|---|
| ADMINISTRATIVE | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| FRANCHISE TAX BOARD<br>ATTN BANKRUPTCY SECTION MS A340<br>PO BOX 2952<br>SACRAMENTO, CA 95812-2952 | Claim Number: 103<br>Claim Date: 09/05/2018<br>Debtor: W ACQUISITION COMPANY LLC | |

| | | |
|---|---|---|
| PRIORITY | Claimed: | $4,283.11 |
| UNSECURED | Claimed: | $14,795.79 |

| | | |
|---|---|---|
| FRANCHISE TAX BOARD<br>ATTN BANKRUPTCY SECTION MS A340<br>PO BOX 2952<br>SACRAMENTO, CA 95812-2952 | Claim Number: 115<br>Claim Date: 09/11/2018<br>Debtor: W ACQUISITION COMPANY LLC | |

| | | |
|---|---|---|
| PRIORITY | Claimed: | $4,283.11 |
| UNSECURED | Claimed: | $14,795.79 |

| | | |
|---|---|---|
| MUFG UNION BANK, N.A.<br>C/O SIDLEY AUSTIN LLP<br>ATTN JENNIFER HAGLE & ARIELLA SIMONDS<br>555 WEST FIFTH STREET<br>LOS ANGELES, CA 90013 | Claim Number: 40094<br>Claim Date: 02/15/2019<br>Debtor: W ACQUISITION COMPANY LLC | |

| ADMINISTRATIVE | Claimed: | $148,421,070.30  UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| SAMEX ENTERPRISES, INC.<br>VADIM RUBINSTEIN<br>LOEB & LOEB LLP,<br>345 PARK AVENUE<br>NEW YORK, NY 10154 | Claim Number: 20163<br>Claim Date: 02/12/2019<br>Debtor: W ACQUISITION COMPANY LLC | |

| UNSECURED | Claimed: | $0.00  UNDET |
|---|---|---|

| | | |
|---|---|---|
| SYPGLASS MEDIA GROUP, LLC FKA LANTERN<br>ENTERTAINMENT LLC; C/O DLA PIPER LLP<br>ATTN THOMAS CALIFANO & RACHEL ALBANESE<br>1251 AVENUE OF THE AMERICAS<br>NEW YORK, NY 10020 | Claim Number: 20267<br>Claim Date: 02/15/2019<br>Debtor: W ACQUISITION COMPANY LLC<br>Comments: DOCKET: 2201 (03/19/2019) | |

| UNSECURED | Claimed: | $0.00  UNDET |
|---|---|---|

| | | |
|---|---|---|
| SYPGLASS MEDIA GROUP, LLC FKA LANTERN<br>ENTERTAINMENT LLC; C/O DLA PIPER LLP<br>ATTN THOMAS CALIFANO & RACHEL ALBANESE<br>1251 AVENUE OF THE AMERICAS<br>NEW YORK, NY 10020 | Claim Number: 60054<br>Claim Date: 02/15/2019<br>Debtor: W ACQUISITION COMPANY LLC<br>Comments: DOCKET: 2201 (03/19/2019) | |

| ADMINISTRATIVE | Claimed: | $0.00  UNDET |
|---|---|---|

| | | |
|---|---|---|
| UNIONBANCAL EQUITIES, INC.<br>C/O WILLIAM B FREEMAN, ESQ<br>515 SOUTH FLOWER STREET SUITE 1000<br>LOS ANGELES, CA 90071-2212 | Claim Number: 40053<br>Claim Date: 02/15/2019<br>Debtor: W ACQUISITION COMPANY LLC | |

| ADMINISTRATIVE | Claimed: | $16,818,572.59  UNLIQ |
|---|---|---|

WALT DISNEY PICTURES
C/O WILMERHALE (ATTN: ANDREW GOLDMAN)
7 WORLD TRADE CENTER
250 GREENWICH STREET
NEW YORK, NY 10007

Claim Number: 20170
Claim Date: 02/13/2019
Debtor: W ACQUISITION COMPANY LLC

| SECURED | Claimed: | $5,078,836.00 |
|---------|----------|---------------|

WALT DISNEY PICTURES
C/O WILMERHALE (ATTN: ANDREW N. GOLDMAN)
7 WORLD TRADE CENTER
250 GREENWICH STREET
NEW YORK, NY 10007

Claim Number: 60010
Claim Date: 02/13/2019
Debtor: W ACQUISITION COMPANY LLC
Comments: POSSIBLE DUPLICATE OF 20170

| ADMINISTRATIVE | Claimed: | $785,000.00 |
|----------------|----------|-------------|

## Summary Page

Total Number of Filed Claims:          12

|  | Claimed Amount | Allowed Amount |
|---|---|---|
| Administrative: | $166,024,642.89 | $0.00 |
| Priority: | $8,566.22 | $0.00 |
| Secured: | $5,078,836.00 | $0.00 |
| Unsecured: | $29,591.58 | $0.00 |
| Total: | $171,141,636.69 | $0.00 |

| | | |
|---|---|---|
| MUFG UNION BANK, N.A.<br>C/O SIDLEY AUSTIN LLP<br>ATTN JENNIFER HAGLE & ARIELLA SIMONDS<br>555 WEST FIFTH STREET<br>LOS ANGELES, CA 90013 | Claim Number: 40095<br>Claim Date: 02/15/2019<br>Debtor: SPY KIDS TV BORROWER, LLC | |

ADMINISTRATIVE          Claimed:                $148,421,070.30   UNLIQ

| | | |
|---|---|---|
| SYPGLASS MEDIA GROUP, LLC FKA LANTERN<br>ENTERTAINMENT LLC; C/O DLA PIPER LLP<br>ATTN THOMAS CALIFANO & RACHEL ALBANESE<br>1251 AVENUE OF THE AMERICAS<br>NEW YORK, NY 10020 | Claim Number: 20276<br>Claim Date: 02/15/2019<br>Debtor: SPY KIDS TV BORROWER, LLC<br>Comments: DOCKET: 2201 (03/19/2019) | |

UNSECURED          Claimed:                     $0.00   UNDET

| | | |
|---|---|---|
| SYPGLASS MEDIA GROUP, LLC FKA LANTERN<br>ENTERTAINMENT LLC; C/O DLA PIPER LLP<br>ATTN THOMAS CALIFANO & RACHEL ALBANESE<br>1251 AVENUE OF THE AMERICAS<br>NEW YORK, NY 10020 | Claim Number: 60059<br>Claim Date: 02/15/2019<br>Debtor: SPY KIDS TV BORROWER, LLC<br>Comments: DOCKET: 2201 (03/19/2019) | |

ADMINISTRATIVE          Claimed:                     $0.00   UNDET

| | | |
|---|---|---|
| UNIONBANCAL EQUITIES, INC.<br>C/O WILLIAM B FREEMAN, ESQ<br>515 SOUTH FLOWER STREET SUITE 1000<br>LOS ANGELES, CA 90071-2212 | Claim Number: 40034<br>Claim Date: 02/15/2019<br>Debtor: SPY KIDS TV BORROWER, LLC | |

ADMINISTRATIVE          Claimed:                $16,818,572.59   UNLIQ

## Summary Page

Total Number of Filed Claims:          4

| | Claimed Amount | Allowed Amount |
|---|---|---|
| Administrative: | $165,239,642.89 | $0.00 |
| Priority: | $0.00 | $0.00 |
| Secured: | $0.00 | $0.00 |
| Unsecured: | $0.00 | $0.00 |
| Total: | $165,239,642.89 | $0.00 |

---

MUFG UNION BANK, N.A.
C/O SIDLEY AUSTIN LLP
ATTN JENNIFER HAGLE & ARIELLA SIMONDS
555 WEST FIFTH STREET
LOS ANGELES, CA 90013

Claim Number: 40096
Claim Date: 02/15/2019
Debtor: CHECK HOOK LLC

---

ADMINISTRATIVE        Claimed:        $148,421,070.30   UNLIQ

---

SYPGLASS MEDIA GROUP, LLC FKA LANTERN
ENTERTAINMENT LLC; % DLA PIPER LLP (US)
ATTN THOMAS CALIFANO & RACHEL ALBANESE
1251 AVENUE OF THE AMERICAS
NEW YORK, NY 10020

Claim Number: 20290
Claim Date: 02/15/2019
Debtor: CHECK HOOK LLC
Comments: DOCKET: 2201 (03/19/2019)

---

UNSECURED        Claimed:        $0.00   UNDET

---

SYPGLASS MEDIA GROUP, LLC FKA LANTERN
ENTERTAINMENT LLC; % DLA PIPER LLP (US)
ATTN THOMAS CALIFANO & RACHEL ALBANESE
1251 AVENUE OF THE AMERICAS
NEW YORK, NY 10020

Claim Number: 60034
Claim Date: 02/15/2019
Debtor: CHECK HOOK LLC
Comments: DOCKET: 2201 (03/19/2019)

---

ADMINISTRATIVE        Claimed:        $0.00   UNDET

---

UNIONBANCAL EQUITIES, INC.
C/O WILLIAM B FREEMAN, ESQ
515 SOUTH FLOWER STREET SUITE 1000
LOS ANGELES, CA 90071-2212

Claim Number: 40044
Claim Date: 02/15/2019
Debtor: CHECK HOOK LLC

---

ADMINISTRATIVE        Claimed:        $16,818,572.59   UNLIQ

---

## Summary Page

Total Number of Filed Claims:              4

|  | Claimed Amount | Allowed Amount |
|---|---|---|
| Administrative: | $165,239,642.89 | $0.00 |
| Priority: | $0.00 | $0.00 |
| Secured: | $0.00 | $0.00 |
| Unsecured: | $0.00 | $0.00 |
| Total: | $165,239,642.89 | $0.00 |

| | | |
|---|---|---|
| MUFG UNION BANK, N.A.<br>C/O SIDLEY AUSTIN LLP<br>ATTN JENNIFER HAGLE & ARIELLA SIMONDS<br>555 WEST FIFTH STREET<br>LOS ANGELES, CA 90013 | Claim Number: 40097<br>Claim Date: 02/15/2019<br>Debtor: WC FILM COMPLETIONS, LLC | |

| ADMINISTRATIVE | Claimed: | $148,421,070.30   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| SYPGLASS MEDIA GROUP, LLC FKA LANTERN<br>ENTERTAINMENT LLC; C/O DLA PIPER LLP<br>ATTN THOMAS CALIFANO & RACHEL ALBANESE<br>1251 AVENUE OF THE AMERICAS<br>NEW YORK, NY 10020 | Claim Number: 20270<br>Claim Date: 02/15/2019<br>Debtor: WC FILM COMPLETIONS, LLC<br>Comments: DOCKET: 2201 (03/19/2019) | |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| SYPGLASS MEDIA GROUP, LLC FKA LANTERN<br>ENTERTAINMENT LLC; C/O DLA PIPER LLP<br>ATTN THOMAS CALIFANO & RACHEL ALBANESE<br>1251 AVENUE OF THE AMERICAS<br>NEW YORK, NY 10020 | Claim Number: 60056<br>Claim Date: 02/15/2019<br>Debtor: WC FILM COMPLETIONS, LLC<br>Comments: DOCKET: 2201 (03/19/2019) | |

| ADMINISTRATIVE | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| UNIONBANCAL EQUITIES, INC.<br>C/O WILLIAM B FREEMAN, ESQ<br>515 SOUTH FLOWER STREET SUITE 1000<br>LOS ANGELES, CA 90071-2212 | Claim Number: 40054<br>Claim Date: 02/15/2019<br>Debtor: WC FILM COMPLETIONS, LLC | |

| ADMINISTRATIVE | Claimed: | $16,818,572.59   UNLIQ |
|---|---|---|

## Summary Page

Total Number of Filed Claims:          4

|  | Claimed Amount | Allowed Amount |
|---|---|---|
| Administrative: | $165,239,642.89 | $0.00 |
| Priority: | $0.00 | $0.00 |
| Secured: | $0.00 | $0.00 |
| Unsecured: | $0.00 | $0.00 |
| Total: | $165,239,642.89 | $0.00 |

| | | | |
|---|---|---|---|
| FILM MUSICIANS SECONDARY MARKETS FUND<br>ATTN JAMES COPE DIRECTOR CONTRACT COMP<br>15910 VENTURA BLVD, STE 900<br>ENCINO, CA 91436 | | Claim Number: 82<br>Claim Date: 07/27/2018<br>Debtor: TEAM PLAYERS LLC | |
| ADMINISTRATIVE | Claimed: | $0.00 | UNDET |
| PRIORITY | Claimed: | $0.00 | UNDET |

| | | | |
|---|---|---|---|
| FILM MUSICIANS SECONDARY MARKETS FUND<br>JAMES COPE DIRECTOR CONTRACT COMPLIANCE<br>15910 VENTURA BLVD, STE 900<br>ENCINO, CA 91436 | | Claim Number: 60011<br>Claim Date: 02/13/2019<br>Debtor: TEAM PLAYERS LLC<br>Comments: POSSIBLE DUPLICATE OF 82 | |
| ADMINISTRATIVE | Claimed: | $0.00 | UNDET |

| | | | |
|---|---|---|---|
| FRANCHISE TAX BOARD<br>ATTN BANKRUPTCY SECTION MS A340<br>PO BOX 2952<br>SACRAMENTO, CA 95812-2952 | | Claim Number: 102<br>Claim Date: 09/05/2018<br>Debtor: TEAM PLAYERS LLC | |
| PRIORITY | Claimed: | $1,471.18 | |
| UNSECURED | Claimed: | $71.15 | |

| | | | |
|---|---|---|---|
| FRANCHISE TAX BOARD<br>ATTN BANKRUPTCY SECTION MS A340<br>PO BOX 2952<br>SACRAMENTO, CA 95812-2952 | | Claim Number: 110<br>Claim Date: 09/11/2018<br>Debtor: TEAM PLAYERS LLC | |
| PRIORITY | Claimed: | $1,471.18 | |
| UNSECURED | Claimed: | $71.15 | |

| | | | |
|---|---|---|---|
| MACMANUS, PATRICK<br>3024 ARIZONA AVE NW<br>WASHINGTON, DC 20016 | | Claim Number: 80101<br>Claim Date: 02/21/2019<br>Debtor: TEAM PLAYERS LLC | |
| UNSECURED | Claimed: | $42,000.00 | |

MUFG UNION BANK, N.A.
C/O SIDLEY AUSTIN LLP
ATTN JENNIFER HAGLE & ARIELLA SIMONDS
555 WEST FIFTH STREET
LOS ANGELES, CA 90013

Claim Number: 40098
Claim Date: 02/15/2019
Debtor: TEAM PLAYERS LLC

| ADMINISTRATIVE | Claimed: | $148,421,070.30   UNLIQ |
| --- | --- | --- |

NICOLE ENTERPRISES INC
ATTN L WAYNE ALEXANDER
1880 CENTURY PARK EAST, STE 914
LOS ANGELES, CA 90067

Claim Number: 20131
Claim Date: 02/11/2019
Debtor: TEAM PLAYERS LLC

| UNSECURED | Claimed: | $0.00   UNDET |
| --- | --- | --- |

SYPGLASS MEDIA GROUP, LLC FKA LANTERN
ENTERTAINMENT LLC; C/O DLA PIPER LLP
ATTN THOMAS CALIFANO & RACHEL ALBANESE
1251 AVENUE OF THE AMERICAS
NEW YORK, NY 10020

Claim Number: 20280
Claim Date: 02/15/2019
Debtor: TEAM PLAYERS LLC
Comments: DOCKET: 2201 (03/19/2019)

| UNSECURED | Claimed: | $0.00   UNDET |
| --- | --- | --- |

SYPGLASS MEDIA GROUP, LLC FKA LANTERN
ENTERTAINMENT LLC; C/O DLA PIPER LLP
ATTN THOMAS CALIFANO & RACHEL ALBANESE
1251 AVENUE OF THE AMERICAS
NEW YORK, NY 10020

Claim Number: 60062
Claim Date: 02/15/2019
Debtor: TEAM PLAYERS LLC
Comments: DOCKET: 2201 (03/19/2019)

| ADMINISTRATIVE | Claimed: | $0.00   UNDET |
| --- | --- | --- |

TSLETTS INC. FSO TRACY LETTS
C/O PRAGER METIS CPAS LLC
ATTN RICHARD GOLDSTEIN
14 PENN PLAZA, SUITE 1800
NEW YORK, NY 10122

Claim Number: 20350
Claim Date: 02/18/2019
Debtor: TEAM PLAYERS LLC

| UNSECURED | Claimed: | $250,000.00 |
| --- | --- | --- |

| | | |
|---|---|---|
| TWENTIETH CENTURY FOX FILM CORPORATION<br>C/O ALSTON & BIRD LLP<br>ATTN LEIB M LERNER<br>333 S HOPE ST, STE 16TH FL<br>LOS ANGELES, CA 90071 | Claim Number: 20260<br>Claim Date: 02/15/2019<br>Debtor: TEAM PLAYERS LLC | |

| UNSECURED | Claimed: | $0.00  UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| UNIONBANCAL EQUITIES, INC.<br>C/O WILLIAM B FREEMAN, ESQ<br>515 SOUTH FLOWER STREET SUITE 1000<br>LOS ANGELES, CA 90071-2212 | Claim Number: 40045<br>Claim Date: 02/15/2019<br>Debtor: TEAM PLAYERS LLC | |

| ADMINISTRATIVE | Claimed: | $16,818,572.59  UNLIQ |
|---|---|---|

**Summary Page**

Total Number of Filed Claims:          12

| | Claimed Amount | Allowed Amount |
|---|---|---|
| Administrative: | $165,239,642.89 | $0.00 |
| Priority: | $2,942.36 | $0.00 |
| Secured: | $0.00 | $0.00 |
| Unsecured: | $292,142.30 | $0.00 |
| Total: | $165,534,727.55 | $0.00 |

| | |
|---|---|
| MUFG UNION BANK, N.A.<br>C/O SIDLEY AUSTIN LLP<br>ATTN JENNIFER HAGLE & ARIELLA SIMONDS<br>555 WEST FIFTH STREET<br>LOS ANGELES, CA 90013 | Claim Number: 40099<br>Claim Date: 02/15/2019<br>Debtor: WEINSTEIN BOOKS, LLC |

| ADMINISTRATIVE | Claimed: | $148,421,070.30   UNLIQ |
|---|---|---|

| | |
|---|---|
| SYPGLASS MEDIA GROUP, LLC FKA LANTERN<br>ENTERTAINMENT LLC; C/O DLA PIPER LLP<br>ATTN THOMAS CALIFANO & RACHEL ALBANESE<br>1251 AVENUE OF THE AMERICAS<br>NEW YORK, NY 10020 | Claim Number: 20272<br>Claim Date: 02/15/2019<br>Debtor: WEINSTEIN BOOKS, LLC<br>Comments: DOCKET: 2201 (03/19/2019) |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | |
|---|---|
| SYPGLASS MEDIA GROUP, LLC FKA LANTERN<br>ENTERTAINMENT LLC; C/O DLA PIPER LLP<br>ATTN THOMAS CALIFANO & RACHEL ALBANESE<br>1251 AVENUE OF THE AMERICAS<br>NEW YORK, NY 10020 | Claim Number: 60058<br>Claim Date: 02/15/2019<br>Debtor: WEINSTEIN BOOKS, LLC<br>Comments: DOCKET: 2201 (03/19/2019) |

| ADMINISTRATIVE | Claimed: | $0.00   UNDET |
|---|---|---|

| | |
|---|---|
| UNIONBANCAL EQUITIES, INC.<br>C/O WILLIAM B FREEMAN, ESQ<br>515 SOUTH FLOWER STREET SUITE 1000<br>LOS ANGELES, CA 90071-2212 | Claim Number: 40035<br>Claim Date: 02/15/2019<br>Debtor: WEINSTEIN BOOKS, LLC |

| ADMINISTRATIVE | Claimed: | $16,818,572.59   UNLIQ |
|---|---|---|

## Summary Page

Total Number of Filed Claims:          4

|  | Claimed Amount | Allowed Amount |
|---|---|---|
| Administrative: | $165,239,642.89 | $0.00 |
| Priority: | $0.00 | $0.00 |
| Secured: | $0.00 | $0.00 |
| Unsecured: | $0.00 | $0.00 |
| Total: | $165,239,642.89 | $0.00 |

| | | |
|---|---|---|
| FRANCHISE TAX BOARD<br>ATTN BANKRUPTCY SECTION MS A340<br>PO BOX 2952<br>SACRAMENTO, CA 95812-2952 | | Claim Number: 101<br>Claim Date: 09/05/2018<br>Debtor: THE ACTORS GROUP LLC |
| PRIORITY | Claimed: | $800.00 |
| FRANCHISE TAX BOARD<br>ATTN BANKRUPTCY SECTION MS A340<br>PO BOX 2952<br>SACRAMENTO, CA 95812-2952 | | Claim Number: 111<br>Claim Date: 09/11/2018<br>Debtor: THE ACTORS GROUP LLC |
| PRIORITY | Claimed: | $800.00 |
| MUFG UNION BANK, N.A.<br>C/O SIDLEY AUSTIN LLP<br>ATTN JENNIFER HAGLE & ARIELLA SIMONDS<br>555 WEST FIFTH STREET<br>LOS ANGELES, CA 90013 | | Claim Number: 40100<br>Claim Date: 02/15/2019<br>Debtor: THE ACTORS GROUP LLC |
| ADMINISTRATIVE | Claimed: | $148,421,070.30   UNLIQ |
| RUBY LOUISE PRODUCTIONS INC<br>16027 VENTURA BLVD, STE 301<br>ENCINO, CA 91436 | | Claim Number: 20056<br>Claim Date: 09/20/2018<br>Debtor: THE ACTORS GROUP LLC |
| UNSECURED | Claimed: | $10,000.00   UNLIQ |
| SYPGLASS MEDIA GROUP, LLC FKA LANTERN<br>ENTERTAINMENT LLC; C/O DLA PIPER LLP<br>ATTN THOMAS CALIFANO & RACHEL ALBANESE<br>1251 AVENUE OF THE AMERICAS<br>NEW YORK, NY 10020 | | Claim Number: 20281<br>Claim Date: 02/15/2019<br>Debtor: THE ACTORS GROUP LLC<br>Comments: DOCKET: 2201 (03/19/2019) |
| UNSECURED | Claimed: | $0.00   UNDET |

| | |
|---|---|
| SYPGLASS MEDIA GROUP, LLC FKA LANTERN<br>ENTERTAINMENT LLC; C/O DLA PIPER LLP<br>ATTN THOMAS CALIFANO & RACHEL ALBANESE<br>1251 AVENUE OF THE AMERICAS<br>NEW YORK, NY 10020 | Claim Number: 60064<br>Claim Date: 02/15/2019<br>Debtor: THE ACTORS GROUP LLC<br>Comments: DOCKET: 2201 (03/19/2019) |

ADMINISTRATIVE          Claimed:                    $0.00   UNDET

| | |
|---|---|
| UNIONBANCAL EQUITIES, INC.<br>C/O WILLIAM B FREEMAN, ESQ<br>515 SOUTH FLOWER STREET SUITE 1000<br>LOS ANGELES, CA 90071-2212 | Claim Number: 40055<br>Claim Date: 02/15/2019<br>Debtor: THE ACTORS GROUP LLC |

ADMINISTRATIVE          Claimed:           $16,818,572.59   UNLIQ

## Summary Page

Total Number of Filed Claims:          7

|  | Claimed Amount | Allowed Amount |
|---|---|---|
| Administrative: | $165,239,642.89 | $0.00 |
| Priority: | $1,600.00 | $0.00 |
| Secured: | $0.00 | $0.00 |
| Unsecured: | $10,000.00 | $0.00 |
| Total: | $165,251,242.89 | $0.00 |

| | | |
|---|---|---|
| MUFG UNION BANK, N.A.<br>C/O SIDLEY AUSTIN LLP<br>ATTN JENNIFER HAGLE & ARIELLA SIMONDS<br>555 WEST FIFTH STREET<br>LOS ANGELES, CA 90013 | Claim Number: 40139<br>Claim Date: 02/15/2019<br>Debtor: CTHD 2 LLC | |

| ADMINISTRATIVE | Claimed: | $148,421,070.30   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| SYPGLASS MEDIA GROUP, LLC FKA LANTERN<br>ENTERTAINMENT LLC; % DLA PIPER LLP (US)<br>ATTN THOMAS CALIFANO & RACHEL ALBANESE<br>1251 AVENUE OF THE AMERICAS<br>NEW YORK, NY 10020 | Claim Number: 20292<br>Claim Date: 02/15/2019<br>Debtor: CTHD 2 LLC<br>Comments: DOCKET: 2201 (03/19/2019) | |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| SYPGLASS MEDIA GROUP, LLC FKA LANTERN<br>ENTERTAINMENT LLC; % DLA PIPER LLP (US)<br>ATTN THOMAS CALIFANO & RACHEL ALBANESE<br>1251 AVENUE OF THE AMERICAS<br>NEW YORK, NY 10020 | Claim Number: 60036<br>Claim Date: 02/15/2019<br>Debtor: CTHD 2 LLC<br>Comments: DOCKET: 2201 (03/19/2019) | |

| ADMINISTRATIVE | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| UNIONBANCAL EQUITIES, INC.<br>C/O WILLIAM B FREEMAN, ESQ<br>515 SOUTH FLOWER STREET SUITE 1000<br>LOS ANGELES, CA 90071-2212 | Claim Number: 40036<br>Claim Date: 02/15/2019<br>Debtor: CTHD 2 LLC | |

| ADMINISTRATIVE | Claimed: | $16,818,572.59   UNLIQ |
|---|---|---|

## Summary Page

Total Number of Filed Claims:          4

|  | Claimed Amount | Allowed Amount |
|---|---|---|
| Administrative: | $165,239,642.89 | $0.00 |
| Priority: | $0.00 | $0.00 |
| Secured: | $0.00 | $0.00 |
| Unsecured: | $0.00 | $0.00 |
| Total: | $165,239,642.89 | $0.00 |

| | | |
|---|---|---|
| MUFG UNION BANK, N.A.<br>C/O SIDLEY AUSTIN LLP<br>ATTN JENNIFER HAGLE & ARIELLA SIMONDS<br>555 WEST FIFTH STREET<br>LOS ANGELES, CA 90013 | Claim Number: 40101<br>Claim Date: 02/15/2019<br>Debtor: WEINSTEIN DEVELOPMENT LLC | |

| ADMINISTRATIVE | Claimed: | $148,421,070.30   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| SYPGLASS MEDIA GROUP, LLC FKA LANTERN<br>ENTERTAINMENT LLC; C/O DLA PIPER LLP<br>ATTN THOMAS CALIFANO & RACHEL ALBANESE<br>1251 AVENUE OF THE AMERICAS<br>NEW YORK, NY 10020 | Claim Number: 20274<br>Claim Date: 02/15/2019<br>Debtor: WEINSTEIN DEVELOPMENT LLC<br>Comments: DOCKET: 2201 (03/19/2019) | |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| SYPGLASS MEDIA GROUP, LLC FKA LANTERN<br>ENTERTAINMENT LLC; C/O DLA PIPER LLP<br>ATTN THOMAS CALIFANO & RACHEL ALBANESE<br>1251 AVENUE OF THE AMERICAS<br>NEW YORK, NY 10020 | Claim Number: 60060<br>Claim Date: 02/15/2019<br>Debtor: WEINSTEIN DEVELOPMENT LLC<br>Comments: DOCKET: 2201 (03/19/2019) | |

| ADMINISTRATIVE | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| UNIONBANCAL EQUITIES, INC.<br>C/O WILLIAM B FREEMAN, ESQ<br>515 SOUTH FLOWER STREET SUITE 1000<br>LOS ANGELES, CA 90071-2212 | Claim Number: 40046<br>Claim Date: 02/15/2019<br>Debtor: WEINSTEIN DEVELOPMENT LLC | |

| ADMINISTRATIVE | Claimed: | $16,818,572.59   UNLIQ |
|---|---|---|

## Summary Page

Total Number of Filed Claims:          4

|  | Claimed Amount | Allowed Amount |
|---|---|---|
| Administrative: | $165,239,642.89 | $0.00 |
| Priority: | $0.00 | $0.00 |
| Secured: | $0.00 | $0.00 |
| Unsecured: | $0.00 | $0.00 |
| Total: | $165,239,642.89 | $0.00 |

| | | |
|---|---|---|
| MUFG UNION BANK, N.A.<br>C/O SIDLEY AUSTIN LLP<br>ATTN JENNIFER HAGLE & ARIELLA SIMONDS<br>555 WEST FIFTH STREET<br>LOS ANGELES, CA 90013 | Claim Number: 40102<br>Claim Date: 02/15/2019<br>Debtor: THE GIVER SPV, LLC | |

| ADMINISTRATIVE | Claimed: | $148,421,070.30   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| SYPGLASS MEDIA GROUP, LLC FKA LANTERN<br>ENTERTAINMENT LLC; C/O DLA PIPER LLP<br>ATTN THOMAS CALIFANO & RACHEL ALBANESE<br>1251 AVENUE OF THE AMERICAS<br>NEW YORK, NY 10020 | Claim Number: 20282<br>Claim Date: 02/15/2019<br>Debtor: THE GIVER SPV, LLC<br>Comments: DOCKET: 2201 (03/19/2019) | |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| SYPGLASS MEDIA GROUP, LLC FKA LANTERN<br>ENTERTAINMENT LLC; C/O DLA PIPER LLP<br>ATTN THOMAS CALIFANO & RACHEL ALBANESE<br>1251 AVENUE OF THE AMERICAS<br>NEW YORK, NY 10020 | Claim Number: 60068<br>Claim Date: 02/15/2019<br>Debtor: THE GIVER SPV, LLC<br>Comments: DOCKET: 2201 (03/19/2019) | |

| ADMINISTRATIVE | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| UNIONBANCAL EQUITIES, INC.<br>C/O WILLIAM B FREEMAN, ESQ<br>515 SOUTH FLOWER STREET SUITE 1000<br>LOS ANGELES, CA 90071-2212 | Claim Number: 40056<br>Claim Date: 02/15/2019<br>Debtor: THE GIVER SPV, LLC | |

| ADMINISTRATIVE | Claimed: | $16,818,572.59   UNLIQ |
|---|---|---|

## Summary Page

Total Number of Filed Claims:          4

|  | Claimed Amount | Allowed Amount |
|---|---|---|
| Administrative: | $165,239,642.89 | $0.00 |
| Priority: | $0.00 | $0.00 |
| Secured: | $0.00 | $0.00 |
| Unsecured: | $0.00 | $0.00 |
| Total: | $165,239,642.89 | $0.00 |

| | | |
|---|---|---|
| DEPARTMENT OF THE TREASURY - IRS<br>PO BOX 7346<br>PHILADELPHIA, PA 19101-7346 | Claim Number: 69<br>Claim Date: 06/08/2018<br>Debtor: WEINSTEIN GLOBAL FUNDING CORP. | |

| PRIORITY | Claimed: | $0.00 |
|---|---|---|

| | | |
|---|---|---|
| MUFG UNION BANK, N.A.<br>C/O SIDLEY AUSTIN LLP<br>ATTN JENNIFER HAGLE & ARIELLA SIMONDS<br>555 WEST FIFTH STREET<br>LOS ANGELES, CA 90013 | Claim Number: 40103<br>Claim Date: 02/15/2019<br>Debtor: WEINSTEIN GLOBAL FUNDING CORP. | |

| ADMINISTRATIVE | Claimed: | $148,421,070.30   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| SYPGLASS MEDIA GROUP, LLC FKA LANTERN<br>ENTERTAINMENT LLC; C/O DLA PIPER LLP<br>ATTN THOMAS CALIFANO & RACHEL ALBANESE<br>1251 AVENUE OF THE AMERICAS<br>NEW YORK, NY 10020 | Claim Number: 20277<br>Claim Date: 02/15/2019<br>Debtor: WEINSTEIN GLOBAL FUNDING CORP.<br>Comments: DOCKET: 2201 (03/19/2019) | |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| SYPGLASS MEDIA GROUP, LLC FKA LANTERN<br>ENTERTAINMENT LLC; C/O DLA PIPER LLP<br>ATTN THOMAS CALIFANO & RACHEL ALBANESE<br>1251 AVENUE OF THE AMERICAS<br>NEW YORK, NY 10020 | Claim Number: 60061<br>Claim Date: 02/15/2019<br>Debtor: WEINSTEIN GLOBAL FUNDING CORP.<br>Comments: DOCKET: 2201 (03/19/2019) | |

| ADMINISTRATIVE | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| UNIONBANCAL EQUITIES, INC.<br>C/O WILLIAM B FREEMAN, ESQ<br>515 SOUTH FLOWER STREET SUITE 1000<br>LOS ANGELES, CA 90071-2212 | Claim Number: 40037<br>Claim Date: 02/15/2019<br>Debtor: WEINSTEIN GLOBAL FUNDING CORP. | |

| ADMINISTRATIVE | Claimed: | $16,818,572.59   UNLIQ |
|---|---|---|

## Summary Page

Total Number of Filed Claims:          5

|                  | Claimed Amount  | Allowed Amount |
|------------------|----------------:|---------------:|
| Administrative:  | $165,239,642.89 |          $0.00 |
| Priority:        |           $0.00 |          $0.00 |
| Secured:         |           $0.00 |          $0.00 |
| Unsecured:       |           $0.00 |          $0.00 |
| Total:           | $165,239,642.89 |          $0.00 |

| | | |
|---|---|---|
| MUFG UNION BANK, N.A. | Claim Number: 40104 | |
| C/O SIDLEY AUSTIN LLP | Claim Date: 02/15/2019 | |
| ATTN JENNIFER HAGLE & ARIELLA SIMONDS | Debtor: CUES TWC (ASCAP), LLC | |
| 555 WEST FIFTH STREET | | |
| LOS ANGELES, CA 90013 | | |

| ADMINISTRATIVE | Claimed: | $148,421,070.30   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| SYPGLASS MEDIA GROUP, LLC FKA LANTERN | Claim Number: 20294 | |
| ENTERTAINMENT LLC; % DLA PIPER LLP (US) | Claim Date: 02/15/2019 | |
| ATTN THOMAS CALIFANO & RACHEL ALBANESE | Debtor: CUES TWC (ASCAP), LLC | |
| 1251 AVENUE OF THE AMERICAS | Comments: DOCKET: 2201 (03/19/2019) | |
| NEW YORK, NY 10020 | | |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| SYPGLASS MEDIA GROUP, LLC FKA LANTERN | Claim Number: 60038 | |
| ENTERTAINMENT LLC; % DLA PIPER LLP (US) | Claim Date: 02/15/2019 | |
| ATTN THOMAS CALIFANO & RACHEL ALBANESE | Debtor: CUES TWC (ASCAP), LLC | |
| 1251 AVENUE OF THE AMERICAS | Comments: DOCKET: 2201 (03/19/2019) | |
| NEW YORK, NY 10020 | | |

| ADMINISTRATIVE | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| UNIONBANCAL EQUITIES, INC. | Claim Number: 40047 | |
| C/O WILLIAM B FREEMAN, ESQ | Claim Date: 02/15/2019 | |
| 515 SOUTH FLOWER STREET SUITE 1000 | Debtor: CUES TWC (ASCAP), LLC | |
| LOS ANGELES, CA 90071-2212 | | |

| ADMINISTRATIVE | Claimed: | $16,818,572.59   UNLIQ |
|---|---|---|

## Summary Page

Total Number of Filed Claims:              4

|  | Claimed Amount | Allowed Amount |
|---|---|---|
| Administrative: | $165,239,642.89 | $0.00 |
| Priority: | $0.00 | $0.00 |
| Secured: | $0.00 | $0.00 |
| Unsecured: | $0.00 | $0.00 |
| Total: | $165,239,642.89 | $0.00 |

| | | | | |
|---|---|---|---|---|
| 22ND AND INDIANA INC & BRADLEY COOPER<br>C/O WOLMAN WEALTH MANAGEMENT<br>ATTN JEFF WOLMAN<br>4208 OVERLAND AVENUE<br>CULVER CITY, CA 92030 | Claim Number: 60085<br>Claim Date: 02/15/2019<br>Debtor: THE WEINSTEIN COMPANY LLC<br>Comments: POSSIBLE DUPLICATE OF 20304 | | | |

| ADMINISTRATIVE | Claimed: | $0.00   UNDET | | |
|---|---|---|---|---|

| | | | | |
|---|---|---|---|---|
| 22ND AND INDIANA INC. & BRADLEY COOPER<br>C/O WOLMAN WEALTH MANAGEMENT<br>ATTN JEFF WOLMAN<br>4208 OVERLAND AVENUE<br>CULVER CITY, CA 92030 | Claim Number: 20304<br>Claim Date: 02/15/2019<br>Debtor: THE WEINSTEIN COMPANY LLC | | | |

| UNSECURED | Claimed: | $0.00   UNDET | Scheduled: | $940,706.00 |
|---|---|---|---|---|

| | | | | |
|---|---|---|---|---|
| 375 GREENWICH STREET PARTNERS LLC<br>C/O SCHULTE ROTH & ZABEL LLP<br>ATTN: ADAM C HARRIS<br>919 THIRD AVE<br>NEW YORK, NY 10022 | Claim Number: 179<br>Claim Date: 02/13/2019<br>Debtor: THE WEINSTEIN COMPANY LLC | | | |

| UNSECURED | Claimed: | $446,844.00   UNLIQ | Scheduled: | $147,864.00 |
|---|---|---|---|---|

| | | | | |
|---|---|---|---|---|
| 375 GREENWICH STREET PARTNERS LLC<br>ADAM C. HARRIS<br>SCHULTE ROTH & ZABEL LLP<br>919 THIRD AVENUE<br>NEW YORK, NY 10022 | Claim Number: 20159<br>Claim Date: 02/12/2019<br>Debtor: THE WEINSTEIN COMPANY LLC<br>Comments: POSSIBLE DUPLICATE OF 179 | | | |

| UNSECURED | Claimed: | $0.00   UNDET | | |
|---|---|---|---|---|

| | | | | |
|---|---|---|---|---|
| 3RDI QC, INC<br>C/O 3RDI DIGITAL INC<br>5711 W SLAUSON AVE #226<br>CULVER CITY, CA 90230 | Claim Number: 80020<br>Claim Date: 01/23/2019<br>Debtor: THE WEINSTEIN COMPANY LLC | | | |

| UNSECURED | Claimed: | $42,909.00 | Scheduled: | $38,225.00 |
|---|---|---|---|---|

| | | |
|---|---|---|
| 99 HUDSON STREET ASSOCIATES, LLC | Claim Number: 40011 | |
| C/O ULMER & BERNE LLP | Claim Date: 02/13/2019 | |
| ATTN: MICHAEL S TUCKER ESQ | Debtor: THE WEINSTEIN COMPANY LLC | |
| 1660 WEST 2ND ST, STE 1100 | Comments: POSSIBLY AMENDED BY 40144 | |
| CLEVELAND, OH 44113-1448 | | |

| ADMINISTRATIVE | Claimed: | $72,881.28 |
|---|---|---|

| | | |
|---|---|---|
| 99 HUDSON STREET ASSOCIATES, LLC | Claim Number: 40144 | |
| C/O ULMER & BERNE LLP | Claim Date: 07/19/2019 | |
| ATTN MICHAEL S TUCKER, ESQ | Debtor: THE WEINSTEIN COMPANY LLC | |
| 1660 W 2ND ST, STE 1100 | Comments: | |
| CLEVELAND, OH 44113-1448 | AMENDS CLAIM# 40011 | |

| ADMINISTRATIVE | Claimed: | $82,453.59 |
|---|---|---|

| | | |
|---|---|---|
| ACAR LEASING LTD | Claim Number: 77 | |
| D/B/A GM FINANCIAL LEASING | Claim Date: 07/05/2018 | |
| PO BOX 183853 | Debtor: THE WEINSTEIN COMPANY LLC | |
| ARLINGTON, TX 76096 | | |

| UNSECURED | Claimed: | $4,077.23 |
|---|---|---|

| | | |
|---|---|---|
| ACCESS DIGITAL CINEMA PHASE 2 CORP | Claim Number: 154 | |
| C/O KELLEY DRYE & WARREN LLP | Claim Date: 01/18/2019 | |
| ATTN KRISTIN S ELLIOTT & JAMES CARR, ESQ | Debtor: THE WEINSTEIN COMPANY LLC | |
| 101 PARK AVENUE | | |
| NEW YORK, NY 10178 | | |

| UNSECURED | Claimed: | $898,038.00 |
|---|---|---|

| | | |
|---|---|---|
| ACK MEDIA LAW LLP | Claim Number: 20086 | |
| 37 DUKE ST, MARYLEBONE | Claim Date: 01/21/2019 | |
| LONDON, W1U 1LN | Debtor: THE WEINSTEIN COMPANY LLC | |
| UNITED KINGDOM | | |

| UNSECURED | Claimed: | $2,395.46 | Scheduled: | $2,395.46 |
|---|---|---|---|---|

| ACKERS, GREGORY<br>503 W OLYMPIC BLVD<br>SANTA MONICA, CA 90401 | | Claim Number: 66<br>Claim Date: 06/04/2018<br>Debtor: THE WEINSTEIN COMPANY LLC<br>Comments:<br>Claim out of balance |
|---|---|---|
| PRIORITY | Claimed: | $100,000,000.00 |
| UNSECURED | Claimed: | $1,000,000,000.00 |
| TOTAL | Claimed: | $1,000,000,000.00 |

| AGFP HOLDING LLC<br>C/O ASSURED GUARANTY CORP<br>ATTN D JASIAK<br>1633 BROADWAY<br>NEW YORK, NY 10019 | | Claim Number: 40019<br>Claim Date: 02/15/2019<br>Debtor: THE WEINSTEIN COMPANY LLC<br>Comments: POSSIBLE DUPLICATE OF 80077 |
|---|---|---|
| ADMINISTRATIVE | Claimed: | $0.00   UNLIQ CONT |

| AGFP HOLDING LLC<br>C/O ASSURED GUARANTY CORP<br>ATTN D JASIAK<br>1633 BROADWAY<br>NEW YORK, NY 10019 | | Claim Number: 80077<br>Claim Date: 02/15/2019<br>Debtor: THE WEINSTEIN COMPANY LLC |
|---|---|---|
| PRIORITY | Claimed: | $0.00   UNLIQ CONT |

| ALDAMISA ENTERTAINMENT LLC<br>C/O MARY F. CALOWAY<br>919 N. MARKET STREET<br>SUITE 1500<br>WILMINGTON, DE 19801 | | Claim Number: 20224<br>Claim Date: 02/14/2019<br>Debtor: THE WEINSTEIN COMPANY LLC |
|---|---|---|
| UNSECURED | Claimed: | $36,659,000.00   UNLIQ |

| ALDAMISA INTERNATIONAL LLC<br>C/O MARY F. CALOWAY<br>919 N. MARKET STREET<br>SUITE 1500<br>WILMINGTON, DE 19801 | | Claim Number: 20223<br>Claim Date: 02/14/2019<br>Debtor: THE WEINSTEIN COMPANY LLC |
|---|---|---|
| UNSECURED | Claimed: | $36,659,000.00   UNLIQ |

| ALIXPARTNERS, LLP<br>2000 TOWN CENTER<br>SOUTHFIELD, MI 48075 | Claim Number: 20100<br>Claim Date: 02/05/2019<br>Debtor: THE WEINSTEIN COMPANY LLC | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $12,938.82 | Scheduled: | $12,938.82 |

| ALLEN & COMPANY LLC<br>711 FIFTH AVENUE<br>NEW YORK, NY 10022 | Claim Number: 20136<br>Claim Date: 02/12/2019<br>Debtor: THE WEINSTEIN COMPANY LLC | |
|---|---|---|
| UNSECURED | Claimed: | $134,181.88 |

| AMBASSADOR<br>97 RUE EDOUARD VAILLANT<br>LEVALLOIS, 92300<br>FRANCE | Claim Number: 40006<br>Claim Date: 02/06/2019<br>Debtor: THE WEINSTEIN COMPANY LLC<br>Comments: POSSIBLE DUPLICATE OF 80041 | |
|---|---|---|
| ADMINISTRATIVE | Claimed: | $73,122.59 |

| AMBASSADOR<br>97 RUE EDOUARD VAILLANT<br>LEVALLOIS, 92300<br>FRANCE | Claim Number: 80041<br>Claim Date: 02/06/2019<br>Debtor: THE WEINSTEIN COMPANY LLC | |
|---|---|---|
| UNSECURED | Claimed: | $73,122.59 |

| AMERICAN MEDIA INC<br>C/O COLE SCHOTZ PC<br>ATTN RYAN T JARECK, ESQ<br>1325 AVENUE OF THE AMERICAS, 19TH FL<br>NEW YORK, NY 10019 | Claim Number: 93<br>Claim Date: 08/27/2018<br>Debtor: THE WEINSTEIN COMPANY LLC | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $469,630.00 | Scheduled: | $273,446.00 |

| | | |
|---|---|---|
| ANCHOR BAY ENTERTAINMENT LLC<br>B. JAMES GLADSTONE, LIONSGATE<br>2700 COLORADO AVE<br>SANTA MONICA, CA 90404 | | Claim Number: 200<br>Claim Date: 02/15/2019<br>Debtor: THE WEINSTEIN COMPANY LLC<br>Comments: POSSIBLE DUPLICATE OF 193 |
| UNSECURED | Claimed: | $458,200.00 |
| ANCHOR BAY ENTERTAINMENT, LLC<br>B. JAMES GLADSTONE, LIONSGATE<br>2700 COLORADO AVE<br>SANTA MONICA, CA 90404 | | Claim Number: 193<br>Claim Date: 02/15/2019<br>Debtor: THE WEINSTEIN COMPANY LLC |
| UNSECURED | Claimed: | $458,200.00 |
| ANSON, LESIA<br>TOBEROFF & ASSOCIATES, P.C.<br>C/O MARC TOBEROFF<br>23823 MALIBU ROAD, STE 50-363<br>MALIBU, CA 90265 | | Claim Number: 20096<br>Claim Date: 02/01/2019<br>Debtor: THE WEINSTEIN COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNDET |
| APARTE<br>18 AVENUE MAURICE THOREZ<br>IVRY-SUR-SEINE, 94200<br>FRANCE | | Claim Number: 20123<br>Claim Date: 02/11/2019<br>Debtor: THE WEINSTEIN COMPANY LLC |
| UNSECURED | Claimed: | $8,858.18 |
| AT&T CORP<br>C/O AT&T SERVICES, INC<br>ATTN KAREN CAVAGNARO, ESQ<br>ONE AT&T WAY, STE 3A104<br>BEDMINSTER, NJ 07921 | | Claim Number: 20058<br>Claim Date: 09/28/2018<br>Debtor: THE WEINSTEIN COMPANY LLC |
| UNSECURED | Claimed: | $2,258.41 |

| AT&T MOBILITY II LLC<br>C/O AT&T SERVICES, INC<br>ATTN KAREN A CAVAGNARO-LEAD PARALEGAL<br>ONE AT&T WAY, ROOM 3A104<br>BEDMINSTER, NJ 07921 | Claim Number: 67<br>Claim Date: 06/07/2018<br>Debtor: THE WEINSTEIN COMPANY LLC | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $675.23 | | |
| ATLANTA JOURNAL CONSTITUTION<br>C/O SZABO ASSOCIATES, INC<br>3355 LENOX ROAD NE, STE 945<br>ATLANTA, GA 30326 | Claim Number: 44<br>Claim Date: 05/14/2018<br>Debtor: THE WEINSTEIN COMPANY LLC | | | |
| UNSECURED | Claimed: | $34,076.46 | | |
| ATTN: INC.<br>729 SEWARD STREET<br>LOS ANGELES, CA 90038 | Claim Number: 20102<br>Claim Date: 02/05/2019<br>Debtor: THE WEINSTEIN COMPANY LLC | | | |
| UNSECURED | Claimed: | $150,000.00 | | |
| AUSTIN-AMERICAN STATESMAN<br>C/O SZABO ASSOCIATES, INC<br>3355 LENOX ROAD NE, STE 945<br>ATLANTA, GA 30326 | Claim Number: 43<br>Claim Date: 05/14/2018<br>Debtor: THE WEINSTEIN COMPANY LLC | | | |
| UNSECURED | Claimed: | $6,300.00 | | |
| AV SQUAD LP<br>7750 SUNSET BLVD<br>LOS ANGELES, CA 90046 | Claim Number: 80005<br>Claim Date: 01/14/2019<br>Debtor: THE WEINSTEIN COMPANY LLC | | | |
| UNSECURED | Claimed: | $20,846.10 | Scheduled: | $20,846.11 |

BABELSBERG FILM GMBH
ATTN: K. HOERSTMANN
AUGUST BEBEL STRABE 26-53
POTSDAM, 14482
GERMANY

Claim Number: 20099
Claim Date: 02/04/2019
Debtor: THE WEINSTEIN COMPANY LLC

| UNSECURED | Claimed: | $0.00   UNDET | | |

BACON, LEE
11 MAPLEWOOD AVE
MAPLEWOOD, NJ 07040

Claim Number: 20066
Claim Date: 01/08/2019
Debtor: THE WEINSTEIN COMPANY LLC

| UNSECURED | Claimed: | $25,000.00 | Scheduled: | $25,000.00 |

BANK HAPOALIM BM
STEPHEN B SELBST, HERRICK FEINSTEIN LLP
2 PARK AVENUE
NEW YORK, NY 10016

Claim Number: 197
Claim Date: 02/15/2019
Debtor: WTV JCP BORROWER 2017, LLC

| SECURED | Claimed: | $1,583,763.41 | Scheduled: | $1,815,604.36  UNLIQ |

BANK OF AMERICA, N.A.
AS LENDER AND ADMINISTRATIVE AGENT
C/O ANDREW V TENZER, ESQ.
200 PARK AVENUE
NEW YORK, NY 10166

Claim Number: 80067
Claim Date: 02/14/2019
Debtor: THE WEINSTEIN COMPANY LLC

| SECURED | Claimed: | $19,119,017.67   UNLIQ | | |

BARNES & THORNBURG LLP
ATTN KEVIN G COLLINS
1000 N WEST ST, STE 1500
WILMINGTON, DE 19801

Claim Number: 20216
Claim Date: 02/14/2019
Debtor: THE WEINSTEIN COMPANY LLC

| UNSECURED | Claimed: | $1,268,802.26 | Scheduled: | $1,035,465.00 |

| | | |
|---|---|---|
| BART PRODUCTIONS LLC<br>O/B/O FACTORY GIRL LLC<br>601 POYDRAS ST, FL 24<br>NEW ORLEANS, LA 70130 | | Claim Number: 20244<br>Claim Date: 02/15/2019<br>Debtor: THE WEINSTEIN COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNDET |
| BBP GOLD LLC<br>C/O BLACK BEAR PICTURES<br>ATTN MICHAEL HEIMLER<br>1739 BERKELEY STREET<br>SANTA MONICA, CA 90404 | | Claim Number: 20278<br>Claim Date: 02/15/2019<br>Debtor: THE WEINSTEIN COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| BBP GOLD LLC<br>C/O BLACK BEAR PICTURES<br>ATTN MICHAEL HEIMLER<br>1739 BERKELEY STREET<br>SANTA MONICA, CA 90404 | | Claim Number: 60069<br>Claim Date: 02/15/2019<br>Debtor: THE WEINSTEIN COMPANY LLC<br>Comments: POSSIBLE DUPLICATE OF 20278 |
| ADMINISTRATIVE | Claimed: | $0.00   UNDET |
| BBP IMITATION LLC<br>C/O BLACK BEAR PICTURES<br>ATTN MICHAEL HEIMLER<br>1739 BERKELEY STREET<br>SANTA MONICA, CA 90404 | | Claim Number: 20275<br>Claim Date: 02/15/2019<br>Debtor: THE WEINSTEIN COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| BBP IMITATION LLC<br>C/O BLACK BEAR PICTURES<br>ATTN MICHAEL HEIMLER<br>1739 BERKELEY STREET<br>SANTA MONICA, CA 90404 | | Claim Number: 60071<br>Claim Date: 02/15/2019<br>Debtor: THE WEINSTEIN COMPANY LLC<br>Comments: POSSIBLE DUPLICATE OF 20275 |
| ADMINISTRATIVE | Claimed: | $0.00   UNDET |

| | | | | |
|---|---|---|---|---|
| BELLINGHAM HERALD, THE<br>C/O THE MCCLATCHY COMPANY<br>ATTN JUAN CORNEJO<br>2100 Q STREET<br>SACRAMENTO, CA 95816 | | Claim Number: 147<br>Claim Date: 12/24/2018<br>Debtor: THE WEINSTEIN COMPANY LLC | | |
| UNSECURED | Claimed: | $1,088.00   UNLIQ | | |
| BETA FILM GMBH<br>C/O MCDERMOTT WILL EMERY LLP<br>ATTN: DARREN AZMAN<br>340 MADISON AVENUE<br>NEW YORK, NY 10173 | | Claim Number: 40020<br>Claim Date: 02/15/2019<br>Debtor: THE WEINSTEIN COMPANY LLC | | |
| ADMINISTRATIVE | Claimed: | $1,680,000.00   UNLIQ | | |
| BETA FILM GMBH<br>C/O MCDERMOTT WILL EMERY LLP<br>ATTN: DARREN AZMAN<br>340 MADISON AVENUE<br>NEW YORK, NY 10173 | | Claim Number: 80079<br>Claim Date: 02/15/2019<br>Debtor: THE WEINSTEIN COMPANY LLC<br>Comments: POSSIBLE DUPLICATE OF 40020 | | |
| ADMINISTRATIVE | Claimed: | $1,680,000.00   UNLIQ | | |
| BLUEVO, LLC<br>ATTN JOSHUA T. REITZAS<br>C/O BERLANDI NUSSBAUM & REITZAS LLP<br>125 PARK AVENUE, 25TH FLOOR<br>NEW YORK, NY 10017 | | Claim Number: 20021<br>Claim Date: 04/25/2018<br>Debtor: THE WEINSTEIN COMPANY LLC | | |
| UNSECURED | Claimed: | $232,797.83 | Scheduled: | $201,674.80 |
| BOOMERANG MUSIC LLC<br>514 S GAYLORD DRIVE<br>BURBANK, CA 91505 | | Claim Number: 80014<br>Claim Date: 01/22/2019<br>Debtor: THE WEINSTEIN COMPANY LLC | | |
| UNSECURED | Claimed: | $19,500.00 | Scheduled: | $19,500.00 |

| | | |
|---|---|---|
| BORCHERS, DONALD P<br>250 JACARANDA DRIVE, #801<br>PLANTATION, FL 33324-2536 | Claim Number: 20067<br>Claim Date: 01/09/2019<br>Debtor: THE WEINSTEIN COMPANY LLC | |

| UNSECURED | Claimed: | $500,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| BOSTON GLOBE LLC, THE<br>ATTN DAN KROCKMALNIC<br>1 EXCHANGE PLACE<br>BOSTON, MA 02109 | Claim Number: 20051<br>Claim Date: 08/20/2018<br>Debtor: THE WEINSTEIN COMPANY LLC | |

| UNSECURED | Claimed: | $47,817.65 |
|---|---|---|

| | | |
|---|---|---|
| BOX OFFICE ANALYST, LLC<br>C/O BOX OFFICE ANALYST LLC<br>ATTN PETER C BROWN<br>7301 MISSION RD, STE 234<br>PRAIRIE VILLAGE, KS 66208-3031 | Claim Number: 80022<br>Claim Date: 01/25/2019<br>Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC | |

| UNSECURED | Claimed: | $3,800.00 |
|---|---|---|

| | | |
|---|---|---|
| BRB INTERNACIONAL AND APOLO FILMS SL<br>ATTN JOHN M GRIEM, JR<br>2 WALL STREET<br>NEW YORK, NY 10005 | Claim Number: 131<br>Claim Date: 11/20/2018<br>Debtor: THE WEINSTEIN COMPANY LLC | |

| UNSECURED | Claimed: | $7,000,000.00 | Scheduled: | $1,750,000.00  DISP |
|---|---|---|---|---|

| | | |
|---|---|---|
| BREITEL, MARIAH (CINEMA SCRIBE)<br>14435 AZTEC STREET<br>SYLMAR, CA 91342 | Claim Number: 20164<br>Claim Date: 02/12/2019<br>Debtor: THE WEINSTEIN COMPANY LLC | |

| UNSECURED | Claimed: | $1,125.00   UNLIQ | Scheduled: | $1,125.00 |
|---|---|---|---|---|

BRENDEN THEATRE CORPORATION
4321 W PLAMINGO ROAD
LAS VEGAS, NV 89103

Claim Number: 80004
Claim Date: 01/14/2019
Debtor: THE WEINSTEIN COMPANY LLC

| | | | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $1,500.00 | Scheduled: | $500.00 | |

BRITISH BROADCASTING CORPORATION
ATTN GERALDINE ATLEE
ZONE A, 7TH FLOOR
BRITISH BROADCASTING HOUSE, PORTLAND PL.
LONDON, W1A 1AA
UNITED KINGDOM

Claim Number: 20264
Claim Date: 02/15/2019
Debtor: THE WEINSTEIN COMPANY LLC
Comments: POSSIBLY AMENDED BY 20269

| | | | |
|---|---|---|---|
| UNSECURED | Claimed: | $1,086,937.50 | UNLIQ |

BRITISH BROADCASTING CORPORATION
ATTN GERALDINE ATLEE
ZONE A, 7TH FLOOR
BRITISH BROADCASTING HOUSE, PORTLAND PL.
LONDON, W1A 1AA
UNITED KINGDOM

Claim Number: 20269
Claim Date: 02/15/2019
Debtor: THE WEINSTEIN COMPANY LLC
Comments:
amends claim# 20264

| | | | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $1,086,937.50 | UNLIQ | Scheduled: | $596,780.00 |

BRITISH BROADCASTING CORPORATION
ATTN GERALDINE ATLEE
ZONE A, 7TH FLOOR
BBC BROADCASTING HOUSE, PORTLAND PL.
LONDON, W1A 1AA
UNITED KINGDOM

Claim Number: 60053
Claim Date: 02/15/2019
Debtor: THE WEINSTEIN COMPANY LLC
Comments: POSSIBLE DUPLICATE OF 20069

| | | | |
|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $0.00 | UNDET |

BROWDER, HAL ELLIS
3308 LEBONON PIKE #30
HERMITAGE, TN 37076

Claim Number: 80061
Claim Date: 02/14/2019
Debtor: THE WEINSTEIN COMPANY LLC

| | | |
|---|---|---|
| UNSECURED | Claimed: | $100,000.00 |

| | | | | | |
|---|---|---|---|---|---|
| BRUCE COHEN PRODUCTIONS AND BRUCE COHEN<br>C/O LANDAU GOTTFRIED BERGER LLP<br>ATTN MICHAEL GOTTFRIED<br>1801 CENTURY PARK EAST STE 700<br>LOS ANGELES, CA 90067 | Claim Number: 40030<br>Claim Date: 02/15/2019<br>Debtor: THE WEINSTEIN COMPANY LLC<br>Comments: POSSIBLE DUPLICATE OF 80082 | | | | |
| ADMINISTRATIVE | Claimed: | $0.00  UNDET | | | |
| BRUCE COHEN PRODUCTIONS AND BRUCE COHEN<br>C/O LANDAU GOTTFRIED BERGER LLP<br>ATTN MICHAEL GOTTFRIED<br>1801 CENTURY PARK EAST STE 700<br>LOS ANGELES, CA 90067 | Claim Number: 80082<br>Claim Date: 02/15/2019<br>Debtor: THE WEINSTEIN COMPANY LLC | | | | |
| UNSECURED | Claimed: | $404,727.00  UNLIQ | Scheduled: | $405,359.00 | |
| BRULL LAW FIRM, THE<br>10250 CONSTELLATION BLVD., SUITE 100<br>LOS ANGELES, CA 90067 | Claim Number: 20183<br>Claim Date: 02/14/2019<br>Debtor: THE WEINSTEIN COMPANY LLC | | | | |
| UNSECURED | Claimed: | $109,741.50 | Scheduled: | $118,515.00 | |
| BUFFALO NEWS INC, THE<br>C/O GETMAN & BIRYLA, LLP<br>800 RAND BUILDING, 14 LAFAYETTE SQUARE<br>BUFFALO, NY 14203 | Claim Number: 23<br>Claim Date: 04/26/2018<br>Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC | | | | |
| UNSECURED | Claimed: | $7,727.48 | | | |
| CANAL PRODUCTIONS INC FSO ROBERT DE NIRO<br>C/O LANDAU GOTTFRIED BERGER LLP<br>ATTN MICHAEL GOTTFIRED<br>1801 CENTURY PARK EAST SUITE 700<br>LOS ANGELES, CA 90067 | Claim Number: 40023<br>Claim Date: 02/15/2019<br>Debtor: THE WEINSTEIN COMPANY LLC | | | | |
| ADMINISTRATIVE | Claimed: | $0.00  UNDET | | | |

| | | | | |
|---|---|---|---|---|
| CANAL PRODUCTIONS INC FSO ROBERT DE NIRO<br>C/O LANDAU GOTTFRIED BERGER LLP<br>ATTN MICHAEL GOTTFIRED<br>1801 CENTURY PARK EAST SUITE 700<br>LOS ANGELES, CA 90067 | | Claim Number: 80093<br>Claim Date: 02/15/2019<br>Debtor: THE WEINSTEIN COMPANY LLC | | |
| UNSECURED | Claimed: | $940,706.00   UNLIQ | Scheduled: | $940,706.00 |
| CANON FINANCIAL SERVICES, INC<br>158 GAITHER DRIVE, STE 200<br>MOUNT LAUREL, NJ 08054 | | Claim Number: 37<br>Claim Date: 05/09/2018<br>Debtor: THE WEINSTEIN COMPANY LLC | | |
| UNSECURED | Claimed: | $62,809.17 | | |
| CBS CORPORATION<br>C/O CBS LAW DEPT<br>ATTN: HELEN DANTONA<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | | Claim Number: 182<br>Claim Date: 02/13/2019<br>Debtor: THE WEINSTEIN COMPANY LLC | | |
| UNSECURED | Claimed: | $640,067.00 | | |
| CBS TELEVISION NETWORK, CBS BROADCASTING INC<br>C/O CBS LAW DEPT, ATTN HELEN DANTONA<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | | Claim Number: 181<br>Claim Date: 02/13/2019<br>Debtor: THE WEINSTEIN COMPANY LLC | | |
| UNSECURED | Claimed: | $514,535.00 | | |
| CELLCO PARTNERSHIP<br>D/B/A VERIZON WIRELESS<br>ATTN WILLIAM VERMETTE<br>22001 LOUDOUN COUNTY PKWY<br>ASHBURN, VA 20147 | | Claim Number: 20030<br>Claim Date: 05/09/2018<br>Debtor: THE WEINSTEIN COMPANY LLC | | |
| UNSECURED | Claimed: | $4,806.40 | | |

| | | | | |
|---|---|---|---|---|
| CENTAURES<br>97 RUE EDOUARD VAILLANT<br>LEVALLOIS, 92300<br>FRANCE | | Claim Number: 40007<br>Claim Date: 02/06/2019<br>Debtor: THE WEINSTEIN COMPANY LLC<br>Comments: POSSIBLE DUPLICATE OF 80040 | | |
| ADMINISTRATIVE | Claimed: | $10,753.41 | | |
| CENTAURES<br>97 RUE EDOUARD VAILLANT<br>LEVALLOIS, 92300<br>FRANCE | | Claim Number: 80040<br>Claim Date: 02/06/2019<br>Debtor: THE WEINSTEIN COMPANY LLC | | |
| UNSECURED | Claimed: | $10,753.41 | | |
| CHIPS NY LLC<br>ATTN TEDDY BLANKS<br>400 BEDFORD AVE, STE 201<br>BROOKLYN, NY 11249 | | Claim Number: 80031<br>Claim Date: 01/31/2019<br>Debtor: THE WEINSTEIN COMPANY LLC | | |
| UNSECURED | Claimed: | $750.00 | Scheduled: | $750.00 |
| CHRISTIE DIGITAL SYSTEMS USA INC<br>ATTN LEGAL DEPT<br>10550 CAMDEN DR<br>CYPRESS, CA 90630 | | Claim Number: 20133<br>Claim Date: 02/11/2019<br>Debtor: THE WEINSTEIN COMPANY LLC | | |
| UNSECURED | Claimed: | $323,550.00 | Scheduled: | $326,240.00 |
| CINE MAGNETICS INC<br>9 W BROAD ST, STE 730<br>STAMFORD, CT 06902 | | Claim Number: 20105<br>Claim Date: 02/07/2019<br>Debtor: THE WEINSTEIN COMPANY LLC | | |
| UNSECURED | Claimed: | $125,241.07 | Scheduled: | $125,241.07 |

| | | | | |
|---|---|---|---|---|
| CINEDIGM DIGITAL FUNDING I, LLC<br>C/O KELLEY DRYE & WARREN LLP<br>ATTN JAMES S CARR & KRISTIN ELLIOT, ESQ<br>101 PARK AVENUE<br>NEW YORK, NY 10178 | | Claim Number: 153<br>Claim Date: 01/18/2019<br>Debtor: THE WEINSTEIN COMPANY LLC | | |
| UNSECURED | Claimed: | $95,508.00 | Scheduled: | $93,025.87 |
| CITY OF ELBERTON, GA<br>PO BOX 70<br>ELBERTON, GA 30635 | | Claim Number: 80013<br>Claim Date: 01/22/2019<br>Debtor: THE WEINSTEIN COMPANY LLC | | |
| UNSECURED | Claimed: | $735.70 | | |
| COLUMBUS LEDGER-ENQUIRER<br>C/O THE MCCLATCHY COMPANY<br>ATTN JUAN COMEJO, ASST GENERAL COUNSEL<br>2100 Q STREET<br>SACRAMENTO, CA 95816 | | Claim Number: 212<br>Claim Date: 02/21/2019<br>Debtor: THE WEINSTEIN COMPANY LLC<br>Comments:<br>AMENDS CLAIM #20340 | | |
| UNSECURED | Claimed: | $3,100.28   UNLIQ | | |
| COLUMBUS LEDGER-ENQUIRER<br>400 CAPITOL MALL<br>SUITE 1750<br>SACRAMENTO, CA 95814 | | Claim Number: 20340<br>Claim Date: 02/15/2019<br>Debtor: THE WEINSTEIN COMPANY LLC<br>Comments: POSSIBLY AMENDED BY 212 | | |
| UNSECURED | Claimed: | $3,100.29 | | |
| CONN, LAUREN B<br>18251 SYLVAN STREET<br>TARZANA, CA 91335 | | Claim Number: 20070<br>Claim Date: 01/10/2019<br>Debtor: THE WEINSTEIN COMPANY LLC | | |
| UNSECURED | Claimed: | $6,678.00 | | |

CONSHIMFEE PRODUCTIONS
6422 KESSLER AVE
WOODLAND HILLS, CA 91367

Claim Number: 20072
Claim Date: 01/11/2019
Debtor: THE WEINSTEIN COMPANY LLC

| UNSECURED | Claimed: | $5,000.00 |
|---|---|---|

COVALENT MEDIA SYSTEMS, LLC
24307 MAGIC MOUNTAIN
#95
VALENCIA, CA 91355

Claim Number: 20166
Claim Date: 02/13/2019
Debtor: THE WEINSTEIN COMPANY LLC

| UNSECURED | Claimed: | $42,410.00 | Scheduled: | $42,410.00 |
|---|---|---|---|---|

CUSACK ENTERPRISES, LLC
C/O LANDAU GOTTFRIED BERGER LLP
ATTN ROYE ZUR
1801 CENTURY PARK EAST STE 700
LOS ANGELES, CA 90067

Claim Number: 80085
Claim Date: 02/15/2019
Debtor: THE WEINSTEIN COMPANY LLC

| UNSECURED | Claimed: | $0.00  UNDET |
|---|---|---|

CUTTING EDGE MUSIC SERVICES LLC
9100 WILSHIRE BLVD, STE 455E
BEVERLY HILLS, CA 90212

Claim Number: 20091
Claim Date: 01/29/2019
Debtor: THE WEINSTEIN COMPANY LLC

| UNSECURED | Claimed: | $0.00  UNDET | Scheduled: | $5,000.00 |
|---|---|---|---|---|

CYPRESS MEDIA LLC
DBA THE KANSAS CITY STAR
C/O THE MCCLATCHY COMPANY; JUAN CORNEJO
2100 Q STREET
SACRAMENTO, CA 95816

Claim Number: 149
Claim Date: 12/24/2018
Debtor: THE WEINSTEIN COMPANY LLC

| UNSECURED | Claimed: | $11,343.76  UNLIQ |
|---|---|---|

| | | | | |
|---|---|---|---|---|
| DAYTON DAILY NEWS<br>C/O SZABO ASSOCIATES, INC<br>3355 LENOX ROAD NE, STE 945<br>ATLANTA, GA 30326 | | Claim Number: 45<br>Claim Date: 05/14/2018<br>Debtor: THE WEINSTEIN COMPANY LLC | | |
| UNSECURED | Claimed: | $3,787.50 | | |
| DEBEVOISE & PLIMPTON LLP<br>CHRISTOPHER K. TAHBAZ, ESQ.<br>919 THIRD AVENUE<br>NEW YORK, NY 10022 | | Claim Number: 20173<br>Claim Date: 02/13/2019<br>Debtor: THE WEINSTEIN COMPANY LLC | | |
| UNSECURED | Claimed: | $938,254.89 | Scheduled: | $938,254.89 |
| DELUXE ENTERTAINMENT SERVICES GROUP INC.<br>C/O MILLER CANFIELD PADDOCK AND STONE<br>ATTN RONALD A SPINNER<br>150 WEST JEFFERSON, STE 2500<br>DETROIT, MI 48226 | | Claim Number: 20055<br>Claim Date: 09/18/2018<br>Debtor: THE WEINSTEIN COMPANY LLC | | |
| UNSECURED | Claimed: | $539,276.52  UNLIQ | | |
| DEPARTMENT OF THE TREASURY - IRS<br>PO BOX 7346<br>PHILADELPHIA, PA 19101-7346 | | Claim Number: 68<br>Claim Date: 06/08/2018<br>Debtor: THE WEINSTEIN COMPANY LLC<br>Comments: POSSIBLY AMENDED BY 117 | | |
| PRIORITY<br>UNSECURED | Claimed:<br>Claimed: | $407,524.63<br>$25,000.00 | | |
| DEPARTMENT OF THE TREASURY - IRS<br>PO BOX 7346<br>PHILADELPHIA, PA 19101-7346 | | Claim Number: 73<br>Claim Date: 06/11/2018<br>Debtor: THE WEINSTEIN COMPANY LLC | | |
| PRIORITY<br>UNSECURED | Claimed:<br>Claimed: | $407,524.63  UNLIQ<br>$25,000.00  UNLIQ | | |

DEPARTMENT OF THE TREASURY - IRS
PO BOX 7346
PHILADELPHIA, PA 19101-7346

Claim Number: 117
Claim Date: 09/14/2018
Debtor: THE WEINSTEIN COMPANY LLC
Comments: POSSIBLY AMENDED BY 119
Amends Claim #68

| | | | |
|---|---|---|---|
| PRIORITY | Claimed: | $407,524.63 | UNLIQ |
| UNSECURED | Claimed: | $24,360.00 | UNLIQ |

DEPARTMENT OF THE TREASURY - IRS
PO BOX 7346
PHILADELPHIA, PA 19101-7346

Claim Number: 119
Claim Date: 10/01/2018
Debtor: THE WEINSTEIN COMPANY LLC
Comments: POSSIBLY AMENDED BY 217
Amends Claim #117

| | | |
|---|---|---|
| PRIORITY | Claimed: | $143,966.00 |
| UNSECURED | Claimed: | $21,840.00 |

DEPARTMENT OF THE TREASURY- IRS
PO BOX 7346
PHILADELPHIA, PA 19101-7346

Claim Number: 217
Claim Date: 08/07/2019
Debtor: THE WEINSTEIN COMPANY LLC
Comments:
AMENDS CLAIM #119

| | | | |
|---|---|---|---|
| PRIORITY | Claimed: | $143,966.00 | UNLIQ |
| UNSECURED | Claimed: | $16,840.00 | UNLIQ |

DEPARTMENT OF THE TREASURY- IRS
PO BOX 7346
PHILADELPHIA, PA 19101-7346

Claim Number: 218
Claim Date: 10/28/2019
Debtor: THE WEINSTEIN COMPANY LLC

| | | | |
|---|---|---|---|
| PRIORITY | Claimed: | $143,966.00 | UNLIQ |
| UNSECURED | Claimed: | $21,520.00 | UNLIQ |

DEPENDABLE DELIVERY INC
360 W 52ND ST
NEW YORK, NY 10019-6201

Claim Number: 20089
Claim Date: 01/26/2019
Debtor: THE WEINSTEIN COMPANY LLC

| | | | | |
|---|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $1,315.83 | | |
| UNSECURED | Claimed: | $10,714.75 | Scheduled: | $10,714.75 |

DEW BEAUTY AGENCY
4538 KRAFT AVE
NORTH HOLLYWOOD, CA 91602

Claim Number: 20076
Claim Date: 01/14/2019
Debtor: THE WEINSTEIN COMPANY LLC

| UNSECURED | Claimed: | $3,011.70 | Scheduled: | $3,011.70 |
| --- | --- | --- | --- | --- |

DI BONAVENTURA PICTURES INC
C/O LANDAU GOTTFRIED BERGER LLP
ATTN MICHAEL GOTTFRIED
1801 CENTURY PARK EAST STE 700
LOS ANGELES, CA 90067

Claim Number: 40027
Claim Date: 02/15/2019
Debtor: THE WEINSTEIN COMPANY LLC
Comments: POSSIBLE DUPLICATE OF 80089

| ADMINISTRATIVE | Claimed: | $0.00   UNDET |
| --- | --- | --- |

DI BONAVENTURA PICTURES INC
C/O LANDAU GOTTFRIED BERGER LLP
ATTN MICHAEL GOTTFRIED
1801 CENTURY PARK EAST STE 700
LOS ANGELES, CA 90067

Claim Number: 80089
Claim Date: 02/15/2019
Debtor: THE WEINSTEIN COMPANY LLC

| UNSECURED | Claimed: | $0.00   UNDET |
| --- | --- | --- |

DIGITAL CINEMA DISTRIBUTION COALITION
1840 CENTURY PARK EAST, SUITE 550
LOS ANGELES, CA 90067

Claim Number: 125
Claim Date: 10/19/2018
Debtor: THE WEINSTEIN COMPANY LLC

| UNSECURED | Claimed: | $247,205.00 | Scheduled: | $247,205.00 |
| --- | --- | --- | --- | --- |

DIGITAL CINEMA IMPLEMENTATION PARTNERS
ATTN: MICHAEL POLITI
100 ENTERPRISE DRIVE
SUITE 505
ROCKAWAY, NJ 07866

Claim Number: 20059
Claim Date: 11/09/2018
Debtor: THE WEINSTEIN COMPANY LLC
Comments: POSSIBLY AMENDED BY 20061

| UNSECURED | Claimed: | $1,935,775.00   UNLIQ |
| --- | --- | --- |

DIGITAL CINEMA IMPLEMENTATION PARTNERS
ATTN: MICHAEL POLITI
100 ENTERPRISE DRIVE
SUITE 505
ROCKAWAY, NJ 07866

Claim Number: 20061
Claim Date: 11/09/2018
Debtor: THE WEINSTEIN COMPANY LLC
Comments:
Amends Claim# 20059

| UNSECURED | Claimed: | $1,935,775.00 UNLIQ | | |
|---|---|---|---|---|

DIGITAL CINEMA PARTNERS LLC
PO BOX 725
BELLPORT, NY 11713

Claim Number: 20213
Claim Date: 02/14/2019
Debtor: THE WEINSTEIN COMPANY LLC

| PRIORITY | Claimed: | $3,754.50 | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $7,500.00 | Scheduled: | $11,254.50 |

DIPSON THEATRES INC
388 EVANS STREET
WILLIAMSVILLE, NY 14221

Claim Number: 80003
Claim Date: 01/14/2019
Debtor: THE WEINSTEIN COMPANY LLC

| UNSECURED | Claimed: | $300.00 | Scheduled: | $300.00 |
|---|---|---|---|---|

DISCOVERY COMMUNICATIONS LLC
C/O WYATT TARRANT & COMBS LLP
ATTN MARY L FULLINGTON
250 W MAIN ST, STE 1600
LEXINGTON, KY 40507

Claim Number: 129
Claim Date: 11/12/2018
Debtor: THE WEINSTEIN COMPANY LLC

| UNSECURED | Claimed: | $61,548.50 |
|---|---|---|

DISCOVERY COMMUNICATIONS LLC
C/O WYATT TARRANT & COMBS LLP
ATTN MARY L FULLINGTON
250 W MAIN ST, STE 1600
LEXINGTON, KY 40507

Claim Number: 130
Claim Date: 11/12/2018
Debtor: THE WEINSTEIN COMPANY LLC

| UNSECURED | Claimed: | $694,263.40 |
|---|---|---|

| | | | | |
|---|---|---|---|---|
| DP MUSIC PRODUCTION LLC<br>814 S WESTGATE AVE, STE 119<br>LOS ANGELES, CA 90049 | | Claim Number: 20038<br>Claim Date: 06/04/2018<br>Debtor: THE WEINSTEIN COMPANY LLC<br>Comments:<br>AMENDS CLAIM #20032 | | |

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $4,500.00 | Scheduled: | $4,500.00 |

| | | |
|---|---|---|
| DYNAMIC '88 PRODUCTIONS INC / GEORGE<br>1880 CENTURY PARK E STE 1101<br>LOS ANGELES, CA 90067-1608 | | Claim Number: 40029<br>Claim Date: 02/15/2019<br>Debtor: THE WEINSTEIN COMPANY LLC |

| | | |
|---|---|---|
| ADMINISTRATIVE | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| ELDORADO FILM AS<br>NARUMS VEI 3<br>3430 SPIKKESTAD<br>NORWAY, 3430<br>NORWAY | | Claim Number: 20237<br>Claim Date: 02/15/2019<br>Debtor: THE WEINSTEIN COMPANY LLC |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $50,000.00 |

| | | |
|---|---|---|
| EMJAG PRODUCTIONS INC<br>C/O FREEDMAN + TAITELMAN, LLP<br>ATTN BRYAN FREEDMAN; STEVEN FORMAKER<br>1901 AVE OF THE STARS, STE 500<br>LOS ANGELES, CA 90067 | | Claim Number: 20242<br>Claim Date: 02/15/2019<br>Debtor: THE WEINSTEIN COMPANY LLC<br>Comments: POSSIBLY AMENDED BY 20351 |

| | | | |
|---|---|---|---|
| PRIORITY | Claimed: | $12,850.00 | UNLIQ |
| UNSECURED | Claimed: | $3,237,150.00 | UNLIQ |

| | | |
|---|---|---|
| EMJAG PRODUCTIONS INC<br>C/O FREEDMAN + TAITELMAN LLP<br>ATTN BRYAN J FREEDMAN/STEVEN E FORMAKER<br>1901 AVE OF THE STARS, STE 500<br>LOS ANGELES, CA 90067 | | Claim Number: 20351<br>Claim Date: 02/22/2019<br>Debtor: THE WEINSTEIN COMPANY LLC<br>Comments:<br>amends claim# 20242 |

| | | | |
|---|---|---|---|
| PRIORITY | Claimed: | $12,850.00 | UNLIQ |
| UNSECURED | Claimed: | $3,237,150.00 | UNLIQ |

| | |
|---|---|
| ENTERTAINMENT ONE FILMS CANADA INC<br>C/O SHEPPARD MULLIN RICHTER HAMPTON LLP<br>ATTN MICHAEL M LAUTER<br>4 EMBARCADERO CENTER, 17TH FLOOR<br>SAN FRANCISCO, 94598 | Claim Number: 20336<br>Claim Date: 02/15/2019<br>Debtor: THE WEINSTEIN COMPANY LLC<br>Comments: POSSIBLY AMENDED BY 20342 |

| UNSECURED | Claimed: | $7,094,021.51 |
|---|---|---|

| | |
|---|---|
| ENTERTAINMENT ONE FILMS CANADA INC<br>C/O SHEPPARD MULLIN RICHTER HAMPTON LLP<br>ATTN MICK LAUTER<br>4 EMBARCADERO CENTER, 17TH FLOOR<br>SAN FRANCISCO, CA 94111 | Claim Number: 20338<br>Claim Date: 02/15/2019<br>Debtor: THE WEINSTEIN COMPANY LLC<br>Comments: POSSIBLY AMENDED BY 20345 |

| ADMINISTRATIVE | Claimed: | $0.00  UNDET |
|---|---|---|

| | |
|---|---|
| ENTERTAINMENT ONE FILMS CANADA INC<br>C/O SHEPPARD MULLIN RICHTER HAMPTON LLP<br>ATTN MICHAEL M LAUTER<br>4 EMBARCADERO CENTER, 17TH FLOOR<br>SAN FRANCISCO, 94598 | Claim Number: 20342<br>Claim Date: 02/15/2019<br>Debtor: THE WEINSTEIN COMPANY LLC<br>Comments:<br>amends claim# 20336 |

| UNSECURED | Claimed: | $7,094,021.51  UNLIQ |
|---|---|---|

| | |
|---|---|
| ENTERTAINMENT ONE FILMS CANADA INC<br>C/O SHEPPARD MULLIN RICHTER HAMPTON LLP<br>ATTN MICK LAUTER<br>4 EMBARCADERO CENTER, 17TH FLOOR<br>SAN FRANCISCO, CA 94111 | Claim Number: 20345<br>Claim Date: 02/15/2019<br>Debtor: THE WEINSTEIN COMPANY LLC<br>Comments: POSSIBLY AMENDED BY 20348<br>amends claim# 20338 |

| ADMINISTRATIVE | Claimed: | $1,059,818.33 |
|---|---|---|

| | |
|---|---|
| ENTERTAINMENT ONE FILMS CANADA INC<br>C/O SHEPPARD MULLIN RICHTER HAMPTON LLP<br>ATTN MICK LAUTER<br>4 EMBARCADERO CENTER, 17TH FLOOR<br>SAN FRANCISCO, CA 94111 | Claim Number: 20348<br>Claim Date: 02/15/2019<br>Debtor: THE WEINSTEIN COMPANY LLC<br>Comments:<br>amends claim# 20345 |

| ADMINISTRATIVE | Claimed: | $1,059,818.33 |
|---|---|---|

| | | | | | |
|---|---|---|---|---|---|
| ENTERTAINMENT RESEARCH & MARKETING LLC<br>233 BROADWAY<br>NEW YORK, NY 10279 | | Claim Number: 20127<br>Claim Date: 02/11/2019<br>Debtor: THE WEINSTEIN COMPANY LLC | | | |
| UNSECURED | Claimed: | $91,235.25 | Scheduled: | $84,485.25 | |
| EYE-SPY PRODUCTIONS LLC<br>5421 PINE GLEN RD<br>LA CRESCENTA, CA 91214 | | Claim Number: 20118<br>Claim Date: 02/09/2019<br>Debtor: THE WEINSTEIN COMPANY LLC | | | |
| UNSECURED | Claimed: | $17,250.00 | Scheduled: | $17,250.00 | |
| FADE TO BLACK PRODUCTIONS INC<br>C/O VENABLE LLP<br>ATTN JEFFREY S SABIN, ESQ<br>1270 AVENUE OF THE AMERICAS<br>NEW YORK, NY 10020 | | Claim Number: 20211<br>Claim Date: 02/14/2019<br>Debtor: THE WEINSTEIN COMPANY LLC | | | |
| UNSECURED | Claimed: | $0.00 UNDET | | | |
| FADE TO BLACK PRODUCTIONS, INC.<br>ATTN: JEFFREY S. SABIN, ESQ.<br>VENABLE LLP<br>1270 AVENUE OF THE AMERICAS<br>NEW YORK, NY 10200 | | Claim Number: 60018<br>Claim Date: 02/14/2019<br>Debtor: THE WEINSTEIN COMPANY LLC<br>Comments: POSSIBLE DUPLICATE OF 20211 | | | |
| ADMINISTRATIVE | Claimed: | $0.00 UNDET | | | |
| FILM MUSICIANS SECONDARY MARKETS FUND<br>ATTN JAMES COPE DIRECTOR CONTRACT COMP<br>15910 VENTURA BLVD, STE 900<br>ENCINO, CA 91436 | | Claim Number: 85<br>Claim Date: 07/27/2018<br>Debtor: THE WEINSTEIN COMPANY LLC | | | |
| ADMINISTRATIVE | Claimed: | $0.00 UNDET | | | |
| PRIORITY | Claimed: | $0.00 UNDET | | | |

FILM MUSICIANS SECONDARY MARKETS FUND
ATTN JAMES COPE DIRECTOR CONTRACT COMP
15910 VENTURA BLVD, STE 900
ENCINO, CA 91436

| | | | | |
|---|---|---|---|---|
Claim Number: 60013
Claim Date: 02/13/2019
Debtor: THE WEINSTEIN COMPANY LLC
Comments: POSSIBLE DUPLICATE OF 85

| ADMINISTRATIVE | Claimed: | $0.00 UNDET | | |
|---|---|---|---|---|

FILM-TECH CINEMA SYSTEMS LLC
ATTN KEVIN FOX
3033 KELLWAY DR
CARROLLLTON, TX 75006

Claim Number: 20087
Claim Date: 01/21/2019
Debtor: THE WEINSTEIN COMPANY LLC

| UNSECURED | Claimed: | $58,650.35 | Scheduled: | $58,650.35 |
|---|---|---|---|---|

FILMMAKERS ALLIANCE
1317 N. SAN FERNANDO BLVD.
#366
BURBANK, CA 91504

Claim Number: 20034
Claim Date: 05/16/2018
Debtor: THE WEINSTEIN COMPANY LLC

| UNSECURED | Claimed: | $750.00 | Scheduled: | $750.00 |
|---|---|---|---|---|

FIRST REPUBLIC BANK
C/O PAUL HASTINGS LLP
ATTN ANDREW V TENZER, ESQ
200 PARK AVENUE
NEW YORK, NY 10166

Claim Number: 80063
Claim Date: 02/14/2019
Debtor: THE WEINSTEIN COMPANY LLC

| SECURED | Claimed: | $5,337,853.00 UNLIQ | | |
|---|---|---|---|---|

FLOFFIN INC
C/O HANSEN JACOBSON LLP
ATTN GRETCHEN RUSH, ESQ
450 N ROXBURY DR, 8TH FL
BEVERLY HILLS, CA 90210

Claim Number: 40008
Claim Date: 02/08/2019
Debtor: THE WEINSTEIN COMPANY LLC
Comments: POSSIBLE DUPLICATE OF 80045

| ADMINISTRATIVE | Claimed: | $0.00 UNDET | | |
|---|---|---|---|---|

| | | |
|---|---|---|
| FLOFFIN INC<br>C/O HANSEN JACOBSON LLP<br>ATTN GRETCHEN RUSH, ESQ<br>450 N ROXBURY DR, 8TH FL<br>BEVERLY HILLS, CA 90210 | Claim Number: 80045<br>Claim Date: 02/08/2019<br>Debtor: THE WEINSTEIN COMPANY LLC | |
| UNSECURED | Claimed: | $102,623.00    UNLIQ |
| FORT WORTH STAR-TELEGRAM<br>C/O THE MCCLATCHY COMPANY<br>ATTN JUAN CORNEJO<br>2100 Q STREET<br>SACRAMENTO, CA 95816 | Claim Number: 141<br>Claim Date: 12/24/2018<br>Debtor: THE WEINSTEIN COMPANY LLC | |
| UNSECURED | Claimed: | $7,730.32    UNLIQ |
| FORTISSIMO AMSTERDAM BV<br>ATTN GABRIELLE ROZING<br>VAN DIEMENSTRAAT 134<br>1013 CP<br>AMSTERDAM, 1013 CN<br>THE NETHERLANDS | Claim Number: 20082<br>Claim Date: 01/16/2019<br>Debtor: THE WEINSTEIN COMPANY LLC | |
| UNSECURED | Claimed: | $0.00    UNDET |
| FORTISSIMO FILM SALES BV<br>ATTN GABRIELLE ROZING<br>VAN DIEMENSTRAAT 134<br>AMSTERDAM, 1013 CN<br>THE NETHERLANDS | Claim Number: 20083<br>Claim Date: 01/16/2019<br>Debtor: THE WEINSTEIN COMPANY LLC | |
| UNSECURED | Claimed: | $0.00    UNDET |
| FOSTER, BEVERLY CHAMPIONS<br>325 WEST PARK AVENUE<br>TALLAHASSEE, FL 32301 | Claim Number: 20321<br>Claim Date: 02/15/2019<br>Debtor: THE WEINSTEIN COMPANY LLC | |
| UNSECURED | Claimed: | $0.00    UNDET |

| | | | | | |
|---|---|---|---|---|---|
| FOX ROTHSCHILD LLP<br>ATTN PRINCE ALTEE THOMAS, ESQ<br>2000 MARKET ST, 20TH FL<br>PHILADELPHIA, PA 19130 | | Claim Number: 151<br>Claim Date: 01/14/2019<br>Debtor: THE WEINSTEIN COMPANY LLC | | | |
| UNSECURED | Claimed: | $64,343.60 | Scheduled: | $48,344.50 | |
| FRANCHISE TAX BOARD<br>ATTN BANKRUPTCY SECTION MS A340<br>PO BOX 2952<br>SACRAMENTO, CA 95812-2952 | | Claim Number: 100<br>Claim Date: 09/05/2018<br>Debtor: THE WEINSTEIN COMPANY LLC | | | |
| UNSECURED | Claimed: | $0.00   UNDET | | | |
| FRANCHISE TAX BOARD<br>ATTN BANKRUPTCY SECTION MS A340<br>PO BOX 2952<br>SACRAMENTO, CA 95812-2952 | | Claim Number: 113<br>Claim Date: 09/11/2018<br>Debtor: THE WEINSTEIN COMPANY LLC | | | |
| UNSECURED | Claimed: | $0.00   UNDET | | | |
| FRANK MILLER INC. AND FRANK MILLER<br>C/O NKSFB LLC<br>ATTN JON LEFFEL<br>810 SEVENTH AVE STE 1701<br>NEW YORK, NY 10019 | | Claim Number: 40021<br>Claim Date: 02/15/2019<br>Debtor: THE WEINSTEIN COMPANY LLC<br>Comments: POSSIBLE DUPLICATE OF 80080 | | | |
| ADMINISTRATIVE | Claimed: | $0.00   UNLIQ | | | |
| FRANK MILLER INC. AND FRANK MILLER<br>C/O NKSFB LLC<br>ATTN JON LEFFEL<br>810 SEVENTH AVE STE 1701<br>NEW YORK, NY 10019 | | Claim Number: 80080<br>Claim Date: 02/15/2019<br>Debtor: THE WEINSTEIN COMPANY LLC | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ | | | |

FRESNO BEE, THE
C/O THE MCCLATCHY COMPANY
ATTN JUAN CORNEJO
2100 Q STREET
SACRAMENTO, CA 95816

Claim Number: 148
Claim Date: 12/24/2018
Debtor: THE WEINSTEIN COMPANY LLC

| UNSECURED | Claimed: | $4,711.07 UNLIQ |
|---|---|---|

FROSS ZELNICK LEHEMAN & ZISSU PC
4 TIMES SQUARE 17TH FLOOR
NEW YORK, NY 10036

Claim Number: 80018
Claim Date: 01/22/2019
Debtor: THE WEINSTEIN COMPANY LLC

| UNSECURED | Claimed: | $27,984.02 | Scheduled: | $48,763.57 |
|---|---|---|---|---|

FULTON, SYBRINA
C/O RICKY ANDERSON
7322 SOUTHWEST FREEWAY, SUITE 2010
HOUSTON, TX 77074

Claim Number: 20247
Claim Date: 02/15/2019
Debtor: THE WEINSTEIN COMPANY LLC
Comments: POSSIBLY AMENDED BY 20253

| UNSECURED | Claimed: | $0.00 UNDET |
|---|---|---|

FULTON, SYBRINA
C/O RICKY ANDERSON
7322 SOUTHWEST FREEWAY, SUITE 2010
HOUSTON, TX 77074

Claim Number: 20253
Claim Date: 02/15/2019
Debtor: THE WEINSTEIN COMPANY LLC
Comments:
amends claim# 20247

| UNSECURED | Claimed: | $0.00 UNDET |
|---|---|---|

FURST FILMS INC.
9570 WEST PICO BLVD.
LOS ANGELES, CA 90035

Claim Number: 20233
Claim Date: 02/14/2019
Debtor: THE WEINSTEIN COMPANY LLC

| UNSECURED | Claimed: | $427,945.00 |
|---|---|---|

GDC DIGITAL CINEMA NETWORK (USA), LLC
ATTN: KEN HWANG
1016-1020 WEST MAGNOLIA BLVD
BURBANK, CA 91506

Claim Number: 20033
Claim Date: 05/11/2018
Debtor: THE WEINSTEIN COMPANY LLC

| UNSECURED | Claimed: | $703,230.04 | UNLIQ | Scheduled: | $629,018.41 |
|---|---|---|---|---|---|

GIGLIOTTI, DONNA
C/O LANDAU GOTTFRIED BERGER LLP
ATTN MICHAEL GOTTFRIED
1801 CENTURY PARK EAST STE 700
LOS ANGELES, CA 90067

Claim Number: 80090
Claim Date: 02/15/2019
Debtor: THE WEINSTEIN COMPANY LLC

| UNSECURED | Claimed: | $582,037.00 | UNLIQ |
|---|---|---|---|

GIGLIOTTI, DONNA
C/O LANDAU GOTTFRIED BERGER LLP
ATTN MICHAEL GOTTFRIED
1801 CENTURY PARK EAST STE 700
LOS ANGELES, CA 90067

Claim Number: 40026
Claim Date: 02/15/2019
Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC

| ADMINISTRATIVE | Claimed: | $0.00 | UNDET |
|---|---|---|---|

GIL, FRANK
2-27 CYVIL AVE
FAIR LAWN, NJ 07410

Claim Number: 40005
Claim Date: 01/29/2019
Debtor: THE WEINSTEIN COMPANY LLC
Comments: POSSIBLE DUPLICATE OF 80027

| ADMINISTRATIVE | Claimed: | $284,615.36 |
|---|---|---|

GIL, FRANK
2-27 CYVIL AVE
FAIR LAWN, NJ 07410

Claim Number: 80027
Claim Date: 01/29/2019
Debtor: THE WEINSTEIN COMPANY LLC

| UNSECURED | Claimed: | $284,615.36 |
|---|---|---|

THE WEINSTEIN COMPANY HOLDINGS LLC,    Case 18-10601-MFW    Doc 2880    Filed 07/17/20    Page 138 of 269
Alphabetical Claims Register for THE WEINSTEIN COMPANY (18-10620)

Date: 07/01/2020

| GIPSON HOFFMAN & PANCIONE PC<br>ATTN ROBERT STEINBERG<br>1901 AVENUE OF THE STARS STE 1100<br>LOS ANGELES, CA 90067 | Claim Number: 80024<br>Claim Date: 01/28/2019<br>Debtor: THE WEINSTEIN COMPANY LLC |

| UNSECURED | Claimed: | $13,748.10 | Scheduled: | $13,748.10 |

| GOOD FEAR FILM, INC. F/S/O CHRIS BENDER<br>JEFFREY S. SABIN, ESQ.<br>VENABE LLP<br>1270 AVENUE OF THE AMERICAS<br>NEW YORK, NY 10020 | Claim Number: 60008<br>Claim Date: 02/13/2019<br>Debtor: THE WEINSTEIN COMPANY LLC |

| ADMINISTRATIVE | Claimed: | $0.00   UNDET |

| GOOD LIE INC / GRANT HESLOV<br>C/O LANDAU GOTTFRIED BERGER LLP<br>ATTN MICHAEL GOTTFRIED<br>1801 CENTURY PARK EAST STE 700<br>LOS ANGELES, CA 90067 | Claim Number: 40028<br>Claim Date: 02/15/2019<br>Debtor: THE WEINSTEIN COMPANY LLC<br>Comments: POSSIBLE DUPLICATE OF 80084 |

| ADMINISTRATIVE | Claimed: | $0.00   UNDET |

| GOOD LIE INC / GRANT HESLOV<br>C/O LANDAU GOTTFRIED BERGER LLP<br>ATTN MICHAEL GOTTFRIED<br>1801 CENTURY PARK EAST STE 700<br>LOS ANGELES, CA 90067 | Claim Number: 80084<br>Claim Date: 02/15/2019<br>Debtor: THE WEINSTEIN COMPANY LLC |

| UNSECURED | Claimed: | $125,000.00   UNLIQ |

| GOOGLE LLC F/K/A GOOGLE INC<br>C/O WHITE AND WILLIAMS LLP<br>ATTN AMY E VULPIO, ESQ<br>1650 MARKET ST., FL 18<br>PHILADELPHIA, PA 19103 | Claim Number: 20037<br>Claim Date: 06/01/2018<br>Debtor: THE WEINSTEIN COMPANY LLC |

| UNSECURED | Claimed: | $954,100.92 |

| | | | | | |
|---|---|---|---|---|---|
| GORDON, JONATHAN<br>2444 INVERNESS AVENUE<br>LOS ANGELES, CA 90027 | | Claim Number: 40025<br>Claim Date: 02/15/2019<br>Debtor: THE WEINSTEIN COMPANY LLC<br>Comments: POSSIBLE DUPLICATE OF 80091 | | | |
| ADMINISTRATIVE | Claimed: | $0.00   UNDET | | | |
| GORDON, JONATHAN<br>2444 INVERNESS AVENUE<br>LOS ANGELES, CA 90027 | | Claim Number: 80091<br>Claim Date: 02/15/2019<br>Debtor: THE WEINSTEIN COMPANY LLC | | | |
| UNSECURED | Claimed: | $450,000.00   UNLIQ | | | |
| GRAVILLIS INC<br>ATTN S KLINENBERG<br>4250 WILSHIRE BLVD 2ND FLOOR<br>LOS ANGELES, CA 90010 | | Claim Number: 80017<br>Claim Date: 01/22/2019<br>Debtor: THE WEINSTEIN COMPANY LLC | | | |
| UNSECURED | Claimed: | $50,100.00 | Scheduled: | $50,100.00 | |
| GREATAMERICA FINANCIAL SERVICES CORP<br>ATTN: PEGGY UPTON<br>P.O. BOX 609<br>CEDAR RAPIDS, IA 52406 | | Claim Number: 20039<br>Claim Date: 06/07/2018<br>Debtor: THE WEINSTEIN COMPANY LLC | | | |
| UNSECURED | Claimed: | $5,587.02   UNLIQ | | | |
| H.O.P. NEW YORK ENTERTAINMENT, LLC<br>110 LEROY STREET<br>FOURTH FLOOR<br>NEW YORK, NY 10014 | | Claim Number: 20063<br>Claim Date: 11/14/2018<br>Debtor: THE WEINSTEIN COMPANY LLC | | | |
| UNSECURED | Claimed: | $59,597.70 | | | |

| | | | | | |
|---|---|---|---|---|---|
| HAMPTONS DRIVE IN LLC<br>101 HARRISON AVE<br>EAST HAMPTON, NY 11937 | | Claim Number: 60002<br>Claim Date: 01/15/2019<br>Debtor: THE WEINSTEIN COMPANY LLC | | | |
| ADMINISTRATIVE | Claimed: | | | | |
| UNSECURED | | $690.00 | Scheduled: | $690.00 | |
| HENNEMAN, LAURA J<br>4420 LOS FELIZ BLVD #206<br>LOS ANGELES, CA 90027 | | Claim Number: 20219<br>Claim Date: 02/14/2019<br>Debtor: THE WEINSTEIN COMPANY LLC | | | |
| PRIORITY | Claimed: | | | | |
| UNSECURED | | $1,000.00 | Scheduled: | $1,000.00 | |
| HI-FINESSE MUSIC & SOUND LLC<br>2012 WALNUT AVE<br>VENICE, CA 90291-4031 | | Claim Number: 20077<br>Claim Date: 01/14/2019<br>Debtor: THE WEINSTEIN COMPANY LLC | | | |
| UNSECURED | Claimed: | $34,000.00 | Scheduled: | $34,000.00 | |
| HILL, WILL<br>THE AGENCY (LONDON) LIMITED<br>24 POTTERY LANE<br>LONDON, W11 4LZ<br>UNITED KINGDOM | | Claim Number: 20062<br>Claim Date: 11/13/2018<br>Debtor: THE WEINSTEIN COMPANY LLC | | | |
| UNSECURED | Claimed: | $7,800.00 | | | |
| HIPPODROME ARTS CENTRE<br>PO BOX 22<br>215 CEDAR ST<br>JULESBURG, CO 80737 | | Claim Number: 40004<br>Claim Date: 01/22/2019<br>Debtor: THE WEINSTEIN COMPANY LLC<br>Comments: POSSIBLE DUPLICATE OF 80012 | | | |
| ADMINISTRATIVE | Claimed: | $0.00   UNDET | | | |

| | | |
|---|---|---|
| HIPPODROME ARTS CENTRE<br>PO BOX 22<br>215 CEDAR ST<br>JULESBURG, CO 80737 | | Claim Number: 80012<br>Claim Date: 01/22/2019<br>Debtor: THE WEINSTEIN COMPANY LLC |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $250.00 |

| | | |
|---|---|---|
| HSBC BANK USA, NATIONAL ASSOCIATION<br>ATTN ONEAKA V HENDRICKS BRYAN<br>452 FIFTH AVENUE<br>NEW YORK, NY 10018 | | Claim Number: 20332<br>Claim Date: 02/15/2019<br>Debtor: THE WEINSTEIN COMPANY LLC<br>Comments: POSSIBLY AMENDED BY 20333 |

| | | |
|---|---|---|
| ADMINISTRATIVE | Claimed: | $0.00   UNDET |
| SECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| HSBC BANK USA, NATIONAL ASSOCIATION<br>ATTN ONEAKA V HENDRICKS BRYAN<br>452 FIFTH AVENUE<br>NEW YORK, NY 10018 | | Claim Number: 20333<br>Claim Date: 02/15/2019<br>Debtor: THE WEINSTEIN COMPANY LLC<br>Comments: POSSIBLE DUPLICATE OF 80058<br>amends claim# 20332 |

| | | |
|---|---|---|
| ADMINISTRATIVE | Claimed: | $0.00   UNDET |
| SECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| HSBC BANK USA, NATIONAL ASSOCIATION<br>C/O PHILIPS LYTLE LLP<br>ATTN: CATHERINE N EISENHUT, ESQ<br>ONE CANALSIDE, 125 MAIN ST<br>BUFFALO, NY 14203 | | Claim Number: 80058<br>Claim Date: 02/13/2019<br>Debtor: THE WEINSTEIN COMPANY LLC |

| | | |
|---|---|---|
| SECURED | Claimed: | $42,857.00   UNLIQ |

| | | |
|---|---|---|
| HUETT, DOMINIQUE<br>C/O HERMAN LAW<br>ATTN JEFF HERMAN<br>5200 TOWN CENTER CIRCLE, STE 540<br>BOCA RATON, FL 33486 | | Claim Number: 20111<br>Claim Date: 02/08/2019<br>Debtor: THE WEINSTEIN COMPANY LLC |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNDET |

| | | | |
|---|---|---|---|
| IMAGINATION WORLDWIDE LLC<br>C/O CULHANE MEADOWS PLLC<br>ATTN RICHARD G GRANT<br>100 CRESCENT COURT, SUITE 700<br>DALLAS, TX 75201 | | Claim Number: 20220<br>Claim Date: 02/14/2019<br>Debtor: THE WEINSTEIN COMPANY LLC | |
| UNSECURED | Claimed: | $0.00   UNDET | |
| IMAGINATION WORLDWIDE, LLC<br>C/O RICHARD G. GRANT, ESQ.<br>CULHANE MEADOWS, PLLC<br>100 CRESCENT COURT, SUITE 700<br>DALLAS, TX 75201 | | Claim Number: 60022<br>Claim Date: 02/14/2019<br>Debtor: THE WEINSTEIN COMPANY LLC<br>Comments: POSSIBLE DUPLICATE OF 20220 | |
| ADMINISTRATIVE | Claimed: | $0.00   UNDET | |
| INVENTURE STUDIOS INC<br>11320 MAGNOLIA BLVD<br>NORTH HOLLYWOOD, CA 91601 | | Claim Number: 40001<br>Claim Date: 01/11/2019<br>Debtor: THE WEINSTEIN COMPANY LLC<br>Comments: POSSIBLE DUPLICATE OF 80002<br>amends claim # 20016 | |
| ADMINISTRATIVE | Claimed: | $840.00 | |
| INVENTURE STUDIOS INC<br>11320 MAGNOLIA BLVD<br>NORTH HOLLYWOOD, CA 91601 | | Claim Number: 80002<br>Claim Date: 01/11/2019<br>Debtor: THE WEINSTEIN COMPANY LLC<br>Comments:<br>amends claim# 20016 | |
| ADMINISTRATIVE | Claimed: | $840.00 | |
| UNSECURED | Claimed: | $45,942.50 | Scheduled:    $45,982.50 |
| INVENTURE STUDIOS INC.<br>11320 MAGNOLIA BLVD<br>NORTH HOLLYWOOD, CA 91601 | | Claim Number: 20016<br>Claim Date: 04/20/2018<br>Debtor: THE WEINSTEIN COMPANY LLC<br>Comments: POSSIBLY AMENDED BY 40001 | |
| ADMINISTRATIVE | Claimed: | $7,870.00 | |
| UNSECURED | Claimed: | $38,072.50 | |

---

IP MANAGEMENT INC / IPW LLC
C/O MARC TOBEROFF
23823 MALIBU RD, STE 50-363
MALIBU, CA 90265

Claim Number: 20093
Claim Date: 01/30/2019
Debtor: THE WEINSTEIN COMPANY LLC

| UNSECURED | Claimed: | $143,311.00 | Scheduled: | $143,311.00 |
|---|---|---|---|---|

IRON MOUNTAIN INFO MGMT LLC
1 FEDERAL ST, 7TH FL
BOSTON, MA 02110

Claim Number: 20343
Claim Date: 02/15/2019
Debtor: THE WEINSTEIN COMPANY LLC
Comments: POSSIBLY AMENDED BY 20347

| SECURED | Claimed: | $3,125.00 | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $101,678.30 | | |

IRON MOUNTAIN INFO MGMT LLC
1 FEDERAL ST, 7TH FL
BOSTON, MA 02110

Claim Number: 20347
Claim Date: 02/15/2019
Debtor: THE WEINSTEIN COMPANY LLC
Comments:
amends claim# 20343

| SECURED | Claimed: | $3,125.00 | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $101,678.30 | Scheduled: | $103,218.22 |

IRON MOUNTAIN INFO MGMT. LLC
1 FEDERAL ST.
7TH FLOOR
BOSTON, MA 02110

Claim Number: 60017
Claim Date: 02/14/2019
Debtor: THE WEINSTEIN COMPANY LLC
Comments: POSSIBLE DUPLICATE OF 20347

| ADMINISTRATIVE | Claimed: | $110,867.70 | | |
|---|---|---|---|---|

IZO, INC. DBA DANCEON
ATTN EVP, BUSINESS & LEGAL AFFAIRS
1601 VINE STREET - 6TH FLOOR
LOS ANGELES, CA 90028

Claim Number: 20019
Claim Date: 04/24/2018
Debtor: THE WEINSTEIN COMPANY LLC
Comments: POSSIBLY AMENDED BY 20178
Amends Claim# 20018

| UNSECURED | Claimed: | $185,000.00 | | |
|---|---|---|---|---|

| | | | |
|---|---|---|---|
| IZO, INC. DBA DANCEON<br>IZO, INC.<br>7080 HOLLYWOOD BLVD, SUITE 1100<br>ATTENTION: EVP, BUSINESS & LEGAL AFFAIRS<br>LOS ANGELES, CA 90028 | | Claim Number: 20178<br>Claim Date: 02/13/2019<br>Debtor: THE WEINSTEIN COMPANY LLC<br>Comments:<br>AMENDS CLAIM 20019 | |

| | | | |
|---|---|---|---|
| UNSECURED | Claimed: | $185,000.00 | |

| | | | |
|---|---|---|---|
| JAK CREATIONS INC<br>ATTN JOHN ALEX KELEDJIAN<br>917 12TH ST #2<br>SANTA MONICA, CA 90403 | | Claim Number: 80029<br>Claim Date: 01/31/2019<br>Debtor: THE WEINSTEIN COMPANY LLC | |

| | | | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $0.00   UNDET | Scheduled: | $6,000.00 | |

| | | | |
|---|---|---|---|
| JENNER & BLOCK LLP<br>C/O DAVID P. SANDERS<br>353 N. CLARK STREET<br>CHICAGO, IL 60654 | | Claim Number: 20028<br>Claim Date: 05/01/2018<br>Debtor: THE WEINSTEIN COMPANY LLC | |

| | | | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $53,340.00 | Scheduled: | $53,340.00 | |

| | | | |
|---|---|---|---|
| JIM HENSON COMPANY, THE<br>ATTENTION: BUSINESS AFFAIRS<br>1416 N. LA BREA AVENUE<br>HOLLYWOOD, CA 90028 | | Claim Number: 20215<br>Claim Date: 02/14/2019<br>Debtor: THE WEINSTEIN COMPANY LLC | |

| | | | |
|---|---|---|---|
| UNSECURED | Claimed: | $0.00   UNDET | |

| | | | |
|---|---|---|---|
| JPC ENTERPRISES, INC.<br>C/O LANDAU GOTTFRIED BERGER LLP<br>ATTN ROYE ZUR<br>1801 CENTURY PARK EAST STE 700<br>LOS ANGELES, CA 90067 | | Claim Number: 80086<br>Claim Date: 02/15/2019<br>Debtor: THE WEINSTEIN COMPANY LLC | |

| | | | |
|---|---|---|---|
| SECURED | Claimed: | $92,779.00 | |

| | | | | | |
|---|---|---|---|---|---|
| JUNKET PRODUCTIONS INC<br>5 OLD FARM LN<br>HARTSDALE, NY 10530-2204 | | Claim Number: 80<br>Claim Date: 07/20/2018<br>Debtor: THE WEINSTEIN COMPANY LLC | | | |
| UNSECURED | Claimed: | $83,000.00 | Scheduled: | $29,500.00 | |
| KANBAR ENTERTAINMENT LLC<br>ATTN JESSICA H. COSTANZO<br>2100 JACKSON ST.<br>SAN FRANCISCO, CA 94115 | | Claim Number: 20232<br>Claim Date: 02/14/2019<br>Debtor: THE WEINSTEIN COMPANY LLC | | | |
| UNSECURED | Claimed: | $3,900,000.00 | | | |
| KANBAR ENTERTAINMENT LLC<br>ATTN JESSICA H. COSTANZO<br>2100 JACKSON ST.<br>SAN FRANCISCO, CA 94115 | | Claim Number: 20234<br>Claim Date: 02/14/2019<br>Debtor: THE WEINSTEIN COMPANY LLC | | | |
| SECURED | Claimed: | $3,024,998.00 | | | |
| KANBAR ENTERTAINMENT LLC<br>JESSICA H. COSTANZO<br>2100 JACKSON ST.<br>SAN FRANCISCO, CA 94115 | | Claim Number: 60025<br>Claim Date: 02/14/2019<br>Debtor: THE WEINSTEIN COMPANY LLC<br>Comments: POSSIBLE DUPLICATE OF 20232 | | | |
| ADMINISTRATIVE | Claimed: | $0.00   UNDET | | | |
| KANBAR ENTERTAINMENT LLC<br>JESSICA H. COSTANZO<br>2100 JACKSON ST.<br>SAN FRANCISCO, CA 94115 | | Claim Number: 60026<br>Claim Date: 02/14/2019<br>Debtor: THE WEINSTEIN COMPANY LLC<br>Comments: POSSIBLE DUPLICATE OF 20034 | | | |
| ADMINISTRATIVE | Claimed: | $0.00   UNDET | | | |

KANZEON CORP.
C/O CREATIVE ARTISTS AGENCY
ATTN JOSH LIEBERMAN & JOHN CAMPISI
2000 AVE OF THE STARS
LOS ANGELES, CA 90067

Claim Number: 80088
Claim Date: 02/15/2019
Debtor: THE WEINSTEIN COMPANY LLC

| UNSECURED | Claimed: | $940,706.00   UNLIQ | Scheduled: | $940,706.00 |

KARGO GLOBAL INC
826 BROADWAY, 4TH FL
NEW YORK, NY 10003

Claim Number: 20092
Claim Date: 01/29/2019
Debtor: THE WEINSTEIN COMPANY LLC

| UNSECURED | Claimed: | $236,142.84 |

KASIMA, LLC
ATTN: MICHAEL POLITI
100 ENTERPRISE DRIVE
SUITE 505
ROCKAWAY, NJ 07866

Claim Number: 20060
Claim Date: 11/09/2018
Debtor: THE WEINSTEIN COMPANY LLC

| UNSECURED | Claimed: | $1,935,775.00   UNLIQ | Scheduled: | $1,936,625.00 |

KNIGHT, JESSE
8011 ROMAINE ST #101
WEST HOLLYWOOD, CA 90046

Claim Number: 20075
Claim Date: 01/12/2019
Debtor: THE WEINSTEIN COMPANY LLC

| UNSECURED | Claimed: | $1,750.00 | Scheduled: | $1,750.00 |

LA COUNTY TREASURER AND TAX COLLECTOR
PO BOX 54110
LOS ANGELES, CA 90054-0110

Claim Number: 20001
Claim Date: 03/27/2018
Debtor: THE WEINSTEIN COMPANY LLC
Comments: POSSIBLY AMENDED BY 20088

| PRIORITY | Claimed: | $3,503.54 |

| LA COUNTY TREASURER AND TAX COLLECTOR<br>PO BOX 54110<br>LOS ANGELES, CA 90054-0110 | Claim Number: 20088<br>Claim Date: 01/25/2019<br>Debtor: THE WEINSTEIN COMPANY LLC<br>Comments:<br>Claim Out of Balance; AMENDS CLAIM 20001 Claim out of balance |
|---|---|

| PRIORITY | Claimed: | $5,860.01 |
|---|---|---|
| SECURED | Claimed: | $5,860.01 |
| TOTAL | Claimed: | $5,860.01 |

| LASERCARE TECHNOLOGIES<br>3375 ROBERTSON PL<br>LOS ANGELES, CA 90034 | Claim Number: 80016<br>Claim Date: 01/22/2019<br>Debtor: THE WEINSTEIN COMPANY LLC |
|---|---|

| UNSECURED | Claimed: | $311.04 | Scheduled: | $311.04 |
|---|---|---|---|---|

| LEXINGTON HERALD-LEADER<br>C/O THE MCCLATCHY COMPANY<br>ATTN JUAN CORNEJO<br>2100 Q STREET<br>SACRAMENTO, CA 95816 | Claim Number: 137<br>Claim Date: 12/24/2018<br>Debtor: THE WEINSTEIN COMPANY LLC |
|---|---|

| UNSECURED | Claimed: | $4,259.32  UNLIQ |
|---|---|---|

| LINDT SPRUNGLI USA INC<br>C/O HUSCH BLACKWELL LLP<br>ATTN MARSHALL C TURNER<br>190 CARONDELET PLAZA, SUITE 600<br>ST. LOUIS, MO 63105 | Claim Number: 20115<br>Claim Date: 02/08/2019<br>Debtor: THE WEINSTEIN COMPANY LLC |
|---|---|

| UNSECURED | Claimed: | $133,333.00  UNLIQ | Scheduled: | $133,333.00 |
|---|---|---|---|---|

| MAD DOG VIDEO INC<br>ATTN ERIC BOURGOUJIAN<br>5510 SATSUMA AVE<br>NORTH HOLLYWOOD, CA 91601 | Claim Number: 80023<br>Claim Date: 01/28/2019<br>Debtor: THE WEINSTEIN COMPANY LLC |
|---|---|

| UNSECURED | Claimed: | $7,200.00 | Scheduled: | $7,200.00 |
|---|---|---|---|---|

| MADDARTICO LIMITED<br>C/O MARY F. CALOWAY<br>919 N. MARKET STREET<br>SUITE 1500<br>WILMINGTON, DE 19801 | Claim Number: 20221<br>Claim Date: 02/14/2019<br>Debtor: THE WEINSTEIN COMPANY LLC |
|---|---|

| UNSECURED | Claimed: | $36,659,000.00   UNLIQ | | |
|---|---|---|---|---|

| MARCUS THEATRES CORPORATION<br>ATTN STEVEN S BARTELT<br>100 E WISCONSIN AVE, STE 1900<br>MILWAUKEE, WI 53202 | Claim Number: 20045<br>Claim Date: 07/09/2018<br>Debtor: THE WEINSTEIN COMPANY LLC |
|---|---|

| UNSECURED | Claimed: | $25,000.00 | Scheduled: | $2,239.20 |
|---|---|---|---|---|

| MARTIN, TRACY<br>C/O RICKY ANDERSON<br>7322 SOUTHWEST FREEWAY, SUITE 2010<br>HOUSTON, TX 77074 | Claim Number: 20245<br>Claim Date: 02/15/2019<br>Debtor: THE WEINSTEIN COMPANY LLC<br>Comments: POSSIBLY AMENDED BY 20251 |
|---|---|

| UNSECURED | Claimed: | $0.00   UNDET | | |
|---|---|---|---|---|

| MARTIN, TRACY<br>C/O RICKY ANDERSON<br>7322 SOUTHWEST FREEWAY, SUITE 2010<br>HOUSTON, TX 77074 | Claim Number: 20251<br>Claim Date: 02/15/2019<br>Debtor: THE WEINSTEIN COMPANY LLC<br>Comments:<br>amends claim# 20245 |
|---|---|

| UNSECURED | Claimed: | $0.00   UNDET | | |
|---|---|---|---|---|

| MCALLISTER OLIVARIUS<br>63 PUTNAM ST<br>SARATOGA SPRINGS, NY 12866 | Claim Number: 20090<br>Claim Date: 01/28/2019<br>Debtor: THE WEINSTEIN COMPANY LLC |
|---|---|

| UNSECURED | Claimed: | $20,094.50 | Scheduled: | $20,094.50 |
|---|---|---|---|---|

Alphabetical Claims Register for THE WEINSTEIN COMPANY (18-10620)

| | | | | | |
|---|---|---|---|---|---|
| MCLEAN, JULIA<br>910 MALTMAN AVE<br>LOS ANGELES, CA 90026 | | Claim Number: 80057<br>Claim Date: 02/13/2019<br>Debtor: THE WEINSTEIN COMPANY LLC | | | |
| PRIORITY | Claimed: | $10,980.00 | | | |
| UNSECURED | Claimed: | $10,980.00 | | | |
| MENCHEL, MICHAEL<br>C/O THE KERNAN LAW FIRM<br>ATTN S MICHAEK KERNAN<br>9663 SANTA MONICA BLVD., SUITE 450<br>BEVERLY HILLS, CA 90210 | | Claim Number: 20228<br>Claim Date: 02/14/2019<br>Debtor: THE WEINSTEIN COMPANY LLC | | | |
| UNSECURED | Claimed: | $2,500,000.00   UNLIQ | | | |
| MIAMI HERALD MEDIA COMPANY<br>C/O THE MCCLATCHY COMPANY<br>ATTN JUAN CORNEJO<br>2100 Q STREET<br>SACRAMENTO, CA 95816 | | Claim Number: 142<br>Claim Date: 12/24/2018<br>Debtor: THE WEINSTEIN COMPANY LLC | | | |
| UNSECURED | Claimed: | $13,801.51   UNLIQ | | | |
| MRZ SOUND INC DBA MARTELL SOUND<br>C/O STEVEN R PINES CPA<br>2001 WILSHIRE BLVD, STE 250<br>SANTA MONICA, CA 90403 | | Claim Number: 80100<br>Claim Date: 02/20/2019<br>Debtor: THE WEINSTEIN COMPANY LLC | | | |
| UNSECURED | Claimed: | $73,500.00 | Scheduled: | $73,500.00 | |
| MUFG UNION BANK, N.A.<br>C/O SIDLEY AUSTIN LLP<br>ATTN JENNIFER HAGLE & ARIELLA SIMONDS<br>555 WEST FIFTH STREET<br>LOS ANGELES, CA 90013 | | Claim Number: 40105<br>Claim Date: 02/15/2019<br>Debtor: THE WEINSTEIN COMPANY LLC<br>Comments: POSSIBLE DUPLICATE OF 40087 | | | |
| ADMINISTRATIVE | Claimed: | $148,421,070.30   UNLIQ | | | |

| | | | | |
|---|---|---|---|---|
| MUFG UNION BANK, NA<br>JENNIFER C. HAGLE, ESQ.<br>555 WEST FIFTH STREET<br>LOS ANGELES, CA 90013 | | Claim Number: 203<br>Claim Date: 02/15/2019<br>Debtor: THE WEINSTEIN COMPANY LLC | | |
| SECURED | Claimed: | $148,421,070.30   UNDET | | |
| MUSIC PLUGGER<br>3036 PALMER DR<br>LOS ANGELES, CA 90065-4921 | | Claim Number: 20074<br>Claim Date: 01/11/2019<br>Debtor: THE WEINSTEIN COMPANY LLC | | |
| UNSECURED | Claimed: | $8,000.00 | Scheduled: | $8,000.00 |
| NAVEX GLOBAL INC<br>5500 MEADOWS RD, STE 500<br>LAKE OSWEGO, OR 97035 | | Claim Number: 79<br>Claim Date: 07/17/2018<br>Debtor: THE WEINSTEIN COMPANY LLC | | |
| UNSECURED | Claimed: | $3,607.49 | | |
| NEW YORK STATE DEPARTMENT OF LABOR<br>ATTN CORY SHIMKUS<br>STATE OFFICE CAMPUS, BUILDING #12<br>ROOM #256<br>ALBANY, NY 12240 | | Claim Number: 9<br>Claim Date: 04/16/2018<br>Debtor: THE WEINSTEIN COMPANY LLC | | |
| PRIORITY | Claimed: | $0.00   UNLIQ | | |
| NEWS TRIBUNE, THE<br>C/O THE MCCLATCHY COMPANY<br>ATTN JUAN CORNEJO<br>2100 Q STREET<br>SACRAMENTO, CA 95816 | | Claim Number: 146<br>Claim Date: 12/24/2018<br>Debtor: THE WEINSTEIN COMPANY LLC | | |
| UNSECURED | Claimed: | $4,710.96   UNLIQ | | |

| | | |
|---|---|---|
| NFL NETWORK<br>C/O SZABO ASSOCIATES, INC<br>3355 LENOX ROAD NE, STE 945<br>ATLANTA, GA 30326 | Claim Number: 42<br>Claim Date: 05/14/2018<br>Debtor: THE WEINSTEIN COMPANY LLC | |
| UNSECURED          Claimed: | $243,460.95 | |
| NOBLE, KADIAN<br>C/O HERMAN LAW<br>ATTN JEFFREY HERMAN<br>5200 TOWN CENTER CIR, 540<br>BOCA RATON, FL 33486 | Claim Number: 20113<br>Claim Date: 02/08/2019<br>Debtor: THE WEINSTEIN COMPANY LLC | |
| UNSECURED          Claimed: | $0.00   UNDET | |
| OA3 LLC<br>C/O GIBSON, DUNN AND CRUTCHER LLP<br>ATTN ROBERT KLYMAN<br>333 GRAND AVENUE<br>LOS ANGELES, CA 90071-3197 | Claim Number: 20196<br>Claim Date: 02/14/2019<br>Debtor: THE WEINSTEIN COMPANY LLC | |
| UNSECURED          Claimed: | $0.00   UNDET | |
| OLYMPIAN, THE<br>C/O THE MCCLATCHY COMPANY<br>ATTN JUAN CORNEJO<br>2100 Q STREET<br>SACRAMENTO, CA 95816 | Claim Number: 144<br>Claim Date: 12/24/2018<br>Debtor: THE WEINSTEIN COMPANY LLC | |
| UNSECURED          Claimed: | $2,425.80   UNLIQ | |
| OUTERBANKS ENTERTAINMENT/K. WILLIAMSON<br>C/O VENABLE LLP<br>ATTN JEFFREY S SABIN, ESQ<br>1270 AVENUE OF THE AMERICAS<br>NEW YORK, NY 10020 | Claim Number: 20214<br>Claim Date: 02/14/2019<br>Debtor: THE WEINSTEIN COMPANY LLC | |
| UNSECURED          Claimed: | $0.00   UNDET | |

| OUTERBANKS ENTERTAINMENT/K. WILLIAMSON<br>ATTN: JEFFREY S. SABIN<br>VENABLE LLP<br>1270 AVENUE OF THE AMERICAS<br>NEW YORK, NY 10020 | Claim Number: 60020<br>Claim Date: 02/14/2019<br>Debtor: THE WEINSTEIN COMPANY LLC<br>Comments: POSSIBLE DUPLICATE OF 20214 | | | |

| ADMINISTRATIVE | Claimed: | $0.00 UNDET | | |

| OVATION LLC<br>ATTN: JOE FANKHAUSER<br>12910 CULVER BLVD<br>SUITE J<br>LOS ANGELES, CA 90066 | Claim Number: 20014<br>Claim Date: 04/19/2018<br>Debtor: THE WEINSTEIN COMPANY LLC | | | |

| UNSECURED | Claimed: | $21,313.75 | | |

| PACIFIC TITLE ARCHIVES<br>10714 VANOWEN ST<br>NORTH HOLLYWOOD, CA 91605 | Claim Number: 14<br>Claim Date: 04/23/2018<br>Debtor: THE WEINSTEIN COMPANY LLC | | | |

| UNSECURED | Claimed: | $14,134.72 | Scheduled: | $14,134.72 |

| PADDY BURKES INC<br>30 NORTH ST<br>LEXINGTON, MA 02420 | Claim Number: 80071<br>Claim Date: 02/15/2019<br>Debtor: THE WEINSTEIN COMPANY LLC | | | |

| UNSECURED | Claimed: | $25,000.00 | Scheduled: | $25,000.00 |

| PALISADES MEDIA GROUP INC<br>1601 CLOVERFIELD BLVD, STE 6000N<br>SANTA MONICA, CA 90404 | Claim Number: 20081<br>Claim Date: 01/15/2019<br>Debtor: THE WEINSTEIN COMPANY LLC | | | |

| UNSECURED | Claimed: | $316,975.27 | Scheduled: | $13,731,757.06 |

PALM BEACH NEWSPAPERS                    Claim Number: 75
C/O SZABO ASSOCIATES INC                 Claim Date: 06/29/2018
3355 LENOX ROAD NE, STE 945              Debtor: THE WEINSTEIN COMPANY LLC
ATLANTA, GA 30326

| UNSECURED | Claimed: | $3,808.35 | | |
|---|---|---|---|---|

PENN SCHOEN & BERLAND ASSOCIATES LLC     Claim Number: 80103
DEPT 5032                                Claim Date: 02/22/2019
LOS ANGELES, CA 90084-5032               Debtor: THE WEINSTEIN COMPANY LLC

| UNSECURED | Claimed: | $175,545.00 | | |
|---|---|---|---|---|

PITCH HAMMER LLC                         Claim Number: 80049
578 WASHINGTON BLVD SUITE 721            Claim Date: 02/12/2019
MARINA DEL REY, CA 90292                 Debtor: THE WEINSTEIN COMPANY LLC

| UNSECURED | Claimed: | $36,500.00 | Scheduled: | $36,500.00 |
|---|---|---|---|---|

PLAY BIG CONSULTING SARL                 Claim Number: 33
51 BOULEVARD DE LA LIBERTE               Claim Date: 05/01/2018
LILLE, 59000                             Debtor: THE WEINSTEIN COMPANY LLC
FRANCE                                   Comments: POSSIBLY AMENDED BY 80037

| UNSECURED | Claimed: | $25,000.00 | | |
|---|---|---|---|---|

PLAY BIG CONSULTING SARL                 Claim Number: 80037
51 BOULEVARD DE LA LIBERTE               Claim Date: 02/01/2019
LILLE, 59000                             Debtor: THE WEINSTEIN COMPANY LLC
FRANCE                                   Comments:
                                         AMENDS CLAIM # 33

| UNSECURED | Claimed: | $25,000.00 | Scheduled: | $25,000.00 |
|---|---|---|---|---|

PLURAL JEMPSA SL
C/O WSWGS LLP
ATTN GEORGE P MILMINE, II, ESQ
14 E STATE ST
SAVANNAH, GA 31401

Claim Number: 20240
Claim Date: 02/15/2019
Debtor: THE WEINSTEIN COMPANY LLC

| UNSECURED | Claimed: | $500,000.00 | Scheduled: | $500,000.00 |
|---|---|---|---|---|

PORTFOLIO FUNDING COMPANY LLC I
C/O AKIN GUMP STRAUSS HAUER FELD LLP
ATTN: DAVID P SIMONDS ESQ
1999 AVE OF THE STARS STE 600
LOS ANGELES, CA 90067

Claim Number: 40018
Claim Date: 02/15/2019
Debtor: THE WEINSTEIN COMPANY LLC

| ADMINISTRATIVE | Claimed: | $114,076.87 | UNLIQ |
|---|---|---|---|

PORTFOLIO FUNDING COMPANY LLC I
C/O AKIN GUMP STRAUSS HAUER FELD LLP
ATTN: DAVID P SIMONDS ESQ
1999 AVE OF THE STARS STE 600
LOS ANGELES, CA 90067

Claim Number: 80076
Claim Date: 02/15/2019
Debtor: THE WEINSTEIN COMPANY LLC

| PRIORITY | Claimed: | $0.00 | UNLIQ |
|---|---|---|---|
| SECURED | Claimed: | $3,828,187.98 | UNLIQ |

POST & COURIER
C/O SZABO ASSOCIATES, INC
3355 LENOX ROAD NE, STE 945
ATLANTA, GA 30326

Claim Number: 46
Claim Date: 05/14/2018
Debtor: THE WEINSTEIN COMPANY LLC

| UNSECURED | Claimed: | $2,010.66 |
|---|---|---|

PRIMALUX VIDEO INC
208-10 CROSS ISLAND PKWY, STE 526
BAYSIDE, NY 11360

Claim Number: 80036
Claim Date: 01/31/2019
Debtor: THE WEINSTEIN COMPANY LLC

| UNSECURED | Claimed: | $6,077.00 | Scheduled: | $6,077.00 |
|---|---|---|---|---|

PRODUCERS SALES ORGANIZATION
46565 DRY CREEK DR
BADGER, CA 93603

Claim Number: 80034
Claim Date: 01/31/2019
Debtor: THE WEINSTEIN COMPANY LLC

UNSECURED        Claimed:              $0.00   UNDET

RADAR PICTURES, LLC
J FREUND PC
427 NORTH CAMDEN DRIVE
SUITE H
BEVERLY HILLS, CA 90210

Claim Number: 20179
Claim Date: 02/13/2019
Debtor: THE WEINSTEIN COMPANY LLC

UNSECURED        Claimed:          $427,945.00

RED ZONE POST
ATTN DAVID B BARON
5657 WILSHIRE BLVD, STE 290
LOS ANGELES, CA 90036

Claim Number: 155
Claim Date: 01/25/2019
Debtor: THE WEINSTEIN COMPANY LLC
Comments:
AMENDS RLP SHEDULE # 620146960

UNSECURED        Claimed:            $7,300.00        Scheduled:        $4,750.00

RED ZONE POST
ATTN DAVID BARON
5657 WILSHIRE BLVD, STE 290
LOS ANGELES, CA 90036

Claim Number: 80021
Claim Date: 01/25/2019
Debtor: THE WEINSTEIN COMPANY LLC

UNSECURED        Claimed:            $4,750.00

REHAB INCORPORATED
1416 N LA BREA AVE
HOLLYWOOD, CA 90028

Claim Number: 80033
Claim Date: 01/31/2019
Debtor: THE WEINSTEIN COMPANY LLC

UNSECURED        Claimed:              $0.00   UNDET

THE WEINSTEIN COMPANY HOLDINGS LLC,     Case 18-10601-MFW    Doc 2880    Filed 07/17/20    Page 156 of 269
Alphabetical Claims Register for THE WEINSTEIN COMPANY (18-10620)

Date: 07/01/2020

| | | |
|---|---|---|
| REHAB INCORPORATED<br>1416 N LA BREA AVE<br>HOLLYWOOD, CA 90028 | Claim Number: 80035<br>Claim Date: 01/31/2019<br>Debtor: THE WEINSTEIN COMPANY LLC | |

| UNSECURED | Claimed: | $0.00  UNDET |
|---|---|---|

| RELEVANT ENTERTAINMENT INC<br>C/O THE KERNAN LAW FIRM<br>ATTN S MICHAEL KERNAN<br>9663 SANTA MONICA BLVD., SUITE 450<br>BEVERLY HILLS, CA 90210 | Claim Number: 20230<br>Claim Date: 02/14/2019<br>Debtor: THE WEINSTEIN COMPANY LLC | |

| UNSECURED | Claimed: | $2,500,000.00  UNLIQ |
|---|---|---|

| RELIANCE ENT. PROD. 6 LIMITIED<br>18 SOHO SQUARE<br>LONDON, W1D3QL<br>UNITED KINGDOM | Claim Number: 80056<br>Claim Date: 02/13/2019<br>Debtor: THE WEINSTEIN COMPANY LLC | |

| UNSECURED | Claimed: | $2,572,679.45 |
|---|---|---|

| RELX INC<br>D/B/A LEXISNEXIS<br>9443 SPRINGBORO PIKE<br>MIAMISBURG, OH 45342 | Claim Number: 161<br>Claim Date: 02/08/2019<br>Debtor: THE WEINSTEIN COMPANY LLC | |

| UNSECURED | Claimed: | $2,477.44 | Scheduled: | $1,858.08 |
|---|---|---|---|---|

| RELX INC<br>DBA LEXISNEXIS<br>PO BOX 9584<br>NEW YORK, NY 10087-4584 | Claim Number: 80042<br>Claim Date: 02/08/2019<br>Debtor: THE WEINSTEIN COMPANY LLC<br>Comments: POSSIBLE DUPLICATE OF 161 | |

| UNSECURED | Claimed: | $0.00  UNDET |
|---|---|---|

| | |
|---|---|
| RMF LLC<br>C/O GIBSON, DUNN & CRUTCHER LLP<br>ATTN ROBERT KLYMAN<br>333 GRAND AVENUE<br>LOS ANGELES, CA 90071-3197 | Claim Number: 20190<br>Claim Date: 02/14/2019<br>Debtor: THE WEINSTEIN COMPANY LLC<br>Comments:<br>amends claim# 20186 |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | |
|---|---|
| RMF, LLC<br>C/O GIBSON, DUNN & CRUTCHER LLP<br>ATTN: ROBERT KLYMAN<br>333 GRAND AVENUE<br>LOS ANGELES, CA 90071-3197 | Claim Number: 20186<br>Claim Date: 02/14/2019<br>Debtor: THE WEINSTEIN COMPANY LLC<br>Comments: POSSIBLY AMENDED BY 20190 |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | |
|---|---|
| ROANOKE TIMES, THE<br>C/O SZABO ASSOCIATES, INC<br>3355 LENOX ROAD NE, STE 945<br>ATLANTA, GA 30326 | Claim Number: 62<br>Claim Date: 05/29/2018<br>Debtor: THE WEINSTEIN COMPANY LLC |

| UNSECURED | Claimed: | $2,563.38 |
|---|---|---|

| | |
|---|---|
| SABAJKA PRODUCTIONS II INC<br>C/O HIRSCH WALLERSTEIN HAYUM MATLOF +<br>FISHMAN LLP; ATTN HOWARD FISHMAN<br>10100 SANTA MONICA BLVD STE 1700<br>LOS ANGELES, CA 90067 | Claim Number: 40024<br>Claim Date: 02/15/2019<br>Debtor: THE WEINSTEIN COMPANY LLC |

| ADMINISTRATIVE | Claimed: | $0.00   UNDET |
|---|---|---|

| | |
|---|---|
| SABAJKA PRODUCTIONS II INC.<br>C/O HIRSH WALLERSTEIN HAYUM MATLOF +<br>FISHMAN LLP; ATTN HOWARD FISHMAN<br>10100 SANTA MONICA BLVD STE 1700<br>LOS ANGELES, CA 90067 | Claim Number: 80092<br>Claim Date: 02/15/2019<br>Debtor: THE WEINSTEIN COMPANY LLC |

| UNSECURED | Claimed: | $168,611.00   UNLIQ |
|---|---|---|

| | | | | |
|---|---|---|---|---|
| SACRAMENTO BEE, THE<br>C/O THE MCCLATCHY COMPANY<br>ATTN JUAN CORNEJO<br>2100 Q STREET<br>SACRAMENTO, CA 95816 | | Claim Number: 138<br>Claim Date: 12/24/2018<br>Debtor: THE WEINSTEIN COMPANY LLC | | |
| UNSECURED | Claimed: | $5,073.00   UNLIQ | | |
| SAFETY FACILITY SERVICES<br>C/O PRYOR & MANDELUP, LLP<br>ATTN:  ANTHONY F. GIULIANO<br>675 OLD COUNTRY ROAD<br>WESTBURY, NY 11590 | | Claim Number: 20041<br>Claim Date: 06/15/2018<br>Debtor: THE WEINSTEIN COMPANY LLC | | |
| UNSECURED | Claimed: | $3,817.07 | Scheduled: | $5,150.27 |
| SAMEX ENTERPRISES, INC.<br>LOEB & LOEB LLP,<br>ATTN: VADIM J. RUBINSTEIN<br>345 PARK AVENUE<br>NEW YORK, NY 10154 | | Claim Number: 20161<br>Claim Date: 02/12/2019<br>Debtor: THE WEINSTEIN COMPANY LLC | | |
| UNSECURED | Claimed: | $0.00   UNDET | | |
| SANDIC, BOJANA<br>9 VALMARANA AISLE<br>IRVINE, CA 92606 | | Claim Number: 20182<br>Claim Date: 02/14/2019<br>Debtor: THE WEINSTEIN COMPANY LLC | | |
| UNSECURED | Claimed: | $4,150.00 | Scheduled: | $4,150.00 |
| SARGOY, STEIN, ROSEN & SHAPIRO<br>579 FIFTH AVENUE 14TH FLOOR<br>NEW YORK, NY 10017 | | Claim Number: 80078<br>Claim Date: 02/15/2019<br>Debtor: THE WEINSTEIN COMPANY LLC | | |
| UNSECURED | Claimed: | $22,500.00 | Scheduled: | $22,500.00 |

| | | | | |
|---|---|---|---|---|
| SARTRACO INC<br>ATTN MARY F. CALOWAY<br>919 N. MARKET ST, STE 1500<br>WILMINGTON, DE 19801 | | Claim Number: 20188<br>Claim Date: 02/14/2019<br>Debtor: THE WEINSTEIN COMPANY LLC | | |
| SECURED | Claimed: | $17,377,267.00 | | |
| SATTERLEE STEPHENS LLP<br>ATTN ABIGAIL SNOW<br>230 PARK AVE, 11TH FL<br>NEW YORK, NY 10169 | | Claim Number: 20208<br>Claim Date: 02/14/2019<br>Debtor: THE WEINSTEIN COMPANY LLC<br>Comments: POSSIBLY AMENDED BY 20210 | | |
| UNSECURED | Claimed: | $13,985.59 | | |
| SATTERLEE STEPHENS LLP<br>ATTN ABIGAIL SNOW<br>230 PARK AVE, 11TH FLOOR<br>NEW YORK, NY 10169 | | Claim Number: 20210<br>Claim Date: 02/14/2019<br>Debtor: THE WEINSTEIN COMPANY LLC<br>Comments:<br>amends claim# 20208 | | |
| UNSECURED | Claimed: | $13,985.59 | Scheduled: | $6,768.91 |
| SC2 PRODUCTIONS LLC<br>C/O MARY F CALOWAY<br>919 N. MARKET STREET<br>SUITE 1500<br>WILMINGTON, DE 19801 | | Claim Number: 20225<br>Claim Date: 02/14/2019<br>Debtor: THE WEINSTEIN COMPANY LLC | | |
| UNSECURED | Claimed: | $0.00   UNDET | | |
| SCRABBLE VENTURES LLC<br>ATTN LEGAL DEPT<br>10550 CAMDEN DR<br>CYPRESS, CA 90630 | | Claim Number: 20132<br>Claim Date: 02/11/2019<br>Debtor: THE WEINSTEIN COMPANY LLC | | |
| UNSECURED | Claimed: | $28,350.00 | Scheduled: | $23,400.00 |

SEATTLE TIMES, THE
1000 DENNY WAY
SEATTLE, WA 98109

Claim Number: 20084
Claim Date: 01/17/2019
Debtor: THE WEINSTEIN COMPANY LLC

| UNSECURED | Claimed: | $3,897.25 | Scheduled: | $3,897.25 |
|---|---|---|---|---|

SEMINOLE THEATERS LLC
ATTN STEPHEN R SCHOAPS, PRES
PO BOX 1428
1110 E STROTHER
SEMINOLE, OK 74818-1428

Claim Number: 80006
Claim Date: 01/14/2019
Debtor: THE WEINSTEIN COMPANY LLC

| UNSECURED | Claimed: | $147.35 | Scheduled: | $147.35 |
|---|---|---|---|---|

SENCIT MUSIC LLC
1205 ALMA STREET
GLENDALE, CA 91202

Claim Number: 80001
Claim Date: 01/11/2019
Debtor: THE WEINSTEIN COMPANY LLC

| UNSECURED | Claimed: | $1,950.00 |
|---|---|---|

SEYFARTH SHAW LLP
ATTN EDWARD M FOX
620 EIGHTH AVENUE
NEW YORK, NY 10018

Claim Number: 163
Claim Date: 02/12/2019
Debtor: THE WEINSTEIN COMPANY LLC

| UNSECURED | Claimed: | $1,182,684.97 | Scheduled: | $1,114,433.27 |
|---|---|---|---|---|

SHOEFACE PRODUCTIONS INC
ATTN STEVE C SCHESTER
39-26 BRODWAY
FAIR LAWN, NJ 07410

Claim Number: 80009
Claim Date: 01/16/2019
Debtor: THE WEINSTEIN COMPANY LLC

| UNSECURED | Claimed: | $100,000.00   UNLIQ |
|---|---|---|

SHOWTIME NETWORKS INC
C/O GLICKFIELD FIELDS & JACOBSON LLC
ATTN LAWRENCE M JACOBSON
8383 WILSHIRE BLVD, STE 341
BEVERLY HILLS, CA 90211

Claim Number: 20116
Claim Date: 02/08/2019
Debtor: THE WEINSTEIN COMPANY LLC

| UNSECURED | Claimed: | $120,506.00 | | |
|---|---|---|---|---|

SHOWTIME NETWORKS INC
C/O GLICKFIELD FIELDS & JACOBSON LLP
ATTN LAWRENCE M JACOBSON
8383 WILSHIRE BLVD, SUITE 341
BEVERLY HILLS, CA 90211

Claim Number: 60003
Claim Date: 02/08/2019
Debtor: THE WEINSTEIN COMPANY LLC
Comments: POSSIBLY AMENDED BY 60004

| ADMINISTRATIVE | Claimed: | $0.00   UNDET | | |
|---|---|---|---|---|

SHOWTIME NETWORKS INC
C/O GLICKFIELD FIELDS & JACOBSON LLP
ATTN LAWRENCE M JACOBSON
8383 WILSHIRE BLVD, SUITE 341
BEVERLY HILLS, CA 90211

Claim Number: 60004
Claim Date: 02/08/2019
Debtor: THE WEINSTEIN COMPANY LLC
Comments: POSSIBLE DUPLICATE OF 20116
Amends claim# 60003

| ADMINISTRATIVE | Claimed: | $0.00   UNDET | | |
|---|---|---|---|---|

SIKUNOR LTD
C/O MARY F. CALOWAY
919 N. MARKET STREET
SUITE 1500
WILMINGTON, DE 19801

Claim Number: 20222
Claim Date: 02/14/2019
Debtor: THE WEINSTEIN COMPANY LLC

| UNSECURED | Claimed: | $36,659,000.00   UNLIQ | | |
|---|---|---|---|---|

SONY ELECTRONICS INC
C/O RICK BLAZIER
115 WEST CENTURY RD, STE 250
PARAMUS, NJ 07652

Claim Number: 120
Claim Date: 10/02/2018
Debtor: THE WEINSTEIN COMPANY LLC

| UNSECURED | Claimed: | $261,506.00 | Scheduled: | $267,456.00 |
|---|---|---|---|---|

SPEED MEDIA INC
C/O BRIGGS LAW
ATTN JEFFREY C BRIGGS
6464 SUNSET BLVD # 715
HOLLYWOOD, CA 90028

Claim Number: 80047
Claim Date: 02/11/2019
Debtor: THE WEINSTEIN COMPANY LLC

| UNSECURED | Claimed: | $565,694.54 | Scheduled: | $457,998.45 |
|---|---|---|---|---|

SPOKESMAN-REVIEW, THE
C/O SZABO ASSOCIATES, INC
3355 LENOX ROAD NE, STE 945
ATLANTA, GA 30326

Claim Number: 47
Claim Date: 05/14/2018
Debtor: THE WEINSTEIN COMPANY LLC

| UNSECURED | Claimed: | $2,534.49 |
|---|---|---|

STARZ ENTERTAINMENT GROUP LLC
B. JAMES GLADSTONE, LIONSGATE
2700 COLORADO AVE
SANTA MONICA, CA 90404

Claim Number: 196
Claim Date: 02/15/2019
Debtor: THE WEINSTEIN COMPANY LLC

| UNSECURED | Claimed: | $378,088.00 |
|---|---|---|

STARZ ENTERTAINMENT GROUP LLC
C/O LIONS GATE ENTERTAINMENT
ATTN B JAMES GLADSTONE
2700 COLORADO AVE
SANTA MONICA, CA 90404

Claim Number: 205
Claim Date: 02/19/2019
Debtor: THE WEINSTEIN COMPANY LLC
Comments: POSSIBLE DUPLICATE OF 196

| UNSECURED | Claimed: | $378,088.00 |
|---|---|---|

STARZ ENTERTAINMENT, LLC
LIONSGATE
2700 COLORADO AVE
SANTA MONICA, CA 90404

Claim Number: 194
Claim Date: 02/15/2019
Debtor: THE WEINSTEIN COMPANY LLC

| UNSECURED | Claimed: | $205,484.00 |
|---|---|---|

| | | |
|---|---|---|
| STARZ ENTERTAINMENT, LLC<br>B. JAMES GLADSTONE, LIONSGATE<br>2700 COLORADO AVE<br>SANTA MONICA, CA 90404 | Claim Number: 201<br>Claim Date: 02/15/2019<br>Debtor: THE WEINSTEIN COMPANY LLC<br>Comments: POSSIBLE DUPLICATE OF 194 | |

| UNSECURED | Claimed: | $205,484.00 |
|---|---|---|

| | | |
|---|---|---|
| STATE MEDIA COMPANY, THE (COLUMBIA)<br>C/O THE MCCLATCHY COMPANY<br>ATTN JUAN CORNEJO<br>2100 Q STREET<br>SACRAMENTO, CA 95816 | Claim Number: 140<br>Claim Date: 12/24/2018<br>Debtor: THE WEINSTEIN COMPANY LLC | |

| UNSECURED | Claimed: | $3,750.13   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| STEARNS 201 INC<br>2138 BARTON HILLS DRIVE<br>AUSTIN, TX 78704 | Claim Number: 20121<br>Claim Date: 02/11/2019<br>Debtor: THE WEINSTEIN COMPANY LLC | |

| UNSECURED | Claimed: | $29,750.00 | Scheduled: | $29,750.00 |
|---|---|---|---|---|

| | | |
|---|---|---|
| STEEL MILL (MARION DISTRIBUTION) LTD<br>ATTN PHILIP MOROSS<br>UNIT 9, WESTWORKS<br>195 WOOD LANE<br>LONDON, W12 7FQ<br>UNITED KINGDOM | Claim Number: 20138<br>Claim Date: 02/12/2019<br>Debtor: THE WEINSTEIN COMPANY LLC | |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| STEEL MILL (MARION DISTRIBUTION) LTD<br>ATTN PHILIP MOROSS<br>UNIT 9, WESTWORKS<br>195 WOOD LANE<br>LONDON, W12 7FQ<br>UNITED KINGDOM | Claim Number: 60007<br>Claim Date: 02/12/2019<br>Debtor: THE WEINSTEIN COMPANY LLC<br>Comments: POSSIBLE DUPLICATE OF 20138 | |

| ADMINISTRATIVE | Claimed: | $0.00   UNDET |
|---|---|---|

STRAND TWIN THEATER
620 PROSPECT AVE
GRAFTON, ND 58237

Claim Number: 80030
Claim Date: 01/31/2019
Debtor: THE WEINSTEIN COMPANY LLC

| UNSECURED | Claimed: | $250.00 |
|---|---|---|

STREEP, MERYL
A/K/A M.S. GUMMER
C/O MASSEY QUICK SIMON & CO LLC
310 SOUTH STREET, PO BOX 1913
MORRISTOWN, NJ 07962-1913

Claim Number: 40009
Claim Date: 02/08/2019
Debtor: THE WEINSTEIN COMPANY LLC
Comments: POSSIBLE DUPLICATE OF 80044

| ADMINISTRATIVE | Claimed: | $0.00  UNDET |
|---|---|---|

STREEP, MERYL
A/K/A M.S. GUMMER
C/O MASSEY QUICK SIMON & CO
310 SOUTH ST, PO BOX 1913
MORRISTOWN, NJ 07962-1913

Claim Number: 80044
Claim Date: 02/08/2019
Debtor: THE WEINSTEIN COMPANY LLC

| UNSECURED | Claimed: | $212,193.00  UNLIQ | Scheduled: | $142,965.00 |
|---|---|---|---|---|

SUN NEWS, THE
C/O THE MCCLATCHY COMPANY
ATTN JUAN CORNEJO
2100 Q STREET
SACRAMENTO, CA 95816

Claim Number: 143
Claim Date: 12/24/2018
Debtor: THE WEINSTEIN COMPANY LLC

| UNSECURED | Claimed: | $1,389.89  UNLIQ |
|---|---|---|

SWISHER PRODUCTIONS LLC
1438 N GOWER ST BOX #3
HOLLYWOOD, CA 90028

Claim Number: 80015
Claim Date: 01/22/2019
Debtor: THE WEINSTEIN COMPANY LLC

| UNSECURED | Claimed: | $7,500.00 | Scheduled: | $7,500.00 |
|---|---|---|---|---|

SYPGLASS MEDIA GROUP, LLC FKA LANTERN
ENTERTAINMENT LLC; C/O DLA PIPER LLP
ATTN THOMAS CALIFANO & RACHEL ALBANESE
1251 AVENUE OF THE AMERICAS
NEW YORK, NY 10020

Claim Number: 20288
Claim Date: 02/15/2019
Debtor: THE WEINSTEIN COMPANY LLC
Comments: DOCKET: 2201 (03/19/2019)

| UNSECURED | Claimed: | $0.00   UNDET | | |

SYPGLASS MEDIA GROUP, LLC FKA LANTERN
ENTERTAINMENT LLC; C/O DLA PIPER LLP
ATTN THOMAS CALIFANO & RACHEL ALBANESE
1251 AVENUE OF THE AMERICAS
NEW YORK, NY 10020

Claim Number: 60073
Claim Date: 02/15/2019
Debtor: THE WEINSTEIN COMPANY LLC
Comments: DOCKET: 2201 (03/19/2019)

| ADMINISTRATIVE | Claimed: | $0.00   UNDET | | |

TALKING TYPE CAPTIONS
ATTN SANJAY CHABRA
10411 MOTOR CITY DR, STE 750
BETHESDA, MD 20817

Claim Number: 123
Claim Date: 10/16/2018
Debtor: THE WEINSTEIN COMPANY LLC
Comments: POSSIBLY AMENDED BY 20125

| UNSECURED | Claimed: | $0.00   UNDET | | |

TALKING TYPE CAPTIONS
ATTN SANJAY CHABRA
10411 MOTOR CITY DR, STE 750
BETHESDA, MD 20817

Claim Number: 20125
Claim Date: 02/11/2019
Debtor: THE WEINSTEIN COMPANY LLC

| UNSECURED | Claimed: | $30,047.00 | Scheduled: | $25,636.00 |

TENGRI INC F/S/O TIMUR BEKMAMBETOV
C/O JMBM
ATTN THOMAS M GEHER
1900 AVENUE OF THE STARS, 7TH FL
LOS ANGELES, CA 90067

Claim Number: 20122
Claim Date: 02/11/2019
Debtor: THE WEINSTEIN COMPANY LLC

| UNSECURED | Claimed: | $750,000.00 | | |

| TENNESSEE DEPARTMENT OF REVENUE<br>C/O ATTORNEY GENERAL<br>PO BOX 20207<br>NASHVILLE, TN 37202-0207 | Claim Number: 7<br>Claim Date: 04/16/2018<br>Debtor: THE WEINSTEIN COMPANY LLC<br>Comments: POSSIBLY AMENDED BY 152 |
|---|---|

| PRIORITY | Claimed: | $579.00 | | |
|---|---|---|---|---|

| TENNESSEE DEPARTMENT OF REVENUE<br>C/O ATTORNEY GENERAL<br>PO BOX 20207<br>NASHVILLE, TN 37202-0207 | Claim Number: 152<br>Claim Date: 01/14/2019<br>Debtor: THE WEINSTEIN COMPANY LLC<br>Comments:<br>amends claim # 7 |
|---|---|

| PRIORITY | Claimed: | $100.00 | Scheduled: | $132.69 |
|---|---|---|---|---|

| THX LTD.<br>1255 BATTERY STREET<br>STE 100<br>SAN FRANCISCO, CA 94111 | Claim Number: 20361<br>Claim Date: 03/20/2019<br>Debtor: THE WEINSTEIN COMPANY LLC |
|---|---|

| UNSECURED | Claimed: | $3,850.00 | |
|---|---|---|---|

| TIM GUNN AND TIM GUNN PRODUCTIONS INC<br>C/O VENABLE LLP<br>ATTN KEITH C. OWENS<br>2049 CENTURY PARK EAST, SUITE 2300<br>LOS ANGELES, CA 90067 | Claim Number: 20319<br>Claim Date: 02/15/2019<br>Debtor: THE WEINSTEIN COMPANY LLC |
|---|---|

| UNSECURED | Claimed: | $2,184,000.00   UNLIQ | |
|---|---|---|---|

| TIM GUNN AND TIM GUNN PRODUCTIONS, INC.<br>C/O VENABLE LLP<br>ATTN: KEITH C. OWENS<br>2049 CENTURY PARK EAST, SUITE 2300<br>LOS ANGELES, CA 90067 | Claim Number: 60094<br>Claim Date: 02/15/2019<br>Debtor: THE WEINSTEIN COMPANY LLC<br>Comments: POSSIBLE DUPLICATE OF 20319 |
|---|---|

| ADMINISTRATIVE | Claimed: | $2,184,000.00   UNLIQ | |
|---|---|---|---|

TRIBUNE, THE (SAN LUIS OBISPO)          Claim Number: 145
C/O THE MCCLATCHY COMPANY               Claim Date: 12/24/2018
ATTN JUAN CORNEJO                       Debtor: THE WEINSTEIN COMPANY LLC
2100 Q STREET
SACRAMENTO, CA 95816

| UNSECURED | Claimed: | $1,989.73 | UNLIQ |
| --- | --- | --- | --- |

TURNER ENTERTAINMENT NETWORKS, INC.     Claim Number: 20148
C/O TIFFANY STRELOW COBB                Claim Date: 02/12/2019
VORYS, SATER, SEYMOUR AND PEASE LLP     Debtor: THE WEINSTEIN COMPANY LLC
52 EAST GAY STREET
COLUMBUS, OH 43215

| UNSECURED | Claimed: | $20,320,000.00 |
| --- | --- | --- |

TWENTIETH CENTURY FOX FILM CORPORATION  Claim Number: 20266
C/O ALSTON & BIRD LLP                   Claim Date: 02/15/2019
ATTN LEIB M LERNER                      Debtor: THE WEINSTEIN COMPANY LLC
333 S. HOPE STREET, 16TH FLOOR
LOS ANGELES, CA 90071

| UNSECURED | Claimed: | $0.00 | UNLIQ |
| --- | --- | --- | --- |

UNIONBANCAL EQUITIES, INC.              Claim Number: 20023
TRANSFEROR: AI INTERNATIONAL HOLDINGS (B  Claim Date: 04/30/2018
C/O YOUNG CONAWAY STARGATT & TAYLOR, LLP  Debtor: THE WEINSTEIN COMPANY LLC
ATTN: SEAN M. BEACH-1000 N. KING ST
WILMINGTON, DE 19801

| SECURED | Claimed: | $46,336,790.99 |
| --- | --- | --- |

UNIONBANCAL EQUITIES, INC.              Claim Number: 40057
C/O WILLIAM B FREEMAN, ESQ              Claim Date: 02/15/2019
515 SOUTH FLOWER STREET SUITE 1000      Debtor: THE WEINSTEIN COMPANY LLC
LOS ANGELES, CA 90071-2212

| ADMINISTRATIVE | Claimed: | $16,818,572.59 | UNLIQ |
| --- | --- | --- | --- |

| | | | | | |
|---|---|---|---|---|---|
| UNIVISION NETWORKS & STUDIOS, INC.<br>JAMES MOON, ESQ.<br>MELAND RUSSIN & BUDWICK, P.A.<br>200 S. BISCAYNE BLVD., SUITE 3200<br>MIAMI, FL 33131 | | Claim Number: 20171<br>Claim Date: 02/13/2019<br>Debtor: THE WEINSTEIN COMPANY LLC<br>Comments: POSSIBLY AMENDED BY 20174 | | | |
| UNSECURED | Claimed: | $0.00   UNDET | | | |
| UNIVISION NETWORKS & STUDIOS, INC.<br>JAMES MOON, ESQ.<br>MELAND RUSSIN & BUDWICK, P.A.<br>200 S. BISCAYNE BLVD., SUITE 3200<br>MIAMI, FL 33131 | | Claim Number: 20174<br>Claim Date: 02/13/2019<br>Debtor: THE WEINSTEIN COMPANY LLC<br>Comments:<br>AMENDS CLAIM 20171 | | | |
| UNSECURED | Claimed: | $0.00   UNDET | | | |
| UNLIKELY FILMS, INC.<br>13057 WOODBRIDGE ST<br>STUDIO CITY, CA 91604 | | Claim Number: 20362<br>Claim Date: 03/23/2019<br>Debtor: THE WEINSTEIN COMPANY LLC | | | |
| UNSECURED | Claimed: | $3,100.00 | | | |
| VCS IT SOLUTIONS LLC<br>3331 ROUTE 9<br>SUITE 2A<br>OLD BRIDGE, NJ 08857 | | Claim Number: 20103<br>Claim Date: 02/06/2019<br>Debtor: THE WEINSTEIN COMPANY LLC | | | |
| UNSECURED | Claimed: | $650.00 | Scheduled: | $650.00 | |
| VERTIGO PRIME, INC. F/S/O ROY LEE<br>JEFFREY S. SABIN, ESQ.<br>VENABE LLP<br>1270 AVENUE OF THE AMERICAS<br>NEW YORK, NY 10020 | | Claim Number: 60009<br>Claim Date: 02/13/2019<br>Debtor: THE WEINSTEIN COMPANY LLC | | | |
| ADMINISTRATIVE | Claimed: | $0.00   UNDET | | | |

| VIACOM INTERNATIONAL INC | Claim Number: 80096 |
| ATTN W KEYES HILL-EDGAR & EMILY STUBBS | Claim Date: 02/15/2019 |
| 1515 BROADWAY | Debtor: THE WEINSTEIN COMPANY LLC |
| NEW YORK, NY 10036 | |

| SECURED | Claimed: | | |
| UNSECURED | | $1,548,362.60   UNLIQ | |
| | | Scheduled: | $5,613,918.95 |

| VIEW ASKEW PRODUCTIONS INC | Claim Number: 20119 |
| C/O POLSINELLI PC | Claim Date: 02/11/2019 |
| ATTN SHANTI M KATONA | Debtor: THE WEINSTEIN COMPANY LLC |
| 222 DELAWARE AVENUE, SUITE 1101 | |
| WILMINGTON, DE 19801 | |

| UNSECURED | Claimed: | $70,368.00 |

| VIEW ASKEW PRODUCTIONS INC | Claim Number: 60006 |
| C/O POLSINELLI PC | Claim Date: 02/11/2019 |
| ATTN SHANTI M KATONA | Debtor: THE WEINSTEIN COMPANY LLC |
| 222 DELAWARE AVENUE, SUITE 1101 | Comments: POSSIBLE DUPLICATE OF 20119 |
| WILMINGTON, DE 19801 | |

| ADMINISTRATIVE | Claimed: | $0.00   UNDET |

| VISIONA ROMANTICA, INC. | Claim Number: 187 |
| 150 S RODEO DR 3RD FLOOR | Claim Date: 02/14/2019 |
| BEVERLY HILLS, CA 90212 | Debtor: THE WEINSTEIN COMPANY LLC |

| UNSECURED | Claimed: | $1,524,203.00 |

| VISUAL IMPACT ENTERPRISES PTY LTD. | Claim Number: 20003 |
| 10 SEA BREEZE DRIVE | Claim Date: 04/06/2018 |
| TORQUAY, VI 3228 | Debtor: THE WEINSTEIN COMPANY LLC |
| AUSTRALIA | Comments: POSSIBLY AMENDED BY 20004 |

| UNSECURED | Claimed: | $56,238.66 |

| VISUAL IMPACT ENTERPRISES PTY LTD.<br>10 SEA BREEZE DRIVE<br>TORQUAY, VI 3228<br>AUSTRALIA | Claim Number: 20004<br>Claim Date: 04/06/2018<br>Debtor: THE WEINSTEIN COMPANY LLC<br>Comments:<br>AMENDS CLAIM #20003 |
|---|---|

| UNSECURED | Claimed: | $56,238.66 | | |
|---|---|---|---|---|

| WALT DISNEY PICTURES<br>C/O WILMERHALE (ATTN: ANDREW GOLDMAN)<br>7 WORLD TRADE CENTER<br>250 GREENWICH STREET<br>NEW YORK, NY 10007 | Claim Number: 20169<br>Claim Date: 02/13/2019<br>Debtor: THE WEINSTEIN COMPANY LLC |
|---|---|

| UNSECURED | Claimed: | $918,836.00 | Scheduled: | $826,430.00 |
|---|---|---|---|---|

| WAN, JAMES<br>C/O WOLMAN WEALTH MANAGEMENT<br>ATTN JEFF WOLMAN<br>4208 OVERLAND AVENUE<br>CULVER CITY, CA 92030 | Claim Number: 20235<br>Claim Date: 02/14/2019<br>Debtor: THE WEINSTEIN COMPANY LLC<br>Comments: POSSIBLY AMENDED BY 20236 |
|---|---|

| UNSECURED | Claimed: | $0.00   UNDET | | |
|---|---|---|---|---|

| WAN, JAMES<br>C/O WOLMAN WEALTH MANAGEMENT<br>ATTN JEFF WOLMAN<br>4208 OVERLAND AVENUE<br>CULVER CITY, CA 92030 | Claim Number: 20236<br>Claim Date: 02/14/2019<br>Debtor: THE WEINSTEIN COMPANY LLC<br>Comments:<br>amends claim# 20235 |
|---|---|

| UNSECURED | Claimed: | $0.00   UNDET | | |
|---|---|---|---|---|

| WAN, JAMES<br>C/O WOLMAN WEALTH MANAGEMENT<br>ATTN: JEFF WOLMAN<br>4208 OVERLAND AVENUE<br>CULVER CITY, CA 92030 | Claim Number: 60027<br>Claim Date: 02/14/2019<br>Debtor: THE WEINSTEIN COMPANY LLC<br>Comments: POSSIBLE DUPLICATE OF 20036 |
|---|---|

| ADMINISTRATIVE | Claimed: | $0.00   UNDET | | |
|---|---|---|---|---|

| WANDA PICTURES (HONG KONG) CO., LTD<br>RUBEN IGIELKO-HERRLICH<br>11264 PLAYA COURT<br>CULVER CITY, CA 90230 | Claim Number: 188<br>Claim Date: 02/14/2019<br>Debtor: THE WEINSTEIN COMPANY LLC | | |
|---|---|---|---|
| SECURED | Claimed: | $16,337,421.00 | |
| UNSECURED | | | Scheduled: $14,407,220.54 |

| WARNER BROS PICTURES<br>ATTN WAYNE M. SMITH<br>4000 WARNER BLVD<br>BLDG. 156, ROOM 5120<br>BURBANK, CA 91522 | Claim Number: 20259<br>Claim Date: 02/15/2019<br>Debtor: THE WEINSTEIN COMPANY LLC | | |
|---|---|---|---|
| UNSECURED | Claimed: | $156,213.00 | |

| WARNER BROS PICTURES<br>ATTN WAYNE M SMITH<br>4000 WARNER BLVD.<br>BLDG. 156, ROOM 5120<br>BURBANK, CA 91522 | Claim Number: 60035<br>Claim Date: 02/15/2019<br>Debtor: THE WEINSTEIN COMPANY LLC<br>Comments: POSSIBLE DUPLICATE OF 20259 | | |
|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $90,000.00   UNLIQ | |

| WEINSTEIN, ROBERT<br>C/O SCHULTE ROTH & ZABEL LLP<br>ATTN ADAM C HARRIS<br>919 THIRD AVE<br>NEW YORK, NY 10022 | Claim Number: 165<br>Claim Date: 02/12/2019<br>Debtor: THE WEINSTEIN COMPANY LLC | | |
|---|---|---|---|
| UNSECURED | Claimed: | $11,187,363.00   UNLIQ | Scheduled: $11,187,363.00 |

| WEINSTEIN, ROBERT<br>C/O SCHULTE ROTH & ZABEL LLP<br>ATTN ADAM C HARRIS<br>919 THIRD AVENUE<br>NEW YORK, NY 10022 | Claim Number: 20130<br>Claim Date: 02/11/2019<br>Debtor: THE WEINSTEIN COMPANY LLC<br>Comments: POSSIBLE DUPLICATE OF 165 | | |
|---|---|---|---|
| UNSECURED | Claimed: | $11,187,363.00   UNLIQ | |

| | | | | |
|---|---|---|---|---|
| WESTON, BRAD<br>C/O THE KERNAN LAW FIRM<br>ATTN S MICHAEL KERNAN<br>9663 SANTA MONICA BLVD, STE 450<br>LOS ANGELES, CA 90210 | | Claim Number: 20227<br>Claim Date: 02/14/2019<br>Debtor: THE WEINSTEIN COMPANY LLC | | |
| UNSECURED | Claimed: | $2,500,000.00   UNLIQ | | |
| WGBH EDUCATIONAL FOUNDATION<br>ATTN JAMES RANDALL<br>ONE GUEST ST<br>BOSTON, MA 02135 | | Claim Number: 20046<br>Claim Date: 07/19/2018<br>Debtor: THE WEINSTEIN COMPANY LLC | | |
| UNSECURED | Claimed: | $34,952.00 | Scheduled: | $34,952.00 |
| WGN AMERICA<br>ATTN GEORGE LYNCH<br>2501 W BRADLEY PL<br>CHICAGO, IL 60618 | | Claim Number: 160<br>Claim Date: 02/06/2019<br>Debtor: THE WEINSTEIN COMPANY LLC | | |
| UNSECURED | Claimed: | $42,496.60 | | |
| WICHITA EAGLE, THE<br>C/O THE MCCLATCHY COMPANY<br>ATTN JUAN CORNEJO<br>2100 Q STREET<br>SACRAMENTO, CA 95816 | | Claim Number: 139<br>Claim Date: 12/24/2018<br>Debtor: THE WEINSTEIN COMPANY LLC | | |
| UNSECURED | Claimed: | $3,942.00   UNLIQ | | |
| WILD BUNCH S.A.<br>C/O PILLSBURY WINTHROP SHAW<br>ATTN KATHY A JORRIE<br>725 S FIGUEROA STREET, STE 2800<br>LOS ANGELES, CA 90067 | | Claim Number: 168<br>Claim Date: 02/13/2019<br>Debtor: THE WEINSTEIN COMPANY LLC | | |
| ADMINISTRATIVE | Claimed: | $0.00   UNDET | | |

| | |
|---|---|
| WILD BUNCH S.A.<br>C/O PILLSBURY WINTHROP SHAW<br>ATTN KATHY A JORRIE<br>725 S FIGUEROA STREET, STE 2800<br>LOS ANGELES, CA 90067 | Claim Number: 169<br>Claim Date: 02/13/2019<br>Debtor: THE WEINSTEIN COMPANY LLC |

ADMINISTRATIVE          Claimed:                    $0.00   UNDET

| | |
|---|---|
| WILD BUNCH S.A.<br>C/O PILLSBURY WINTHROP SHAW<br>ATTN KATHY A JORRIE<br>725 S FIGUEROA STREET, STE 2800<br>LOS ANGELES, CA 90067 | Claim Number: 170<br>Claim Date: 02/13/2019<br>Debtor: THE WEINSTEIN COMPANY LLC |

ADMINISTRATIVE          Claimed:                    $0.00   UNDET

| | |
|---|---|
| WILD BUNCH S.A.<br>C/O PILLSBURY WINTHROP SHAW<br>ATTN: KATHY A JORRIE<br>725 S FIGUEROA ST, STE 2800<br>LOS ANGELES, CA 90067 | Claim Number: 171<br>Claim Date: 02/13/2019<br>Debtor: THE WEINSTEIN COMPANY LLC |

ADMINISTRATIVE          Claimed:                    $0.00   UNDET

| | |
|---|---|
| WILD BUNCH S.A.<br>C/O PILLSBURY WINTHROP SHAW<br>ATTN: KATHY A JORRIE<br>725 S FIGUEROA ST, STE 2800<br>LOS ANGELES, CA 90067 | Claim Number: 172<br>Claim Date: 02/13/2019<br>Debtor: THE WEINSTEIN COMPANY LLC |

ADMINISTRATIVE          Claimed:                    $0.00   UNDET

| | |
|---|---|
| WILD BUNCH S.A.<br>C/O PILLSBURY WINTHROP SHAW<br>ATTN: KATHY A JORRIE<br>725 S FIGUEROA ST, STE 2800<br>LOS ANGELES, CA 90067 | Claim Number: 173<br>Claim Date: 02/13/2019<br>Debtor: THE WEINSTEIN COMPANY LLC |

ADMINISTRATIVE          Claimed:                    $0.00   UNDET

| | | |
|---|---|---|
| WILD BUNCH S.A.<br>C/O PILLSBURY WINTHROP SHAW<br>ATTN: KATHY A JORRIE<br>725 S FIGUEROA ST, STE 2800<br>LOS ANGELES, CA 90067 | | Claim Number: 174<br>Claim Date: 02/13/2019<br>Debtor: THE WEINSTEIN COMPANY LLC |

ADMINISTRATIVE          Claimed:                    $0.00   UNDET

| | | |
|---|---|---|
| WILD BUNCH S.A.<br>C/O PILLSBURY WINTHROP SHAW<br>ATTN: KATHY A JORRIE<br>725 S FIGUEROA ST, STE 2800<br>LOS ANGELES, CA 90067 | | Claim Number: 175<br>Claim Date: 02/13/2019<br>Debtor: THE WEINSTEIN COMPANY LLC |

ADMINISTRATIVE          Claimed:                    $0.00   UNDET

| | | |
|---|---|---|
| WILD BUNCH S.A.<br>C/O PILLSBURY WINTHROP SHAW<br>ATTN: KATHY A JORRIE<br>725 S FIGUEROA ST, STE 2800<br>LOS ANGELES, CA 90067 | | Claim Number: 176<br>Claim Date: 02/13/2019<br>Debtor: THE WEINSTEIN COMPANY LLC |

ADMINISTRATIVE          Claimed:                    $0.00   UNDET

| | | |
|---|---|---|
| WILLIAMMORRIS ENDEAVOR ENTERTAINMENT LLC<br>WME C/O COURTNEY BRAUN<br>9601 WILSHIRE BLVD., 3RD FL<br>BEVERLY HILLS, CA 90210 | | Claim Number: 20180<br>Claim Date: 02/13/2019<br>Debtor: THE WEINSTEIN COMPANY LLC |

UNSECURED          Claimed:                    $2,000,000.00

| | | |
|---|---|---|
| WILLIE LUMP LUMP ENTERPRISES INC  AND<br>BILL MURRAY; C/O ZIFFREN BRITTENHAM LLP<br>ATTN DAVID NOCHIMSON, ESQ<br>1801 CENTRY PARK WEST<br>LOS ANGELES, CA 90067 | | Claim Number: 40031<br>Claim Date: 02/15/2019<br>Debtor: THE WEINSTEIN COMPANY LLC<br>Comments: POSSIBLE DUPLICATE OF 80081 |

ADMINISTRATIVE          Claimed:                    $0.00   UNDET

| | | | | |
|---|---|---|---|---|
| WILLIE LUMP LUMP ENTERPRISES INC  AND<br>BILL MURRAY; C/O ZIFFREN BRITTENHAM LLP<br>ATTN DAVID NOCHIMSON, ESQ<br>1801 CENTRY PARK WEST<br>LOS ANGELES, CA 90067 | | Claim Number: 80081<br>Claim Date: 02/15/2019<br>Debtor: THE WEINSTEIN COMPANY LLC | | |
| UNSECURED | Claimed: | $0.00   UNDET | | |
| WILMOTT, JOSHUA<br>2161 STANLEY HILLS DRIVE<br>LOS ANGELES, CA 90046 | | Claim Number: 20352<br>Claim Date: 03/05/2019<br>Debtor: THE WEINSTEIN COMPANY LLC | | |
| PRIORITY | Claimed: | $1,750.00 | | |
| WONDERWORLD STUDIOS, INC<br>PAUL A. BECK, A PROFESSIONAL CORPORATION<br>13701 RIVERSIDE DRIVE SUITE 202<br>SHERMAN OAKS, CA 91423 | | Claim Number: 195<br>Claim Date: 02/15/2019<br>Debtor: THE WEINSTEIN COMPANY LLC | | |
| UNSECURED | Claimed: | $450,000.00 | | |
| WRAP NEWS INC, THE<br>2260 S CENTINELA AVENUE<br>LOS ANGELES, CA 90064 | | Claim Number: 20071<br>Claim Date: 01/11/2019<br>Debtor: THE WEINSTEIN COMPANY LLC | | |
| UNSECURED | Claimed: | $14,000.00 | | |
| XL GRAPHICS INC<br>1200 PRIME PL<br>HAUPPAUGE, NY 11788-4761 | | Claim Number: 80028<br>Claim Date: 01/30/2019<br>Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC | | |
| UNSECURED | Claimed: | $61,979.16 | Scheduled: | $61,979.16 |

| Y THEATRICAL LLC | Claim Number: 20194 |
| C/O GIBSON, DUNN AND CRUTCHER LLP | Claim Date: 02/14/2019 |
| ATTN ROBERT KLYMAN | Debtor: THE WEINSTEIN COMPANY LLC |
| 333 GRAND AVENUE | |
| LOS ANGELES, CA 90071-3197 | |

| UNSECURED | Claimed: | $8,100,000.00   UNLIQ | Scheduled: | $1,385,146.00 |

| YFE HOLDINGS INC | Claim Number: 20191 |
| C/O GIBSON, DUNN AND CRUTCHER LLP | Claim Date: 02/14/2019 |
| ATTN ROBERT KLYMAN | Debtor: THE WEINSTEIN COMPANY LLC |
| 333 GRAND AVENUE | |
| LOS ANGELES, CA 90071-3197 | |

| UNSECURED | Claimed: | $0.00   UNDET |

| ZAKHEIM, LANDON | Claim Number: 80060 |
| 907 PARKMAN AVE #1 | Claim Date: 02/14/2019 |
| LOS ANGELES, CA 90026 | Debtor: THE WEINSTEIN COMPANY LLC |

| UNSECURED | Claimed: | $10,000.00 | Scheduled: | $5,000.00 |

## Summary Page

Total Number of Filed Claims:    333

| | Claimed Amount | Allowed Amount |
|---|---|---|
| Administrative: | $173,753,606.18 | $0.00 |
| Priority: | $101,707,698.94 | $0.00 |
| Secured: | $263,062,477.96 | $0.00 |
| Unsecured: | $1,279,110,611.90 | $0.00 |
| Total: | $1,817,634,394.98 | $0.00 |

| | |
|---|---|
| BABELSBERG FILM GMBH<br>ATTN: K. HOERSTMANN<br>AUGUST BEBEL STRABE 26-53<br>POTSDAM, 14482<br>GERMANY | Claim Number: 20098<br>Claim Date: 02/04/2019<br>Debtor: WEINSTEIN GLOBAL FILM CORP.<br>Comments:<br>Amends Claim# 20097 |

| UNSECURED | Claimed: | $1,679.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| DEPARTMENT OF THE TREASURY - IRS<br>PO BOX 7346<br>PHILADELPHIA, PA 19101-7346 | Claim Number: 15<br>Claim Date: 04/20/2018<br>Debtor: WEINSTEIN GLOBAL FILM CORP. |

| PRIORITY | Claimed: | $5,000.00 |
|---|---|---|

| | |
|---|---|
| DEPARTMENT OF THE TREASURY - IRS<br>PO BOX 7346<br>PHILADELPHIA, PA 19101-7346 | Claim Number: 127<br>Claim Date: 11/02/2018<br>Debtor: WEINSTEIN GLOBAL FILM CORP.<br>Comments:<br>Amends Claim #15 |

| UNSECURED | Claimed: | $0.00 |
|---|---|---|

| | |
|---|---|
| ENTERTAINMENT ONE FILMS CANADA INC<br>C/O SHEPPARD MULLIN RICHTER HAMPTON LLP<br>ATTN MICK LAUTER<br>4 EMBARCADERO CENTER, 17TH FLOOR<br>SAN FRANCISCO, CA 94111 | Claim Number: 20337<br>Claim Date: 02/15/2019<br>Debtor: WEINSTEIN GLOBAL FILM CORP.<br>Comments: POSSIBLY AMENDED BY 20344 |

| UNSECURED | Claimed: | $7,094,021.51 |
|---|---|---|

| | |
|---|---|
| ENTERTAINMENT ONE FILMS CANADA INC<br>C/O SHEPPARD MULLIN RICHTER HAMPTON LLP<br>ATTN MICK LAUTER<br>4 EMBARCADERO CENTER, 17TH FLOOR<br>SAN FRANCISCO, CA 94111 | Claim Number: 20339<br>Claim Date: 02/15/2019<br>Debtor: WEINSTEIN GLOBAL FILM CORP.<br>Comments: POSSIBLY AMENDED BY 20346 |

| ADMINISTRATIVE | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| ENTERTAINMENT ONE FILMS CANADA INC<br>C/O SHEPPARD MULLIN RICHTER HAMPTON LLP<br>ATTN MICK LAUTER<br>4 EMBARCADERO CENTER, 17TH FLOOR<br>SAN FRANCISCO, CA 94111 | Claim Number: 20344<br>Claim Date: 02/15/2019<br>Debtor: WEINSTEIN GLOBAL FILM CORP.<br>Comments:<br>amends claim# 20337 | |

| UNSECURED | Claimed: | $7,094,021.51  UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| ENTERTAINMENT ONE FILMS CANADA INC<br>C/O SHEPPARD MULLIN RICHTER HAMPTON LLP<br>ATTN MICK LAUTER<br>4 EMBARCADERO CENTER, 17TH FLOOR<br>SAN FRANCISCO, CA 94111 | Claim Number: 20346<br>Claim Date: 02/15/2019<br>Debtor: WEINSTEIN GLOBAL FILM CORP.<br>Comments: POSSIBLY AMENDED BY 20349<br>amends claim# 20339 | |

| ADMINISTRATIVE | Claimed: | $1,059,818.33 |
|---|---|---|

| | | |
|---|---|---|
| ENTERTAINMENT ONE FILMS CANADA INC<br>C/O SHEPPARD MULLIN RICHTER HAMPTON LLP<br>ATTN MICK LAUTER<br>4 EMBARCADERO CENTER, 17TH FLOOR<br>SAN FRANCISCO, CA 94111 | Claim Number: 20349<br>Claim Date: 02/15/2019<br>Debtor: WEINSTEIN GLOBAL FILM CORP.<br>Comments:<br>amends claim# 20346 | |

| ADMINISTRATIVE | Claimed: | $1,059,818.33 |
|---|---|---|

| | | |
|---|---|---|
| FILM MUSICIANS SECONDARY MARKETS FUND<br>ATTN JAMES COPE DIRECTOR CONTRACT COMP<br>15910 VENTURA BLVD, STE 900<br>ENCINO, CA 91436 | Claim Number: 83<br>Claim Date: 07/27/2018<br>Debtor: WEINSTEIN GLOBAL FILM CORP. | |

| ADMINISTRATIVE | Claimed: | $0.00  UNDET |
|---|---|---|
| PRIORITY | Claimed: | $0.00  UNDET |

| | | |
|---|---|---|
| FILM MUSICIANS SECONDARY MARKETS FUND<br>ATTN JAMES COPE DIRECTOR CONTRACT COMP<br>15910 VENTURA BLVD, STE 900<br>ENCINO, CA 91436 | Claim Number: 60015<br>Claim Date: 02/13/2019<br>Debtor: WEINSTEIN GLOBAL FILM CORP.<br>Comments: POSSIBLE DUPLICATE OF 83 | |

| ADMINISTRATIVE | Claimed: | $0.00  UNDET |
|---|---|---|

FIRST REPUBLIC BANK
C/O PAUL HASTINGS LLP
ATTN ANDREW V TENZER, ESQ
200 PARK AVENUE
NEW YORK, NY 10166

Claim Number: 80064
Claim Date: 02/14/2019
Debtor: WEINSTEIN GLOBAL FILM CORP.

| SECURED | Claimed: | $5,337,853.00 | UNLIQ |
|---|---|---|---|

FOSTER, BEVERLY CHAMPIONS
325 WEST PARK AVENUE
TALLAHASSEE, FL 32301

Claim Number: 20325
Claim Date: 02/15/2019
Debtor: WEINSTEIN GLOBAL FILM CORP.

| UNSECURED | Claimed: | $0.00 | UNDET |
|---|---|---|---|

MUFG UNION BANK, N.A.
C/O SIDLEY AUSTIN LLP
ATTN JENNIFER HAGLE & ARIELLA SIMONDS
555 WEST FIFTH STREET
LOS ANGELES, CA 90013

Claim Number: 40106
Claim Date: 02/15/2019
Debtor: WEINSTEIN GLOBAL FILM CORP.

| ADMINISTRATIVE | Claimed: | $148,421,070.30 | UNLIQ |
|---|---|---|---|

NEUNTE BABELSBERG FILM GMBH
AUGUST BEBEL STRABE 26-53
AH: K. HOERSTMANN
POTSDAM, 14482
GERMANY

Claim Number: 20097
Claim Date: 02/04/2019
Debtor: WEINSTEIN GLOBAL FILM CORP.
Comments: POSSIBLY AMENDED BY 20098

| UNSECURED | Claimed: | $1,679.00 | UNLIQ |
|---|---|---|---|

NEW YORK STATE DEPT OF TAXATION-FINANCE
ATTN BANKRUPTCY SECTION
PO BOX 5300
ALBANY, NY 12205-0300

Claim Number: 88
Claim Date: 08/06/2018
Debtor: WEINSTEIN GLOBAL FILM CORP.

| PRIORITY | Claimed: | $4,099.61 | UNLIQ |
|---|---|---|---|
| UNSECURED | Claimed: | $750.00 | UNLIQ |

| | | | |
|---|---|---|---|
| NOBLE, KADIAN<br>C/O HERMAN LAW<br>ATTN JEFFREY HERMAN<br>5200 TOWN CENTER CIR, 540<br>BOCA RATON, FL 33486 | | Claim Number: 20114<br>Claim Date: 02/08/2019<br>Debtor: WEINSTEIN GLOBAL FILM CORP. | |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | | |
|---|---|---|---|
| OKKERSEN & PARTNERS LLP<br>ATTN CHRISTA OKKERSEN<br>13 AVENUE DES PAPALINS<br>MONACO, 98000<br>MONACO | | Claim Number: 63<br>Claim Date: 05/29/2018<br>Debtor: WEINSTEIN GLOBAL FILM CORP. | |

| UNSECURED | Claimed: | $57,500.00 |
|---|---|---|

| | | | |
|---|---|---|---|
| PORTFOLIO FUNDING COMPANY LLC I<br>C/O AKIN GUMP STRAUSS HAUER FELD LLP<br>ATTN: DAVID P SIMONDS ESQ<br>1999 AVE OF THE STARS STE 600<br>LOS ANGELES, CA 90067 | | Claim Number: 40017<br>Claim Date: 02/15/2019<br>Debtor: WEINSTEIN GLOBAL FILM CORP. | |

| ADMINISTRATIVE | Claimed: | $114,076.87   UNLIQ |
|---|---|---|

| | | | |
|---|---|---|---|
| PORTFOLIO FUNDING COMPANY LLC I<br>C/O AKIN GUMP STRAUSS HAUER FELD LLP<br>ATTN: DAVID P SIMONDS ESQ<br>1999 AVE OF THE STARS STE 600<br>LOS ANGELES, CA 90067 | | Claim Number: 80075<br>Claim Date: 02/15/2019<br>Debtor: WEINSTEIN GLOBAL FILM CORP. | |

| PRIORITY | Claimed: | $0.00   UNLIQ |
|---|---|---|
| SECURED | Claimed: | $3,828,187.98   UNLIQ |

| | | | |
|---|---|---|---|
| REDROVER CO. LTD., BY ITS AGENT FINTAGE<br>COLLECTION ACCOUNT MANAGEMENT B.V.<br>C/O HILLER LAW LLC; ATTN ADAM HILLER<br>1500 N FRENCH ST<br>WILMINGTON, DE 19801 | | Claim Number: 80074<br>Claim Date: 02/15/2019<br>Debtor: WEINSTEIN GLOBAL FILM CORP. | |

| SECURED | Claimed: | $524,336.86 |
|---|---|---|

| | |
|---|---|
| SYPGLASS MEDIA GROUP, LLC FKA LANTERN ENTERTAINMENT LLC; C/O DLA PIPER LLP ATTN THOMAS CALIFANO & RACHEL ALBANESE 1251 AVENUE OF THE AMERICAS NEW YORK, NY 10020 | Claim Number: 20279 Claim Date: 02/15/2019 Debtor: WEINSTEIN GLOBAL FILM CORP. Comments: DOCKET: 2201 (03/19/2019) |

UNSECURED          Claimed:                    $0.00   UNDET

| | |
|---|---|
| SYPGLASS MEDIA GROUP, LLC FKA LANTERN ENTERTAINMENT LLC; C/O DLA PIPER LLP ATTN THOMAS CALIFANO & RACHEL ALBANESE 1251 AVENUE OF THE AMERICAS NEW YORK, NY 10020 | Claim Number: 60063 Claim Date: 02/15/2019 Debtor: WEINSTEIN GLOBAL FILM CORP. Comments: DOCKET: 2201 (03/19/2019) |

ADMINISTRATIVE          Claimed:                    $0.00   UNDET

| | |
|---|---|
| TWENTIETH CENTURY FOX FILM CORPORATION C/O ALSTON & BIRD LLP ATTN LEIB M LERNER 333 S. HOPE STREET, 16TH FLOOR LOS ANGELES, CA 90071 | Claim Number: 20262 Claim Date: 02/15/2019 Debtor: WEINSTEIN GLOBAL FILM CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| UNIONBANCAL EQUITIES, INC. TRANSFEROR: AI INTERNATIONAL HOLDINGS (B C/O YOUNG CONAWAY STARGATT & TAYLOR, LLP ATTN: SEAN M. BEACH-1000 N. KING ST WILMINGTON, DE 19801 | Claim Number: 20024 Claim Date: 04/30/2018 Debtor: WEINSTEIN GLOBAL FILM CORP. |

SECURED          Claimed:                $46,336,790.99

| | |
|---|---|
| UNIONBANCAL EQUITIES, INC. C/O WILLIAM B FREEMAN, ESQ 515 SOUTH FLOWER STREET SUITE 1000 LOS ANGELES, CA 90071-2212 | Claim Number: 40038 Claim Date: 02/15/2019 Debtor: WEINSTEIN GLOBAL FILM CORP. |

ADMINISTRATIVE          Claimed:                $16,818,572.59   UNLIQ

## Summary Page

Total Number of Filed Claims:          25

|  | Claimed Amount | Allowed Amount |
|---|---|---|
| Administrative: | $167,473,356.42 | $0.00 |
| Priority: | $9,099.61 | $0.00 |
| Secured: | $56,027,168.83 | $0.00 |
| Unsecured: | $14,249,651.02 | $0.00 |
| Total: | $237,759,275.88 | $0.00 |

| | | |
|---|---|---|
| DOW JONES & COMPANY INC<br>PO BOX 300<br>PRINCETON, NJ 08543 | Claim Number: 61<br>Claim Date: 05/29/2018<br>Debtor: TULIP FEVER LLC | |

| UNSECURED | Claimed: | $27,469.28 |
|---|---|---|

| | | |
|---|---|---|
| MUFG UNION BANK, N.A.<br>C/O SIDLEY AUSTIN LLP<br>ATTN JENNIFER HAGLE & ARIELLA SIMONDS<br>555 WEST FIFTH STREET<br>LOS ANGELES, CA 90013 | Claim Number: 40107<br>Claim Date: 02/15/2019<br>Debtor: TULIP FEVER LLC | |

| ADMINISTRATIVE | Claimed: | $148,421,070.30 UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| SYPGLASS MEDIA GROUP, LLC FKA LANTERN<br>ENTERTAINMENT LLC; C/O DLA PIPER LLP<br>ATTN THOMAS CALIFANO & RACHEL ALBANESE<br>1251 AVENUE OF THE AMERICAS<br>NEW YORK, NY 10020 | Claim Number: 20291<br>Claim Date: 02/15/2019<br>Debtor: TULIP FEVER LLC<br>Comments: DOCKET: 2201 (03/19/2019) | |

| UNSECURED | Claimed: | $0.00 UNDET |
|---|---|---|

| | | |
|---|---|---|
| SYPGLASS MEDIA GROUP, LLC FKA LANTERN<br>ENTERTAINMENT LLC; C/O DLA PIPER LLP<br>ATTN THOMAS CALIFANO & RACHEL ALBANESE<br>1251 AVENUE OF THE AMERICAS<br>NEW YORK, NY 10020 | Claim Number: 60075<br>Claim Date: 02/15/2019<br>Debtor: TULIP FEVER LLC<br>Comments: DOCKET: 2201 (03/19/2019) | |

| ADMINISTRATIVE | Claimed: | $0.00 UNDET |
|---|---|---|

| | | |
|---|---|---|
| UNIONBANCAL EQUITIES, INC.<br>C/O WILLIAM B FREEMAN, ESQ<br>515 SOUTH FLOWER STREET SUITE 1000<br>LOS ANGELES, CA 90071-2212 | Claim Number: 40048<br>Claim Date: 02/15/2019<br>Debtor: TULIP FEVER LLC | |

| ADMINISTRATIVE | Claimed: | $16,818,572.59 UNLIQ |
|---|---|---|

## Summary Page

Total Number of Filed Claims:          5

|  | Claimed Amount | Allowed Amount |
|---|---|---|
| Administrative: | $165,239,642.89 | $0.00 |
| Priority: | $0.00 | $0.00 |
| Secured: | $0.00 | $0.00 |
| Unsecured: | $27,469.28 | $0.00 |
| Total: | $165,267,112.17 | $0.00 |

| | |
|---|---|
| MUFG UNION BANK, N.A.<br>C/O SIDLEY AUSTIN LLP<br>ATTN JENNIFER HAGLE & ARIELLA SIMONDS<br>555 WEST FIFTH STREET<br>LOS ANGELES, CA 90013 | Claim Number: 40108<br>Claim Date: 02/15/2019<br>Debtor: CURRENT WAR SPV, LLC |

| ADMINISTRATIVE | Claimed: | $148,421,070.30   UNLIQ |
|---|---|---|

| | |
|---|---|
| SYPGLASS MEDIA GROUP, LLC FKA LANTERN<br>ENTERTAINMENT LLC; % DLA PIPER LLP (US)<br>ATTN THOMAS CALIFANO & RACHEL ALBANESE<br>1251 AVENUE OF THE AMERICAS<br>NEW YORK, NY 10020 | Claim Number: 20297<br>Claim Date: 02/15/2019<br>Debtor: CURRENT WAR SPV, LLC<br>Comments: DOCKET: 2201 (03/19/2019) |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | |
|---|---|
| SYPGLASS MEDIA GROUP, LLC FKA LANTERN<br>ENTERTAINMENT LLC; % DLA PIPER LLP (US)<br>ATTN THOMAS CALIFANO & RACHEL ALBANESE<br>1251 AVENUE OF THE AMERICAS<br>NEW YORK, NY 10020 | Claim Number: 60039<br>Claim Date: 02/15/2019<br>Debtor: CURRENT WAR SPV, LLC<br>Comments: DOCKET: 2201 (03/19/2019) |

| ADMINISTRATIVE | Claimed: | $0.00   UNDET |
|---|---|---|

| | |
|---|---|
| UNIONBANCAL EQUITIES, INC.<br>C/O WILLIAM B FREEMAN, ESQ<br>515 SOUTH FLOWER STREET SUITE 1000<br>LOS ANGELES, CA 90071-2212 | Claim Number: 40058<br>Claim Date: 02/15/2019<br>Debtor: CURRENT WAR SPV, LLC |

| ADMINISTRATIVE | Claimed: | $16,818,572.59   UNLIQ |
|---|---|---|

## Summary Page

Total Number of Filed Claims:          4

|                  | Claimed Amount   | Allowed Amount |
|------------------|------------------|----------------|
| Administrative:  | $165,239,642.89  | $0.00          |
| Priority:        | $0.00            | $0.00          |
| Secured:         | $0.00            | $0.00          |
| Unsecured:       | $0.00            | $0.00          |
| Total:           | $165,239,642.89  | $0.00          |

FOSTER, BEVERLY CHAMPIONS
325 WEST PARK AVENUE
TALLAHASSEE, FL 32301

Claim Number: 20327
Claim Date: 02/15/2019
Debtor: WEINSTEIN PRODUCTIONS LLC

| UNSECURED | Claimed: | $0.00 UNDET |
|---|---|---|

MUFG UNION BANK, N.A.
C/O SIDLEY AUSTIN LLP
ATTN JENNIFER HAGLE & ARIELLA SIMONDS
555 WEST FIFTH STREET
LOS ANGELES, CA 90013

Claim Number: 40109
Claim Date: 02/15/2019
Debtor: WEINSTEIN PRODUCTIONS LLC

| ADMINISTRATIVE | Claimed: | $148,421,070.30 UNLIQ |
|---|---|---|

SYPGLASS MEDIA GROUP, LLC FKA LANTERN
ENTERTAINMENT LLC; C/O DLA PIPER LLP
ATTN THOMAS CALIFANO & RACHEL ALBANESE
1251 AVENUE OF THE AMERICAS
NEW YORK, NY 10020

Claim Number: 20283
Claim Date: 02/15/2019
Debtor: WEINSTEIN PRODUCTIONS LLC
Comments: DOCKET: 2201 (03/19/2019)

| UNSECURED | Claimed: | $0.00 UNDET |
|---|---|---|

SYPGLASS MEDIA GROUP, LLC FKA LANTERN
ENTERTAINMENT LLC; C/O DLA PIPER LLP
ATTN THOMAS CALIFANO & RACHEL ALBANESE
1251 AVENUE OF THE AMERICAS
NEW YORK, NY 10020

Claim Number: 60072
Claim Date: 02/15/2019
Debtor: WEINSTEIN PRODUCTIONS LLC
Comments: DOCKET: 2201 (03/19/2019)

| ADMINISTRATIVE | Claimed: | $0.00 UNDET |
|---|---|---|

UNIONBANCAL EQUITIES, INC.
C/O WILLIAM B FREEMAN, ESQ
515 SOUTH FLOWER STREET SUITE 1000
LOS ANGELES, CA 90071-2212

Claim Number: 40039
Claim Date: 02/15/2019
Debtor: WEINSTEIN PRODUCTIONS LLC

| ADMINISTRATIVE | Claimed: | $16,818,572.59 UNLIQ |
|---|---|---|

## Summary Page

Total Number of Filed Claims:          5

|  | Claimed Amount | Allowed Amount |
|---|---|---|
| Administrative: | $165,239,642.89 | $0.00 |
| Priority: | $0.00 | $0.00 |
| Secured: | $0.00 | $0.00 |
| Unsecured: | $0.00 | $0.00 |
| Total: | $165,239,642.89 | $0.00 |

MUFG UNION BANK, N.A.
C/O SIDLEY AUSTIN LLP
ATTN JENNIFER HAGLE & ARIELLA SIMONDS
555 WEST FIFTH STREET
LOS ANGELES, CA 90013

Claim Number: 40110
Claim Date: 02/15/2019
Debtor: TWC BORROWER 2016, LLC

| ADMINISTRATIVE | Claimed: | $148,421,070.30 UNLIQ |
| --- | --- | --- |

SYPGLASS MEDIA GROUP, LLC FKA LANTERN
ENTERTAINMENT LLC; C/O DLA PIPER LLP
ATTN THOMAS CALIFANO & RACHEL ALBANESE
1251 AVENUE OF THE AMERICAS
NEW YORK, NY 10020

Claim Number: 20295
Claim Date: 02/15/2019
Debtor: TWC BORROWER 2016, LLC
Comments: DOCKET: 2201 (03/19/2019)

| UNSECURED | Claimed: | $0.00 UNDET |
| --- | --- | --- |

SYPGLASS MEDIA GROUP, LLC FKA LANTERN
ENTERTAINMENT LLC; C/O DLA PIPER LLP
ATTN THOMAS CALIFANO & RACHEL ALBANESE
1251 AVENUE OF THE AMERICAS
NEW YORK, NY 10020

Claim Number: 60077
Claim Date: 02/15/2019
Debtor: TWC BORROWER 2016, LLC
Comments: DOCKET: 2201 (03/19/2019)

| ADMINISTRATIVE | Claimed: | $0.00 UNDET |
| --- | --- | --- |

UNIONBANCAL EQUITIES, INC.
TRANSFEROR: AI INTERNATIONAL HOLDINGS (B
C/O YOUNG CONAWAY STARGATT & TAYLOR, LLP
ATTN: SEAN M. BEACH-1000 N. KING ST
WILMINGTON, DE 19801

Claim Number: 20025
Claim Date: 04/30/2018
Debtor: TWC BORROWER 2016, LLC

| SECURED | Claimed: | $46,336,790.99 | Scheduled: | $45,528,134.18 UNLIQ |
| --- | --- | --- | --- | --- |

UNIONBANCAL EQUITIES, INC.
C/O WILLIAM B FREEMAN, ESQ
515 SOUTH FLOWER STREET SUITE 1000
LOS ANGELES, CA 90071-2212

Claim Number: 40049
Claim Date: 02/15/2019
Debtor: TWC BORROWER 2016, LLC

| ADMINISTRATIVE | Claimed: | $16,818,572.59 UNLIQ |
| --- | --- | --- |

| WEINSTEIN, HARVEY | Claim Number: 80050 |
| C/O BAYARD PA | Claim Date: 02/13/2019 |
| ATTN SCOTT D COUSINS ESQ | Debtor: TWC BORROWER 2016, LLC |
| 600 N KING STREET, SUITE 400 | |
| WILMINGTON, DE 19801 | |

UNSECURED          Claimed:                          $0.00   UNLIQ CONT

## Summary Page

Total Number of Filed Claims: 6

|  | Claimed Amount | Allowed Amount |
|---|---|---|
| Administrative: | $165,239,642.89 | $0.00 |
| Priority: | $0.00 | $0.00 |
| Secured: | $46,336,790.99 | $0.00 |
| Unsecured: | $0.00 | $0.00 |
| Total: | $211,576,433.88 | $0.00 |

BANK OF AMERICA, N.A,
AS LENDER AND ADMINISTRATIVE AGENT
C/O ANDREW V TENZER, ESQ.
200 PARK AVENUE
NEW YORK, NY 10166

Claim Number: 80066
Claim Date: 02/14/2019
Debtor: WEINSTEIN TELEVISION LLC

| | Claimed: | | Scheduled: | |
|---|---|---|---|---|
| SECURED | | $19,119,017.67  UNLIQ | | $18,182,246.47  UNLIQ |

BRULL LAW FIRM, THE
10250 CONSTELLATION BLVD., SUITE 100
LOS ANGELES, CA 90067

Claim Number: 60016
Claim Date: 02/14/2019
Debtor: WEINSTEIN TELEVISION LLC

| | Claimed: | |
|---|---|---|
| ADMINISTRATIVE | | $4,200.00 |

FOSTER, BEVERLY CHAMPIONS
325 WEST PARK AVENUE
TALLAHASSEE, FL 32301

Claim Number: 20328
Claim Date: 02/15/2019
Debtor: WEINSTEIN TELEVISION LLC

| | Claimed: | |
|---|---|---|
| UNSECURED | | $0.00  UNDET |

FRANCHISE TAX BOARD
ATTN BANKRUPTCY SECTION MS A340
PO BOX 2952
SACRAMENTO, CA 95812-2952

Claim Number: 99
Claim Date: 09/05/2018
Debtor: WEINSTEIN TELEVISION LLC

| | Claimed: | |
|---|---|---|
| PRIORITY | | $1,630.19 |
| UNSECURED | Claimed: | $88.00 |

FRANCHISE TAX BOARD
ATTN BANKRUPTCY SECTION MS A340
PO BOX 2952
SACRAMENTO, CA 95812-2952

Claim Number: 116
Claim Date: 09/11/2018
Debtor: WEINSTEIN TELEVISION LLC

| | Claimed: | |
|---|---|---|
| PRIORITY | | $1,630.19 |
| UNSECURED | Claimed: | $88.00 |

| | | |
|---|---|---|
| FULTON, SYBRINA<br>C/O RICKY ANDERSON<br>7322 SOUTHWEST FREEWAY, SUITE 2010<br>HOUSTON, TX 77074 | Claim Number: 20248<br>Claim Date: 02/15/2019<br>Debtor: WEINSTEIN TELEVISION LLC<br>Comments: POSSIBLY AMENDED BY 20254 | |
| UNSECURED | Claimed: | $0.00   UNDET |
| FULTON, SYBRINA<br>C/O RICKY ANDERSON<br>7322 SOUTHWEST FREEWAY, SUITE 2010<br>HOUSTON, TX 77074 | Claim Number: 20254<br>Claim Date: 02/15/2019<br>Debtor: WEINSTEIN TELEVISION LLC<br>Comments:<br>amends claim# 20248 | |
| UNSECURED | Claimed: | $0.00   UNDET |
| ICM PARTNERS<br>10250 CONSTELLATION BLVD, STE 32-50<br>LOS ANGELES, CA 90067 | Claim Number: 118<br>Claim Date: 09/13/2018<br>Debtor: WEINSTEIN TELEVISION LLC | |
| PRIORITY | Claimed: | $25,000.00 |
| MARTIN, TRACY<br>C/O RICKY ANDERSON<br>7322 SOUTHWEST FREEWAY, SUITE 2010<br>HOUSTON, TX 77074 | Claim Number: 20246<br>Claim Date: 02/15/2019<br>Debtor: WEINSTEIN TELEVISION LLC<br>Comments: POSSIBLY AMENDED BY 20252 | |
| UNSECURED | Claimed: | $0.00   UNDET |
| MARTIN, TRACY<br>C/O RICKY ANDERSON<br>7322 SOUTHWEST FREEWAY, SUITE 2010<br>HOUSTON, TX 77074 | Claim Number: 20252<br>Claim Date: 02/15/2019<br>Debtor: WEINSTEIN TELEVISION LLC<br>Comments:<br>amends claim# 20246 | |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| MUFG UNION BANK, N.A.<br>C/O SIDLEY AUSTIN LLP<br>ATTN JENNIFER HAGLE & ARIELLA SIMONDS<br>555 WEST FIFTH STREET<br>LOS ANGELES, CA 90013 | Claim Number: 40111<br>Claim Date: 02/15/2019<br>Debtor: WEINSTEIN TELEVISION LLC | |
| ADMINISTRATIVE | Claimed: | $148,421,070.30   UNLIQ |
| SYPGLASS MEDIA GROUP, LLC FKA LANTERN<br>ENTERTAINMENT LLC; C/O DLA PIPER LLP<br>ATTN THOMAS CALIFANO & RACHEL ALBANESE<br>1251 AVENUE OF THE AMERICAS<br>NEW YORK, NY 10020 | Claim Number: 20285<br>Claim Date: 02/15/2019<br>Debtor: WEINSTEIN TELEVISION LLC<br>Comments: DOCKET: 2201 (03/19/2019) | |
| UNSECURED | Claimed: | $0.00   UNDET |
| SYPGLASS MEDIA GROUP, LLC FKA LANTERN<br>ENTERTAINMENT LLC; C/O DLA PIPER LLP<br>ATTN THOMAS CALIFANO & RACHEL ALBANESE<br>1251 AVENUE OF THE AMERICAS<br>NEW YORK, NY 10020 | Claim Number: 60074<br>Claim Date: 02/15/2019<br>Debtor: WEINSTEIN TELEVISION LLC<br>Comments: DOCKET: 2201 (03/19/2019) | |
| ADMINISTRATIVE | Claimed: | $0.00   UNDET |
| TIM GUNN AND TIM GUNN PRODUCTIONS INC<br>C/O VENABLE LLP<br>ATTN KEITH C OWENS<br>2049 CENTURY PARK EAST, SUITE 2300<br>LOS ANGELES, CA 90067 | Claim Number: 20329<br>Claim Date: 02/15/2019<br>Debtor: WEINSTEIN TELEVISION LLC | |
| UNSECURED | Claimed: | $2,184,000.00   UNLIQ |
| TIM GUNN AND TIM GUNN PRODUCTIONS, INC.<br>C/O VENABLE LLP<br>ATTN: KEITH C. OWENS<br>2049 CENTURY PARK EAST, SUITE 2300<br>LOS ANGELES, CA 90067 | Claim Number: 60091<br>Claim Date: 02/15/2019<br>Debtor: WEINSTEIN TELEVISION LLC<br>Comments: POSSIBLE DUPLICATE OF 20329 | |
| ADMINISTRATIVE | Claimed: | $2,184,000.00   UNLIQ |

| | | |
|---|---|---|
| UNIONBANCAL EQUITIES, INC.<br>C/O WILLIAM B FREEMAN, ESQ<br>515 SOUTH FLOWER STREET SUITE 1000<br>LOS ANGELES, CA 90071-2212 | Claim Number: 40059<br>Claim Date: 02/15/2019<br>Debtor: WEINSTEIN TELEVISION LLC | |

ADMINISTRATIVE          Claimed:                $16,818,572.59   UNLIQ

| | | |
|---|---|---|
| VIACOM INTERNATIONAL INC<br>ATTN W KEYES HILL-EDGAR & EMILY STUBBS<br>1515 BROADWAY<br>NEW YORK, NY 10036 | Claim Number: 80097<br>Claim Date: 02/15/2019<br>Debtor: WEINSTEIN TELEVISION LLC | |

SECURED                 Claimed:                $35,399,450.71   UNLIQ

## Summary Page

Total Number of Filed Claims:          17

|  | Claimed Amount | Allowed Amount |
|---|---|---|
| Administrative: | $167,427,842.89 | $0.00 |
| Priority: | $28,260.38 | $0.00 |
| Secured: | $54,518,468.38 | $0.00 |
| Unsecured: | $2,184,176.00 | $0.00 |
| Total: | $224,158,747.65 | $0.00 |

| | | |
|---|---|---|
| MUFG UNION BANK, N.A. | Claim Number: 40112 | |
| C/O SIDLEY AUSTIN LLP | Claim Date: 02/15/2019 | |
| ATTN JENNIFER HAGLE & ARIELLA SIMONDS | Debtor: DRT FILMS, LLC | |
| 555 WEST FIFTH STREET | | |
| LOS ANGELES, CA 90013 | | |

| ADMINISTRATIVE | Claimed: | $148,421,070.30   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| SYPGLASS MEDIA GROUP, LLC FKA LANTERN | Claim Number: 20300 | |
| ENTERTAINMENT LLC; % DLA PIPER LLP (US) | Claim Date: 02/15/2019 | |
| ATTN THOMAS CALIFANO & RACHEL ALBANESE | Debtor: DRT FILMS, LLC | |
| 1251 AVENUE OF THE AMERICAS | Comments: DOCKET: 2201 (03/19/2019) | |
| NEW YORK, NY 10020 | | |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| SYPGLASS MEDIA GROUP, LLC FKA LANTERN | Claim Number: 60040 | |
| ENTERTAINMENT LLC; % DLA PIPER LLP (US) | Claim Date: 02/15/2019 | |
| ATTN THOMAS CALIFANO & RACHEL ALBANESE | Debtor: DRT FILMS, LLC | |
| 1251 AVENUE OF THE AMERICAS | Comments: DOCKET: 2201 (03/19/2019) | |
| NEW YORK, NY 10020 | | |

| ADMINISTRATIVE | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| UNIONBANCAL EQUITIES, INC. | Claim Number: 40040 | |
| C/O WILLIAM B FREEMAN, ESQ | Claim Date: 02/15/2019 | |
| 515 SOUTH FLOWER STREET SUITE 1000 | Debtor: DRT FILMS, LLC | |
| LOS ANGELES, CA 90071-2212 | | |

| ADMINISTRATIVE | Claimed: | $16,818,572.59   UNLIQ |
|---|---|---|

## Summary Page

Total Number of Filed Claims:          4

|  | Claimed Amount | Allowed Amount |
|---|---|---|
| Administrative: | $165,239,642.89 | $0.00 |
| Priority: | $0.00 | $0.00 |
| Secured: | $0.00 | $0.00 |
| Unsecured: | $0.00 | $0.00 |
| Total: | $165,239,642.89 | $0.00 |

| DEPARTMENT OF THE TREASURY - IRS | Claim Number: 16 |
| PO BOX 7346 | Claim Date: 04/20/2018 |
| PHILADELPHIA, PA 19101-7346 | Debtor: TWC DOMESTIC LLC |

| UNSECURED | Claimed: | $0.00 |
|---|---|---|

| FOSTER, BEVERLY CHAMPIONS | Claim Number: 20330 |
| 325 WEST PARK AVENUE | Claim Date: 02/15/2019 |
| TALLAHASSEE, FL 32301 | Debtor: TWC DOMESTIC LLC |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| FRANCHISE TAX BOARD | Claim Number: 98 |
| ATTN BANKRUPTCY SECTION MS A340 | Claim Date: 09/05/2018 |
| PO BOX 2952 | Debtor: TWC DOMESTIC LLC |
| SACRAMENTO, CA 95812-2952 | |

| PRIORITY | Claimed: | $1,630.19 |
|---|---|---|
| UNSECURED | Claimed: | $88.00 |

| FRANCHISE TAX BOARD | Claim Number: 114 |
| ATTN BANKRUPTCY SECTION MS A340 | Claim Date: 09/11/2018 |
| PO BOX 2952 | Debtor: TWC DOMESTIC LLC |
| SACRAMENTO, CA 95812-2952 | |

| PRIORITY | Claimed: | $1,630.19 |
|---|---|---|
| UNSECURED | Claimed: | $88.00 |

| MUFG UNION BANK, N.A. | Claim Number: 40113 |
| C/O SIDLEY AUSTIN LLP | Claim Date: 02/15/2019 |
| ATTN JENNIFER HAGLE & ARIELLA SIMONDS | Debtor: TWC DOMESTIC LLC |
| 555 WEST FIFTH STREET | Comments: POSSIBLE DUPLICATE OF 40087 |
| LOS ANGELES, CA 90013 | |

| ADMINISTRATIVE | Claimed: | $148,421,070.30   UNLIQ |
|---|---|---|

| MUFG UNION BANK, NA<br>JENNIFER C. HAGLE, ESQ.<br>555 WEST FIFTH STREET<br>LOS ANGELES, CA 90013 | Claim Number: 204<br>Claim Date: 02/15/2019<br>Debtor: TWC DOMESTIC LLC |
|---|---|

| SECURED | Claimed: | $148,421,070.30   UNDET |
|---|---|---|

| SYPGLASS MEDIA GROUP, LLC FKA LANTERN<br>ENTERTAINMENT LLC; C/O DLA PIPER LLP<br>ATTN THOMAS CALIFANO & RACHEL ALBANESE<br>1251 AVENUE OF THE AMERICAS<br>NEW YORK, NY 10020 | Claim Number: 20299<br>Claim Date: 02/15/2019<br>Debtor: TWC DOMESTIC LLC<br>Comments: DOCKET: 2201 (03/19/2019) |
|---|---|

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| SYPGLASS MEDIA GROUP, LLC FKA LANTERN<br>ENTERTAINMENT LLC; C/O DLA PIPER LLP<br>ATTN THOMAS CALIFANO & RACHEL ALBANESE<br>1251 AVENUE OF THE AMERICAS<br>NEW YORK, NY 10020 | Claim Number: 60079<br>Claim Date: 02/15/2019<br>Debtor: TWC DOMESTIC LLC<br>Comments: DOCKET: 2201 (03/19/2019) |
|---|---|

| ADMINISTRATIVE | Claimed: | $0.00   UNDET |
|---|---|---|

| UNIONBANCAL EQUITIES, INC<br>WILLIAM B. FREEMAN, ESQ.<br>515 SOUTH FLOWER STREET, SUITE 1000<br>LOS ANGELES, CA 90071 | Claim Number: 202<br>Claim Date: 02/15/2019<br>Debtor: TWC DOMESTIC LLC |
|---|---|

| UNSECURED | Claimed: | $16,818,572.59 |
|---|---|---|

| UNIONBANCAL EQUITIES, INC.<br>C/O WILLIAM B FREEMAN, ESQ<br>515 SOUTH FLOWER STREET SUITE 1000<br>LOS ANGELES, CA 90071-2212 | Claim Number: 40050<br>Claim Date: 02/15/2019<br>Debtor: TWC DOMESTIC LLC |
|---|---|

| ADMINISTRATIVE | Claimed: | $16,818,572.59   UNLIQ |
|---|---|---|

## Summary Page

Total Number of Filed Claims:          10

|  | Claimed Amount | Allowed Amount |
|---|---|---|
| Administrative: | $165,239,642.89 | $0.00 |
| Priority: | $3,260.38 | $0.00 |
| Secured: | $148,421,070.30 | $0.00 |
| Unsecured: | $16,818,748.59 | $0.00 |
| Total: | $330,482,722.16 | $0.00 |

| | | |
|---|---|---|
| MUFG UNION BANK, N.A.<br>C/O SIDLEY AUSTIN LLP<br>ATTN JENNIFER HAGLE & ARIELLA SIMONDS<br>555 WEST FIFTH STREET<br>LOS ANGELES, CA 90013 | Claim Number: 40114<br>Claim Date: 02/15/2019<br>Debtor: WTV GUANTANAMO SPV, LLC | |
| ADMINISTRATIVE         Claimed: | $148,421,070.30   UNLIQ | |
| SYPGLASS MEDIA GROUP, LLC FKA LANTERN<br>ENTERTAINMENT LLC; C/O DLA PIPER LLP<br>ATTN THOMAS CALIFANO & RACHEL ALBANESE<br>1251 AVENUE OF THE AMERICAS<br>NEW YORK, NY 10020 | Claim Number: 20289<br>Claim Date: 02/15/2019<br>Debtor: WTV GUANTANAMO SPV, LLC<br>Comments: DOCKET: 2201 (03/19/2019) | |
| UNSECURED          Claimed: | $0.00   UNDET | |
| SYPGLASS MEDIA GROUP, LLC FKA LANTERN<br>ENTERTAINMENT LLC; C/O DLA PIPER LLP<br>ATTN THOMAS CALIFANO & RACHEL ALBANESE<br>1251 AVENUE OF THE AMERICAS<br>NEW YORK, NY 10020 | Claim Number: 60076<br>Claim Date: 02/15/2019<br>Debtor: WTV GUANTANAMO SPV, LLC<br>Comments: DOCKET: 2201 (03/19/2019) | |
| ADMINISTRATIVE         Claimed: | $0.00   UNDET | |
| UNIONBANCAL EQUITIES, INC.<br>C/O WILLIAM B FREEMAN, ESQ<br>515 SOUTH FLOWER STREET SUITE 1000<br>LOS ANGELES, CA 90071-2212 | Claim Number: 40060<br>Claim Date: 02/15/2019<br>Debtor: WTV GUANTANAMO SPV, LLC | |
| ADMINISTRATIVE         Claimed: | $16,818,572.59   UNLIQ | |

## Summary Page

Total Number of Filed Claims:          4

|  | Claimed Amount | Allowed Amount |
|---|---|---|
| Administrative: | $165,239,642.89 | $0.00 |
| Priority: | $0.00 | $0.00 |
| Secured: | $0.00 | $0.00 |
| Unsecured: | $0.00 | $0.00 |
| Total: | $165,239,642.89 | $0.00 |

| | | |
|---|---|---|
| MUFG UNION BANK, N.A.<br>C/O SIDLEY AUSTIN LLP<br>ATTN JENNIFER HAGLE & ARIELLA SIMONDS<br>555 WEST FIFTH STREET<br>LOS ANGELES, CA 90013 | Claim Number: 40115<br>Claim Date: 02/15/2019<br>Debtor: TWC FEARLESS BORROWER, LLC | |

| ADMINISTRATIVE | Claimed: | $148,421,070.30   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| SYPGLASS MEDIA GROUP, LLC FKA LANTERN<br>ENTERTAINMENT LLC; C/O DLA PIPER LLP<br>ATTN THOMAS CALIFANO & RACHEL ALBANESE<br>1251 AVENUE OF THE AMERICAS<br>NEW YORK, NY 10020 | Claim Number: 20303<br>Claim Date: 02/15/2019<br>Debtor: TWC FEARLESS BORROWER, LLC<br>Comments: DOCKET: 2201 (03/19/2019) | |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| SYPGLASS MEDIA GROUP, LLC FKA LANTERN<br>ENTERTAINMENT LLC; C/O DLA PIPER LLP<br>ATTN THOMAS CALIFANO & RACHEL ALBANESE<br>1251 AVENUE OF THE AMERICAS<br>NEW YORK, NY 10020 | Claim Number: 60081<br>Claim Date: 02/15/2019<br>Debtor: TWC FEARLESS BORROWER, LLC<br>Comments: DOCKET: 2201 (03/19/2019) | |

| ADMINISTRATIVE | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| UNIONBANCAL EQUITIES, INC.<br>C/O WILLIAM B FREEMAN, ESQ<br>515 SOUTH FLOWER STREET SUITE 1000<br>LOS ANGELES, CA 90071-2212 | Claim Number: 40061<br>Claim Date: 02/15/2019<br>Debtor: TWC FEARLESS BORROWER, LLC | |

| ADMINISTRATIVE | Claimed: | $16,818,572.59   UNLIQ |
|---|---|---|

## Summary Page

Total Number of Filed Claims:          4

|  | Claimed Amount | Allowed Amount |
|---|---|---|
| Administrative: | $165,239,642.89 | $0.00 |
| Priority: | $0.00 | $0.00 |
| Secured: | $0.00 | $0.00 |
| Unsecured: | $0.00 | $0.00 |
| Total: | $165,239,642.89 | $0.00 |

MUFG UNION BANK, N.A.
C/O SIDLEY AUSTIN LLP
ATTN JENNIFER HAGLE & ARIELLA SIMONDS
555 WEST FIFTH STREET
LOS ANGELES, CA 90013

Claim Number: 40116
Claim Date: 02/15/2019
Debtor: DRT RIGHTS MANAGEMENT LLC

| ADMINISTRATIVE | Claimed: | $148,421,070.30 UNLIQ |
|---|---|---|

SYPGLASS MEDIA GROUP, LLC FKA LANTERN
ENTERTAINMENT LLC; % DLA PIPER LLP (US)
ATTN THOMAS CALIFANO & RACHEL ALBANESE
1251 AVENUE OF THE AMERICAS
NEW YORK, NY 10020

Claim Number: 20302
Claim Date: 02/15/2019
Debtor: DRT RIGHTS MANAGEMENT LLC
Comments: DOCKET: 2201 (03/19/2019)

| UNSECURED | Claimed: | $0.00 UNDET |
|---|---|---|

SYPGLASS MEDIA GROUP, LLC FKA LANTERN
ENTERTAINMENT LLC; % DLA PIPER LLP (US)
ATTN THOMAS CALIFANO & RACHEL ALBANESE
1251 AVENUE OF THE AMERICAS
NEW YORK, NY 10020

Claim Number: 60041
Claim Date: 02/15/2019
Debtor: DRT RIGHTS MANAGEMENT LLC
Comments: DOCKET: 2201 (03/19/2019)

| ADMINISTRATIVE | Claimed: | $0.00 UNDET |
|---|---|---|

UNIONBANCAL EQUITIES, INC.
C/O WILLIAM B FREEMAN, ESQ
515 SOUTH FLOWER STREET SUITE 1000
LOS ANGELES, CA 90071-2212

Claim Number: 40062
Claim Date: 02/15/2019
Debtor: DRT RIGHTS MANAGEMENT LLC

| ADMINISTRATIVE | Claimed: | $16,818,572.59 UNLIQ |
|---|---|---|

## Summary Page

Total Number of Filed Claims:    4

|  | Claimed Amount | Allowed Amount |
|---|---|---|
| Administrative: | $165,239,642.89 | $0.00 |
| Priority: | $0.00 | $0.00 |
| Secured: | $0.00 | $0.00 |
| Unsecured: | $0.00 | $0.00 |
| Total: | $165,239,642.89 | $0.00 |

---

BANK HAPOALIM BM
STEPHEN B SELBST, HERRICK FEINSTEIN LLP
2 PARK AVENUE
NEW YORK, NY 10016

Claim Number: 197
Claim Date: 02/15/2019
Debtor: WTV JCP BORROWER 2017, LLC

| SECURED | Claimed: | $1,583,763.41 | Scheduled: | $1,815,604.36 UNLIQ |
| --- | --- | --- | --- | --- |

MUFG UNION BANK, N.A.
C/O SIDLEY AUSTIN LLP
ATTN JENNIFER HAGLE & ARIELLA SIMONDS
555 WEST FIFTH STREET
LOS ANGELES, CA 90013

Claim Number: 40117
Claim Date: 02/15/2019
Debtor: WTV JCP BORROWER 2017, LLC

| ADMINISTRATIVE | Claimed: | $148,421,070.30 UNLIQ |
| --- | --- | --- |

SYPGLASS MEDIA GROUP, LLC FKA LANTERN
ENTERTAINMENT LLC; C/O DLA PIPER LLP
ATTN THOMAS CALIFANO & RACHEL ALBANESE
1251 AVENUE OF THE AMERICAS
NEW YORK, NY 10020

Claim Number: 20293
Claim Date: 02/15/2019
Debtor: WTV JCP BORROWER 2017, LLC
Comments: DOCKET: 2201 (03/19/2019)

| UNSECURED | Claimed: | $0.00 UNDET |
| --- | --- | --- |

SYPGLASS MEDIA GROUP, LLC FKA LANTERN
ENTERTAINMENT LLC; C/O DLA PIPER LLP
ATTN THOMAS CALIFANO & RACHEL ALBANESE
1251 AVENUE OF THE AMERICAS
NEW YORK, NY 10020

Claim Number: 60078
Claim Date: 02/15/2019
Debtor: WTV JCP BORROWER 2017, LLC
Comments: POSSIBLY AMENDED BY 60093
DOCKET: 2201 (03/19/2019)

| ADMINISTRATIVE | Claimed: | $0.00 UNDET |
| --- | --- | --- |

SYPGLASS MEDIA GROUP, LLC FKA LANTERN
ENTERTAINMENT LLC; C/O DLA PIPER LLP
ATTN THOMAS CALIFANO & RACHEL ALBANESE
1251 AVENUE OF THE AMERICAS
NEW YORK, NY 10020

Claim Number: 60093
Claim Date: 02/15/2019
Debtor: WTV JCP BORROWER 2017, LLC
Comments: DOCKET: 2201 (03/19/2019)
Amends Claim# 60078

| ADMINISTRATIVE | Claimed: | $0.00 UNDET |
| --- | --- | --- |

UNIONBANCAL EQUITIES, INC.
C/O WILLIAM B FREEMAN, ESQ
515 SOUTH FLOWER STREET SUITE 1000
LOS ANGELES, CA 90071-2212

Claim Number: 40063
Claim Date: 02/15/2019
Debtor: WTV JCP BORROWER 2017, LLC

ADMINISTRATIVE          Claimed:          $16,818,572.59   UNLIQ

## Summary Page

Total Number of Filed Claims:          6

|  | Claimed Amount | Allowed Amount |
|---|---|---|
| Administrative: | $165,239,642.89 | $0.00 |
| Priority: | $0.00 | $0.00 |
| Secured: | $1,583,763.41 | $0.00 |
| Unsecured: | $0.00 | $0.00 |
| Total: | $166,823,406.30 | $0.00 |

| | | |
|---|---|---|
| MUFG UNION BANK, N.A.<br>C/O SIDLEY AUSTIN LLP<br>ATTN JENNIFER HAGLE & ARIELLA SIMONDS<br>555 WEST FIFTH STREET<br>LOS ANGELES, CA 90013 | Claim Number: 40118<br>Claim Date: 02/15/2019<br>Debtor: TWC LIBRARY SONGS (BMI), LLC | |

| ADMINISTRATIVE | Claimed: | $148,421,070.30   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| SYPGLASS MEDIA GROUP, LLC FKA LANTERN<br>ENTERTAINMENT LLC; C/O DLA PIPER LLP<br>ATTN THOMAS CALIFANO & RACHEL ALBANESE<br>1251 AVENUE OF THE AMERICAS<br>NEW YORK, NY 10020 | Claim Number: 20307<br>Claim Date: 02/15/2019<br>Debtor: TWC LIBRARY SONGS (BMI), LLC<br>Comments: DOCKET: 2201 (03/19/2019) | |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| SYPGLASS MEDIA GROUP, LLC FKA LANTERN<br>ENTERTAINMENT LLC; C/O DLA PIPER LLP<br>ATTN THOMAS CALIFANO & RACHEL ALBANESE<br>1251 AVENUE OF THE AMERICAS<br>NEW YORK, NY 10020 | Claim Number: 60083<br>Claim Date: 02/15/2019<br>Debtor: TWC LIBRARY SONGS (BMI), LLC<br>Comments: DOCKET: 2201 (03/19/2019) | |

| ADMINISTRATIVE | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| UNIONBANCAL EQUITIES, INC.<br>C/O WILLIAM B FREEMAN, ESQ<br>515 SOUTH FLOWER STREET SUITE 1000<br>LOS ANGELES, CA 90071-2212 | Claim Number: 40064<br>Claim Date: 02/15/2019<br>Debtor: TWC LIBRARY SONGS (BMI), LLC | |

| ADMINISTRATIVE | Claimed: | $16,818,572.59   UNLIQ |
|---|---|---|

## Summary Page

Total Number of Filed Claims:          4

|  | Claimed Amount | Allowed Amount |
|---|---|---|
| Administrative: | $165,239,642.89 | $0.00 |
| Priority: | $0.00 | $0.00 |
| Secured: | $0.00 | $0.00 |
| Unsecured: | $0.00 | $0.00 |
| Total: | $165,239,642.89 | $0.00 |

| | | |
|---|---|---|
| MUFG UNION BANK, N.A.<br>C/O SIDLEY AUSTIN LLP<br>ATTN JENNIFER HAGLE & ARIELLA SIMONDS<br>555 WEST FIFTH STREET<br>LOS ANGELES, CA 90013 | Claim Number: 40119<br>Claim Date: 02/15/2019<br>Debtor: FFPAD, LLC | |
| ADMINISTRATIVE       Claimed: | $148,421,070.30   UNLIQ | |
| SYPGLASS MEDIA GROUP, LLC FKA LANTERN<br>ENTERTAINMENT LLC; % DLA PIPER LLP (US)<br>ATTN THOMAS CALIFANO & RACHEL ALBANESE<br>1251 AVENUE OF THE AMERICAS<br>NEW YORK, NY 10020 | Claim Number: 20306<br>Claim Date: 02/15/2019<br>Debtor: FFPAD, LLC<br>Comments: DOCKET: 2201 (03/19/2019) | |
| UNSECURED       Claimed: | $0.00   UNDET | |
| SYPGLASS MEDIA GROUP, LLC FKA LANTERN<br>ENTERTAINMENT LLC; % DLA PIPER LLP (US)<br>ATTN THOMAS CALIFANO & RACHEL ALBANESE<br>1251 AVENUE OF THE AMERICAS<br>NEW YORK, NY 10020 | Claim Number: 60043<br>Claim Date: 02/15/2019<br>Debtor: FFPAD, LLC<br>Comments: DOCKET: 2201 (03/19/2019) | |
| ADMINISTRATIVE       Claimed: | $0.00   UNDET | |
| UNIONBANCAL EQUITIES, INC.<br>C/O WILLIAM B FREEMAN, ESQ<br>515 SOUTH FLOWER STREET SUITE 1000<br>LOS ANGELES, CA 90071-2212 | Claim Number: 40065<br>Claim Date: 02/15/2019<br>Debtor: FFPAD, LLC | |
| ADMINISTRATIVE       Claimed: | $16,818,572.59   UNLIQ | |

**Summary Page**

Total Number of Filed Claims:          4

|  | Claimed Amount | Allowed Amount |
|---|---|---|
| Administrative: | $165,239,642.89 | $0.00 |
| Priority: | $0.00 | $0.00 |
| Secured: | $0.00 | $0.00 |
| Unsecured: | $0.00 | $0.00 |
| Total: | $165,239,642.89 | $0.00 |

MUFG UNION BANK, N.A.
C/O SIDLEY AUSTIN LLP
ATTN JENNIFER HAGLE & ARIELLA SIMONDS
555 WEST FIFTH STREET
LOS ANGELES, CA 90013

Claim Number: 40120
Claim Date: 02/15/2019
Debtor: WTV KALIEF BROWDER BORROWER, LLC

| ADMINISTRATIVE | Claimed: | $148,421,070.30 UNLIQ |
|---|---|---|

PRESTIA, PAUL ESQ
65 BROADWAY
13TH FLOOR
NEW YORK, NY 10006

Claim Number: 20175
Claim Date: 02/13/2019
Debtor: WTV KALIEF BROWDER BORROWER, LLC

| UNSECURED | Claimed: | $0.00 UNDET |
|---|---|---|

SYPGLASS MEDIA GROUP, LLC FKA LANTERN
ENTERTAINMENT LLC; C/O DLA PIPER LLP
ATTN THOMAS CALIFANO & RACHEL ALBANESE
1251 AVENUE OF THE AMERICAS
NEW YORK, NY 10020

Claim Number: 20298
Claim Date: 02/15/2019
Debtor: WTV KALIEF BROWDER BORROWER, LLC
Comments: DOCKET: 2201 (03/19/2019)

| UNSECURED | Claimed: | $0.00 UNDET |
|---|---|---|

SYPGLASS MEDIA GROUP, LLC FKA LANTERN
ENTERTAINMENT LLC; C/O DLA PIPER LLP
ATTN THOMAS CALIFANO & RACHEL ALBANESE
1251 AVENUE OF THE AMERICAS
NEW YORK, NY 10020

Claim Number: 60080
Claim Date: 02/15/2019
Debtor: WTV KALIEF BROWDER BORROWER, LLC
Comments: DOCKET: 2201 (03/19/2019)

| ADMINISTRATIVE | Claimed: | $0.00 UNDET |
|---|---|---|

UNIONBANCAL EQUITIES, INC.
C/O WILLIAM B FREEMAN, ESQ
515 SOUTH FLOWER STREET SUITE 1000
LOS ANGELES, CA 90071-2212

Claim Number: 40066
Claim Date: 02/15/2019
Debtor: WTV KALIEF BROWDER BORROWER, LLC

| ADMINISTRATIVE | Claimed: | $16,818,572.59 UNLIQ |
|---|---|---|

## Summary Page

Total Number of Filed Claims:          5

|  | Claimed Amount | Allowed Amount |
|---|---|---|
| Administrative: | $165,239,642.89 | $0.00 |
| Priority: | $0.00 | $0.00 |
| Secured: | $0.00 | $0.00 |
| Unsecured: | $0.00 | $0.00 |
| Total: | $165,239,642.89 | $0.00 |

MUFG UNION BANK, N.A.
C/O SIDLEY AUSTIN LLP
ATTN JENNIFER HAGLE & ARIELLA SIMONDS
555 WEST FIFTH STREET
LOS ANGELES, CA 90013

Claim Number: 40121
Claim Date: 02/15/2019
Debtor: TWC LOOP LLC

| ADMINISTRATIVE | Claimed: | $148,421,070.30   UNLIQ |
|---|---|---|

SYPGLASS MEDIA GROUP, LLC FKA LANTERN
ENTERTAINMENT LLC; C/O DLA PIPER LLP
ATTN THOMAS CALIFANO & RACHEL ALBANESE
1251 AVENUE OF THE AMERICAS
NEW YORK, NY 10020

Claim Number: 20310
Claim Date: 02/15/2019
Debtor: TWC LOOP LLC
Comments: DOCKET: 2201 (03/19/2019)

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

SYPGLASS MEDIA GROUP, LLC FKA LANTERN
ENTERTAINMENT LLC; C/O DLA PIPER LLP
ATTN THOMAS CALIFANO & RACHEL ALBANESE
1251 AVENUE OF THE AMERICAS
NEW YORK, NY 10020

Claim Number: 60086
Claim Date: 02/15/2019
Debtor: TWC LOOP LLC
Comments: DOCKET: 2201 (03/19/2019)

| ADMINISTRATIVE | Claimed: | $0.00   UNDET |
|---|---|---|

UNIONBANCAL EQUITIES, INC.
C/O WILLIAM B FREEMAN, ESQ
515 SOUTH FLOWER STREET SUITE 1000
LOS ANGELES, CA 90071-2212

Claim Number: 40067
Claim Date: 02/15/2019
Debtor: TWC LOOP LLC

| ADMINISTRATIVE | Claimed: | $16,818,572.59   UNLIQ |
|---|---|---|

## Summary Page

Total Number of Filed Claims:                4

|  | Claimed Amount | Allowed Amount |
|---|---|---|
| Administrative: | $165,239,642.89 | $0.00 |
| Priority: | $0.00 | $0.00 |
| Secured: | $0.00 | $0.00 |
| Unsecured: | $0.00 | $0.00 |
| Total: | $165,239,642.89 | $0.00 |

| | |
|---|---|
| MUFG UNION BANK, N.A.<br>C/O SIDLEY AUSTIN LLP<br>ATTN JENNIFER HAGLE & ARIELLA SIMONDS<br>555 WEST FIFTH STREET<br>LOS ANGELES, CA 90013 | Claim Number: 40131<br>Claim Date: 02/15/2019<br>Debtor: WTV SCREAM 3 SPV, LLC |

ADMINISTRATIVE          Claimed:          $148,421,070.30   UNLIQ

| | |
|---|---|
| SYPGLASS MEDIA GROUP, LLC FKA LANTERN<br>ENTERTAINMENT LLC; C/O DLA PIPER LLP<br>ATTN THOMAS CALIFANO & RACHEL ALBANESE<br>1251 AVENUE OF THE AMERICAS<br>NEW YORK, NY 10020 | Claim Number: 20301<br>Claim Date: 02/15/2019<br>Debtor: WTV SCREAM 3 SPV, LLC<br>Comments: DOCKET: 2201 (03/19/2019) |

UNSECURED          Claimed:          $0.00   UNDET

| | |
|---|---|
| SYPGLASS MEDIA GROUP, LLC FKA LANTERN<br>ENTERTAINMENT LLC; C/O DLA PIPER LLP<br>ATTN THOMAS CALIFANO & RACHEL ALBANESE<br>1251 AVENUE OF THE AMERICAS<br>NEW YORK, NY 10020 | Claim Number: 60082<br>Claim Date: 02/15/2019<br>Debtor: WTV SCREAM 3 SPV, LLC<br>Comments: DOCKET: 2201 (03/19/2019) |

ADMINISTRATIVE          Claimed:          $0.00   UNDET

| | |
|---|---|
| UNIONBANCAL EQUITIES, INC.<br>C/O WILLIAM B FREEMAN, ESQ<br>515 SOUTH FLOWER STREET SUITE 1000<br>LOS ANGELES, CA 90071-2212 | Claim Number: 40068<br>Claim Date: 02/15/2019<br>Debtor: WTV SCREAM 3 SPV, LLC |

ADMINISTRATIVE          Claimed:          $16,818,572.59   UNLIQ

## Summary Page

Total Number of Filed Claims:          4

|  | Claimed Amount | Allowed Amount |
|---|---|---|
| Administrative: | $165,239,642.89 | $0.00 |
| Priority: | $0.00 | $0.00 |
| Secured: | $0.00 | $0.00 |
| Unsecured: | $0.00 | $0.00 |
| Total: | $165,239,642.89 | $0.00 |

MUFG UNION BANK, N.A.                          Claim Number: 40141
C/O SIDLEY AUSTIN LLP                          Claim Date: 02/15/2019
ATTN JENNIFER HAGLE & ARIELLA SIMONDS          Debtor: TWC MIST, LLC
555 WEST FIFTH STREET
LOS ANGELES, CA 90013

| ADMINISTRATIVE | Claimed: | $148,421,070.30   UNLIQ |
|---|---|---|

SYPGLASS MEDIA GROUP, LLC FKA LANTERN          Claim Number: 20326
ENTERTAINMENT LLC; C/O DLA PIPER LLP           Claim Date: 02/15/2019
ATTN THOMAS CALIFANO & RACHEL ALBANESE         Debtor: TWC MIST, LLC
1251 AVENUE OF THE AMERICAS                    Comments: DOCKET: 2201 (03/19/2019)
NEW YORK, NY 10020

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

SYPGLASS MEDIA GROUP, LLC FKA LANTERN          Claim Number: 60092
ENTERTAINMENT LLC; C/O DLA PIPER LLP           Claim Date: 02/15/2019
ATTN THOMAS CALIFANO & RACHEL ALBANESE         Debtor: TWC MIST, LLC
1251 AVENUE OF THE AMERICAS                    Comments: DOCKET: 2201 (03/19/2019)
NEW YORK, NY 10020

| ADMINISTRATIVE | Claimed: | $0.00   UNDET |
|---|---|---|

UNIONBANCAL EQUITIES, INC.                     Claim Number: 40069
C/O WILLIAM B FREEMAN, ESQ                     Claim Date: 02/15/2019
515 SOUTH FLOWER STREET SUITE 1000             Debtor: TWC MIST, LLC
LOS ANGELES, CA 90071-2212

| ADMINISTRATIVE | Claimed: | $16,818,572.59   UNLIQ |
|---|---|---|

## Summary Page

Total Number of Filed Claims:                4

|  | Claimed Amount | Allowed Amount |
|---|---|---|
| Administrative: | $165,239,642.89 | $0.00 |
| Priority: | $0.00 | $0.00 |
| Secured: | $0.00 | $0.00 |
| Unsecured: | $0.00 | $0.00 |
| Total: | $165,239,642.89 | $0.00 |

| | | |
|---|---|---|
| FRANCHISE TAX BOARD<br>ATTN BANKRUPTCY SECTION MS A340<br>PO BOX 2952<br>SACRAMENTO, CA 95812-2952 | Claim Number: 97<br>Claim Date: 09/05/2018<br>Debtor: HRK FILMS, LLC | |

| | | |
|---|---|---|
| PRIORITY | Claimed: | $1,630.19 |
| UNSECURED | Claimed: | $88.00 |

| | | |
|---|---|---|
| FRANCHISE TAX BOARD<br>ATTN BANKRUPTCY SECTION MS A340<br>PO BOX 2952<br>SACRAMENTO, CA 95812-2952 | Claim Number: 106<br>Claim Date: 09/11/2018<br>Debtor: HRK FILMS, LLC | |

| | | |
|---|---|---|
| PRIORITY | Claimed: | $1,630.19 |
| UNSECURED | Claimed: | $88.00 |

| | | |
|---|---|---|
| MUFG UNION BANK, N.A.<br>C/O SIDLEY AUSTIN LLP<br>ATTN JENNIFER HAGLE & ARIELLA SIMONDS<br>555 WEST FIFTH STREET<br>LOS ANGELES, CA 90013 | Claim Number: 40122<br>Claim Date: 02/15/2019<br>Debtor: HRK FILMS, LLC | |

| | | |
|---|---|---|
| ADMINISTRATIVE | Claimed: | $148,421,070.30   UNLIQ |

| | | |
|---|---|---|
| SYPGLASS MEDIA GROUP, LLC FKA LANTERN<br>ENTERTAINMENT LLC; % DLA PIPER LLP (US)<br>ATTN THOMAS CALIFANO & RACHEL ALBANESE<br>1251 AVENUE OF THE AMERICAS<br>NEW YORK, NY 10020 | Claim Number: 20308<br>Claim Date: 02/15/2019<br>Debtor: HRK FILMS, LLC<br>Comments: DOCKET: 2201 (03/19/2019) | |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| SYPGLASS MEDIA GROUP, LLC FKA LANTERN<br>ENTERTAINMENT LLC; % DLA PIPER LLP (US)<br>ATTN THOMAS CALIFANO & RACHEL ALBANESE<br>1251 AVENUE OF THE AMERICAS<br>NEW YORK, NY 10020 | Claim Number: 60045<br>Claim Date: 02/15/2019<br>Debtor: HRK FILMS, LLC<br>Comments: DOCKET: 2201 (03/19/2019) | |

| | | |
|---|---|---|
| ADMINISTRATIVE | Claimed: | $0.00   UNDET |

UNIONBANCAL EQUITIES, INC.
C/O WILLIAM B FREEMAN, ESQ
515 SOUTH FLOWER STREET SUITE 1000
LOS ANGELES, CA 90071-2212

Claim Number: 40070
Claim Date: 02/15/2019
Debtor: HRK FILMS, LLC

ADMINISTRATIVE          Claimed:          $16,818,572.59   UNLIQ

## Summary Page

Total Number of Filed Claims:           6

|  | Claimed Amount | Allowed Amount |
|---|---|---|
| Administrative: | $165,239,642.89 | $0.00 |
| Priority: | $3,260.38 | $0.00 |
| Secured: | $0.00 | $0.00 |
| Unsecured: | $176.00 | $0.00 |
| Total: | $165,243,079.27 | $0.00 |

| | | |
|---|---|---|
| MUFG UNION BANK, N.A.<br>C/O SIDLEY AUSTIN LLP<br>ATTN JENNIFER HAGLE & ARIELLA SIMONDS<br>555 WEST FIFTH STREET<br>LOS ANGELES, CA 90013 | Claim Number: 40132<br>Claim Date: 02/15/2019<br>Debtor: WTV YELLOWSTONE SPV, LLC | |

| ADMINISTRATIVE | Claimed: | $148,421,070.30   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| SYPGLASS MEDIA GROUP, LLC FKA LANTERN<br>ENTERTAINMENT LLC; C/O DLA PIPER LLP<br>ATTN THOMAS CALIFANO & RACHEL ALBANESE<br>1251 AVENUE OF THE AMERICAS<br>NEW YORK, NY 10020 | Claim Number: 20305<br>Claim Date: 02/15/2019<br>Debtor: WTV YELLOWSTONE SPV, LLC<br>Comments: DOCKET: 2201 (03/19/2019) | |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| SYPGLASS MEDIA GROUP, LLC FKA LANTERN<br>ENTERTAINMENT LLC; C/O DLA PIPER LLP<br>ATTN THOMAS CALIFANO & RACHEL ALBANESE<br>1251 AVENUE OF THE AMERICAS<br>NEW YORK, NY 10020 | Claim Number: 60084<br>Claim Date: 02/15/2019<br>Debtor: WTV YELLOWSTONE SPV, LLC<br>Comments: DOCKET: 2201 (03/19/2019) | |

| ADMINISTRATIVE | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| UNIONBANCAL EQUITIES, INC.<br>C/O WILLIAM B FREEMAN, ESQ<br>515 SOUTH FLOWER STREET SUITE 1000<br>LOS ANGELES, CA 90071-2212 | Claim Number: 40071<br>Claim Date: 02/15/2019<br>Debtor: WTV YELLOWSTONE SPV, LLC | |

| ADMINISTRATIVE | Claimed: | $16,818,572.59   UNLIQ |
|---|---|---|

## Summary Page

Total Number of Filed Claims:          4

|  | Claimed Amount | Allowed Amount |
|---|---|---|
| Administrative: | $165,239,642.89 | $0.00 |
| Priority: | $0.00 | $0.00 |
| Secured: | $0.00 | $0.00 |
| Unsecured: | $0.00 | $0.00 |
| Total: | $165,239,642.89 | $0.00 |

| | | |
|---|---|---|
| FIRST REPUBLIC BANK<br>C/O PAUL HASTINGS LLP<br>ATTN ANDREW V TENZER, ESQ<br>200 PARK AVENUE<br>NEW YORK, NY 10166 | | Claim Number: 80062<br>Claim Date: 02/14/2019<br>Debtor: TWC POLAROID SPV, LLC |

| SECURED | Claimed: | $5,337,853.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| MUFG UNION BANK, N.A.<br>C/O SIDLEY AUSTIN LLP<br>ATTN JENNIFER HAGLE & ARIELLA SIMONDS<br>555 WEST FIFTH STREET<br>LOS ANGELES, CA 90013 | | Claim Number: 40140<br>Claim Date: 02/15/2019<br>Debtor: TWC POLAROID SPV, LLC |

| ADMINISTRATIVE | Claimed: | $148,421,070.30   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| SYPGLASS MEDIA GROUP, LLC FKA LANTERN<br>ENTERTAINMENT LLC; C/O DLA PIPER LLP<br>ATTN THOMAS CALIFANO & RACHEL ALBANESE<br>1251 AVENUE OF THE AMERICAS<br>NEW YORK, NY 10020 | | Claim Number: 20314<br>Claim Date: 02/15/2019<br>Debtor: TWC POLAROID SPV, LLC<br>Comments: DOCKET: 2201 (03/19/2019) |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| SYPGLASS MEDIA GROUP, LLC FKA LANTERN<br>ENTERTAINMENT LLC; C/O DLA PIPER LLP<br>ATTN THOMAS CALIFANO & RACHEL ALBANESE<br>1251 AVENUE OF THE AMERICAS<br>NEW YORK, NY 10020 | | Claim Number: 60087<br>Claim Date: 02/15/2019<br>Debtor: TWC POLAROID SPV, LLC<br>Comments: DOCKET: 2201 (03/19/2019) |

| ADMINISTRATIVE | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| UNIONBANCAL EQUITIES, INC.<br>C/O WILLIAM B FREEMAN, ESQ<br>515 SOUTH FLOWER STREET SUITE 1000<br>LOS ANGELES, CA 90071-2212 | | Claim Number: 40072<br>Claim Date: 02/15/2019<br>Debtor: TWC POLAROID SPV, LLC |

| ADMINISTRATIVE | Claimed: | $16,818,572.59   UNLIQ |
|---|---|---|

## Summary Page

Total Number of Filed Claims:          5

|  | Claimed Amount | Allowed Amount |
|---|---|---|
| Administrative: | $165,239,642.89 | $0.00 |
| Priority: | $0.00 | $0.00 |
| Secured: | $5,337,853.00 | $0.00 |
| Unsecured: | $0.00 | $0.00 |
| Total: | $170,577,495.89 | $0.00 |

| | | |
|---|---|---|
| FRANCHISE TAX BOARD<br>ATTN BANKRUPTCY SECTION MS A340<br>PO BOX 2952<br>SACRAMENTO, CA 95812-2952 | | Claim Number: 96<br>Claim Date: 09/05/2018<br>Debtor: INDIRECTIONS LLC |
| PRIORITY | Claimed: | $800.00 |
| FRANCHISE TAX BOARD<br>ATTN BANKRUPTCY SECTION MS A340<br>PO BOX 2952<br>SACRAMENTO, CA 95812-2952 | | Claim Number: 107<br>Claim Date: 09/11/2018<br>Debtor: INDIRECTIONS LLC |
| PRIORITY | Claimed: | $800.00 |
| MUFG UNION BANK, N.A.<br>C/O SIDLEY AUSTIN LLP<br>ATTN JENNIFER HAGLE & ARIELLA SIMONDS<br>555 WEST FIFTH STREET<br>LOS ANGELES, CA 90013 | | Claim Number: 40123<br>Claim Date: 02/15/2019<br>Debtor: INDIRECTIONS LLC |
| ADMINISTRATIVE | Claimed: | $148,421,070.30  UNLIQ |
| SYPGLASS MEDIA GROUP, LLC FKA LANTERN<br>ENTERTAINMENT LLC; % DLA PIPER LLP (US)<br>ATTN THOMAS CALIFANO & RACHEL ALBANESE<br>1251 AVENUE OF THE AMERICAS<br>NEW YORK, NY 10020 | | Claim Number: 20309<br>Claim Date: 02/15/2019<br>Debtor: INDIRECTIONS LLC<br>Comments: DOCKET: 2201 (03/19/2019) |
| UNSECURED | Claimed: | $0.00  UNDET |
| SYPGLASS MEDIA GROUP, LLC FKA LANTERN<br>ENTERTAINMENT LLC; % DLA PIPER LLP (US)<br>ATTN THOMAS CALIFANO & RACHEL ALBANESE<br>1251 AVENUE OF THE AMERICAS<br>NEW YORK, NY 10020 | | Claim Number: 60046<br>Claim Date: 02/15/2019<br>Debtor: INDIRECTIONS LLC<br>Comments: DOCKET: 2201 (03/19/2019) |
| ADMINISTRATIVE | Claimed: | $0.00  UNDET |

UNIONBANCAL EQUITIES, INC.
C/O WILLIAM B FREEMAN, ESQ
515 SOUTH FLOWER STREET SUITE 1000
LOS ANGELES, CA 90071-2212

Claim Number: 40073
Claim Date: 02/15/2019
Debtor: INDIRECTIONS LLC

ADMINISTRATIVE          Claimed:          $16,818,572.59   UNLIQ

## Summary Page

Total Number of Filed Claims:                    6

|  | Claimed Amount | Allowed Amount |
|---|---|---|
| Administrative: | $165,239,642.89 | $0.00 |
| Priority: | $1,600.00 | $0.00 |
| Secured: | $0.00 | $0.00 |
| Unsecured: | $0.00 | $0.00 |
| Total: | $165,241,242.89 | $0.00 |

---

MUFG UNION BANK, N.A.
C/O SIDLEY AUSTIN LLP
ATTN JENNIFER HAGLE & ARIELLA SIMONDS
555 WEST FIFTH STREET
LOS ANGELES, CA 90013

Claim Number: 40124
Claim Date: 02/15/2019
Debtor: TWC PRODUCTION-ACQUISITION BORROWER 2016, LLC

---

ADMINISTRATIVE     Claimed:     $148,421,070.30  UNLIQ

---

SYPGLASS MEDIA GROUP, LLC FKA LANTERN
ENTERTAINMENT LLC; C/O DLA PIPER LLP
ATTN THOMAS CALIFANO & RACHEL ALBANESE
1251 AVENUE OF THE AMERICAS
NEW YORK, NY 10020

Claim Number: 20318
Claim Date: 02/15/2019
Debtor: TWC PRODUCTION-ACQUISITION BORROWER 2016, LLC
Comments: DOCKET: 2201 (03/19/2019)

---

UNSECURED     Claimed:     $0.00  UNDET

---

SYPGLASS MEDIA GROUP, LLC FKA LANTERN
ENTERTAINMENT LLC; C/O DLA PIPER LLP
ATTN THOMAS CALIFANO & RACHEL ALBANESE
1251 AVENUE OF THE AMERICAS
NEW YORK, NY 10020

Claim Number: 60089
Claim Date: 02/15/2019
Debtor: TWC PRODUCTION-ACQUISITION BORROWER 2016, LLC
Comments: DOCKET: 2201 (03/19/2019)

---

ADMINISTRATIVE     Claimed:     $0.00  UNDET

---

UNIONBANCAL EQUITIES, INC.
C/O WILLIAM B FREEMAN, ESQ
515 SOUTH FLOWER STREET SUITE 1000
LOS ANGELES, CA 90071-2212

Claim Number: 40074
Claim Date: 02/15/2019
Debtor: TWC PRODUCTION-ACQUISITION BORROWER 2016, LLC

---

ADMINISTRATIVE     Claimed:     $16,818,572.59  UNLIQ

---

## Summary Page

Total Number of Filed Claims:          4

|  | Claimed Amount | Allowed Amount |
|---|---|---|
| Administrative: | $165,239,642.89 | $0.00 |
| Priority: | $0.00 | $0.00 |
| Secured: | $0.00 | $0.00 |
| Unsecured: | $0.00 | $0.00 |
| Total: | $165,239,642.89 | $0.00 |

THE WEINSTEIN COMPANY HOLDINGS LLC,    Case 18-10601-MFW    Doc 2880    Filed 07/17/20    Page 236 of 269
Alphabetical Claims Register for THE WEINSTEIN COMPANY (18-10644)

Date: 07/01/2020

FRANCHISE TAX BOARD
ATTN BANKRUPTCY SECTION MS A340
PO BOX 2952
SACRAMENTO, CA 95812-2952

Claim Number: 95
Claim Date: 09/05/2018
Debtor: INTELIPARTNERS LLC

| | | |
|---|---|---|
| PRIORITY | Claimed: | $800.00 |
| UNSECURED | Claimed: | $250.00 |

FRANCHISE TAX BOARD
ATTN BANKRUPTCY SECTION MS A340
PO BOX 2952
SACRAMENTO, CA 95812-2952

Claim Number: 108
Claim Date: 09/11/2018
Debtor: INTELIPARTNERS LLC

| | | |
|---|---|---|
| PRIORITY | Claimed: | $800.00 |
| UNSECURED | Claimed: | $250.00 |

MUFG UNION BANK, N.A.
C/O SIDLEY AUSTIN LLP
ATTN JENNIFER HAGLE & ARIELLA SIMONDS
555 WEST FIFTH STREET
LOS ANGELES, CA 90013

Claim Number: 40125
Claim Date: 02/15/2019
Debtor: INTELIPARTNERS LLC

| | | |
|---|---|---|
| ADMINISTRATIVE | Claimed: | $148,421,070.30   UNLIQ |

SYPGLASS MEDIA GROUP, LLC FKA LANTERN
ENTERTAINMENT LLC; % DLA PIPER LLP (US)
ATTN THOMAS CALIFANO & RACHEL ALBANESE
1251 AVENUE OF THE AMERICAS
NEW YORK, NY 10020

Claim Number: 20312
Claim Date: 02/15/2019
Debtor: INTELIPARTNERS LLC
Comments: DOCKET: 2201 (03/19/2019)

| | | |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNDET |

SYPGLASS MEDIA GROUP, LLC FKA LANTERN
ENTERTAINMENT LLC; % DLA PIPER LLP (US)
ATTN THOMAS CALIFANO & RACHEL ALBANESE
1251 AVENUE OF THE AMERICAS
NEW YORK, NY 10020

Claim Number: 60048
Claim Date: 02/15/2019
Debtor: INTELIPARTNERS LLC
Comments: DOCKET: 2201 (03/19/2019)

| | | |
|---|---|---|
| ADMINISTRATIVE | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| UNIONBANCAL EQUITIES, INC. | Claim Number: 40075 | |
| C/O WILLIAM B FREEMAN, ESQ | Claim Date: 02/15/2019 | |
| 515 SOUTH FLOWER STREET SUITE 1000 | Debtor: INTELIPARTNERS LLC | |
| LOS ANGELES, CA 90071-2212 | | |

| | | | |
|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $16,818,572.59 | UNLIQ |

## Summary Page

Total Number of Filed Claims:                 6

|  | Claimed Amount | Allowed Amount |
|---|---|---|
| Administrative: | $165,239,642.89 | $0.00 |
| Priority: | $1,600.00 | $0.00 |
| Secured: | $0.00 | $0.00 |
| Unsecured: | $500.00 | $0.00 |
| Total: | $165,241,742.89 | $0.00 |

| | | |
|---|---|---|
| MUFG UNION BANK, N.A.<br>C/O SIDLEY AUSTIN LLP<br>ATTN JENNIFER HAGLE & ARIELLA SIMONDS<br>555 WEST FIFTH STREET<br>LOS ANGELES, CA 90013 | Claim Number: 40126<br>Claim Date: 02/15/2019<br>Debtor: ISED, LLC | |

| ADMINISTRATIVE | Claimed: | $148,421,070.30   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| SYPGLASS MEDIA GROUP, LLC FKA LANTERN<br>ENTERTAINMENT LLC; % DLA PIPER LLP (US)<br>ATTN THOMAS CALIFANO & RACHEL ALBANESE<br>1251 AVENUE OF THE AMERICAS<br>NEW YORK, NY 10020 | Claim Number: 20313<br>Claim Date: 02/15/2019<br>Debtor: ISED, LLC<br>Comments: DOCKET: 2201 (03/19/2019) | |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| SYPGLASS MEDIA GROUP, LLC FKA LANTERN<br>ENTERTAINMENT LLC; % DLA PIPER LLP (US)<br>ATTN THOMAS CALIFANO & RACHEL ALBANESE<br>1251 AVENUE OF THE AMERICAS<br>NEW YORK, NY 10020 | Claim Number: 60049<br>Claim Date: 02/15/2019<br>Debtor: ISED, LLC<br>Comments: DOCKET: 2201 (03/19/2019) | |

| ADMINISTRATIVE | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| UNIONBANCAL EQUITIES, INC.<br>C/O WILLIAM B FREEMAN, ESQ<br>515 SOUTH FLOWER STREET SUITE 1000<br>LOS ANGELES, CA 90071-2212 | Claim Number: 40076<br>Claim Date: 02/15/2019<br>Debtor: ISED, LLC | |

| ADMINISTRATIVE | Claimed: | $16,818,572.59   UNLIQ |
|---|---|---|

## Summary Page

Total Number of Filed Claims:          4

|  | Claimed Amount | Allowed Amount |
|---|---|---|
| Administrative: | $165,239,642.89 | $0.00 |
| Priority: | $0.00 | $0.00 |
| Secured: | $0.00 | $0.00 |
| Unsecured: | $0.00 | $0.00 |
| Total: | $165,239,642.89 | $0.00 |

MUFG UNION BANK, N.A.
C/O SIDLEY AUSTIN LLP
ATTN JENNIFER HAGLE & ARIELLA SIMONDS
555 WEST FIFTH STREET
LOS ANGELES, CA 90013

Claim Number: 40127
Claim Date: 02/15/2019
Debtor: TWC PRODUCTION, LLC

| ADMINISTRATIVE | Claimed: | $148,421,070.30   UNLIQ |
|---|---|---|

SYPGLASS MEDIA GROUP, LLC FKA LANTERN
ENTERTAINMENT LLC; C/O DLA PIPER LLP
ATTN THOMAS CALIFANO & RACHEL ALBANESE
1251 AVENUE OF THE AMERICAS
NEW YORK, NY 10020

Claim Number: 20322
Claim Date: 02/15/2019
Debtor: TWC PRODUCTION, LLC
Comments: DOCKET: 2201 (03/19/2019)

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

SYPGLASS MEDIA GROUP, LLC FKA LANTERN
ENTERTAINMENT LLC; C/O DLA PIPER LLP
ATTN THOMAS CALIFANO & RACHEL ALBANESE
1251 AVENUE OF THE AMERICAS
NEW YORK, NY 10020

Claim Number: 60090
Claim Date: 02/15/2019
Debtor: TWC PRODUCTION, LLC
Comments: DOCKET: 2201 (03/19/2019)

| ADMINISTRATIVE | Claimed: | $0.00   UNDET |
|---|---|---|

UNIONBANCAL EQUITIES, INC.
C/O WILLIAM B FREEMAN, ESQ
515 SOUTH FLOWER STREET SUITE 1000
LOS ANGELES, CA 90071-2212

Claim Number: 40077
Claim Date: 02/15/2019
Debtor: TWC PRODUCTION, LLC

| ADMINISTRATIVE | Claimed: | $16,818,572.59   UNLIQ |
|---|---|---|

**Summary Page**

Total Number of Filed Claims:            4

|  | Claimed Amount | Allowed Amount |
|---|---|---|
| Administrative: | $165,239,642.89 | $0.00 |
| Priority: | $0.00 | $0.00 |
| Secured: | $0.00 | $0.00 |
| Unsecured: | $0.00 | $0.00 |
| Total: | $165,239,642.89 | $0.00 |

THE WEINSTEIN COMPANY HOLDINGS LLC,  Case 18-10601-MFW  Doc 2880  Filed 07/17/20  Page 243 of 269
Alphabetical Claims Register for THE WEINSTEIN COMPANY (18-10647)

Date: 07/01/2020

MUFG UNION BANK, N.A.
C/O SIDLEY AUSTIN LLP
ATTN JENNIFER HAGLE & ARIELLA SIMONDS
555 WEST FIFTH STREET
LOS ANGELES, CA 90013

Claim Number: 40128
Claim Date: 02/15/2019
Debtor: MARCOTWO, LLC

| ADMINISTRATIVE | Claimed: | $148,421,070.30  UNLIQ |
| --- | --- | --- |

SYPGLASS MEDIA GROUP, LLC FKA LANTERN
ENTERTAINMENT LLC; % DLA PIPER LLP (US)
ATTN THOMAS CALIFANO & RACHEL ALBANESE
1251 AVENUE OF THE AMERICAS
NEW YORK, NY 10020

Claim Number: 20315
Claim Date: 02/15/2019
Debtor: MARCOTWO, LLC
Comments: DOCKET: 2201 (03/19/2019)

| UNSECURED | Claimed: | $0.00  UNDET |
| --- | --- | --- |

SYPGLASS MEDIA GROUP, LLC FKA LANTERN
ENTERTAINMENT LLC; % DLA PIPER LLP (US)
ATTN THOMAS CALIFANO & RACHEL ALBANESE
1251 AVENUE OF THE AMERICAS
NEW YORK, NY 10020

Claim Number: 60052
Claim Date: 02/15/2019
Debtor: MARCOTWO, LLC
Comments: DOCKET: 2201 (03/19/2019)

| ADMINISTRATIVE | Claimed: | $0.00  UNDET |
| --- | --- | --- |

UNIONBANCAL EQUITIES, INC.
C/O WILLIAM B FREEMAN, ESQ
515 SOUTH FLOWER STREET SUITE 1000
LOS ANGELES, CA 90071-2212

Claim Number: 40078
Claim Date: 02/15/2019
Debtor: MARCOTWO, LLC

| ADMINISTRATIVE | Claimed: | $16,818,572.59  UNLIQ |
| --- | --- | --- |

## Summary Page

Total Number of Filed Claims:          4

|  | Claimed Amount | Allowed Amount |
|---|---|---|
| Administrative: | $165,239,642.89 | $0.00 |
| Priority: | $0.00 | $0.00 |
| Secured: | $0.00 | $0.00 |
| Unsecured: | $0.00 | $0.00 |
| Total: | $165,239,642.89 | $0.00 |

---

MUFG UNION BANK, N.A.
C/O SIDLEY AUSTIN LLP
ATTN JENNIFER HAGLE & ARIELLA SIMONDS
555 WEST FIFTH STREET
LOS ANGELES, CA 90013

Claim Number: 40129
Claim Date: 02/15/2019
Debtor: TWC REPLENISH BORROWER, LLC

---

ADMINISTRATIVE          Claimed:          $148,421,070.30   UNLIQ

---

SYPGLASS MEDIA GROUP, LLC FKA LANTERN
ENTERTAINMENT LLC; C/O DLA PIPER LLP
ATTN THOMAS CALIFANO & RACHEL ALBANESE
1251 AVENUE OF THE AMERICAS
NEW YORK, NY 10020

Claim Number: 20256
Claim Date: 02/15/2019
Debtor: TWC REPLENISH BORROWER, LLC
Comments: DOCKET: 2201 (03/19/2019)

---

UNSECURED               Claimed:              $0.00   UNDET

---

SYPGLASS MEDIA GROUP, LLC FKA LANTERN
ENTERTAINMENT LLC; C/O DLA PIPER LLP
ATTN THOMAS CALIFANO & RACHEL ALBANESE
1251 AVENUE OF THE AMERICAS
NEW YORK, NY 10020

Claim Number: 60037
Claim Date: 02/15/2019
Debtor: TWC REPLENISH BORROWER, LLC
Comments: DOCKET: 2201 (03/19/2019)

---

ADMINISTRATIVE          Claimed:              $0.00   UNDET

---

UNIONBANCAL EQUITIES, INC.
C/O WILLIAM B FREEMAN, ESQ
515 SOUTH FLOWER STREET SUITE 1000
LOS ANGELES, CA 90071-2212

Claim Number: 40079
Claim Date: 02/15/2019
Debtor: TWC REPLENISH BORROWER, LLC

---

ADMINISTRATIVE          Claimed:          $16,818,572.59   UNLIQ

---

## Summary Page

Total Number of Filed Claims:          4

|  | Claimed Amount | Allowed Amount |
|---|---|---|
| Administrative: | $165,239,642.89 | $0.00 |
| Priority: | $0.00 | $0.00 |
| Secured: | $0.00 | $0.00 |
| Unsecured: | $0.00 | $0.00 |
| Total: | $165,239,642.89 | $0.00 |

| | | |
|---|---|---|
| FOSTER, BEVERLY CHAMPIONS<br>325 WEST PARK AVENUE<br>TALLAHASSEE, FL 32301 | | Claim Number: 20331<br>Claim Date: 02/15/2019<br>Debtor: TWC SHORT FILMS, LLC |
| UNSECURED | Claimed: | $0.00   UNDET |
| MUFG UNION BANK, N.A.<br>C/O SIDLEY AUSTIN LLP<br>ATTN JENNIFER HAGLE & ARIELLA SIMONDS<br>555 WEST FIFTH STREET<br>LOS ANGELES, CA 90013 | | Claim Number: 40130<br>Claim Date: 02/15/2019<br>Debtor: TWC SHORT FILMS, LLC |
| ADMINISTRATIVE | Claimed: | $148,421,070.30   UNLIQ |
| NEWFILMMAKERS LOS ANGELES<br>1438 N GOWER ST<br>BOX 83<br>LOS ANGELES, CA 90028 | | Claim Number: 20079<br>Claim Date: 01/14/2019<br>Debtor: TWC SHORT FILMS, LLC |
| UNSECURED | Claimed: | $5,437.00 |
| NEWFILMMAKERS LOS ANGELES<br>1438 N GOWER ST<br>BOX 83<br>LOS ANGELES, CA 90028 | | Claim Number: 60001<br>Claim Date: 01/14/2019<br>Debtor: TWC SHORT FILMS, LLC |
| ADMINISTRATIVE | Claimed: | $634.61 |
| SYPGLASS MEDIA GROUP, LLC FKA LANTERN<br>ENTERTAINMENT LLC; C/O DLA PIPER LLP<br>ATTN THOMAS CALIFANO & RACHEL ALBANESE<br>1251 AVENUE OF THE AMERICAS<br>NEW YORK, NY 10020 | | Claim Number: 20257<br>Claim Date: 02/15/2019<br>Debtor: TWC SHORT FILMS, LLC<br>Comments: DOCKET: 2201 (03/19/2019) |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| SYPGLASS MEDIA GROUP, LLC FKA LANTERN<br>ENTERTAINMENT LLC; C/O DLA PIPER LLP<br>ATTN THOMAS CALIFANO & RACHEL ALBANESE<br>1251 AVENUE OF THE AMERICAS<br>NEW YORK, NY 10020 | Claim Number: 60042<br>Claim Date: 02/15/2019<br>Debtor: TWC SHORT FILMS, LLC<br>Comments: DOCKET: 2201 (03/19/2019) | |
| ADMINISTRATIVE          Claimed: | $0.00   UNDET | |
| UNIONBANCAL EQUITIES, INC.<br>C/O WILLIAM B FREEMAN, ESQ<br>515 SOUTH FLOWER STREET SUITE 1000<br>LOS ANGELES, CA 90071-2212 | Claim Number: 40080<br>Claim Date: 02/15/2019<br>Debtor: TWC SHORT FILMS, LLC | |
| ADMINISTRATIVE          Claimed: | $16,818,572.59   UNLIQ | |

## Summary Page

Total Number of Filed Claims:          7

| | Claimed Amount | Allowed Amount |
|---|---|---|
| Administrative: | $165,240,277.50 | $0.00 |
| Priority: | $0.00 | $0.00 |
| Secured: | $0.00 | $0.00 |
| Unsecured: | $5,437.00 | $0.00 |
| Total: | $165,245,714.50 | $0.00 |

| | | |
|---|---|---|
| DEPARTMENT OF THE TREASURY - IRS<br>PO BOX 7346<br>PHILADELPHIA, PA 19101-7346 | Claim Number: 30<br>Claim Date: 04/27/2018<br>Debtor: ONE CHANCE LLC | |

| UNSECURED | Claimed: | $0.00 |
|---|---|---|

| | | |
|---|---|---|
| MUFG UNION BANK, N.A.<br>C/O SIDLEY AUSTIN LLP<br>ATTN JENNIFER HAGLE & ARIELLA SIMONDS<br>555 WEST FIFTH STREET<br>LOS ANGELES, CA 90013 | Claim Number: 40133<br>Claim Date: 02/15/2019<br>Debtor: ONE CHANCE LLC | |

| ADMINISTRATIVE | Claimed: | $148,421,070.30  UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| SYPGLASS MEDIA GROUP, LLC FKA LANTERN<br>ENTERTAINMENT LLC; % DLA PIPER LLP (US)<br>ATTN THOMAS CALIFANO & RACHEL ALBANESE<br>1251 AVENUE OF THE AMERICAS<br>NEW YORK, NY 10020 | Claim Number: 20317<br>Claim Date: 02/15/2019<br>Debtor: ONE CHANCE LLC<br>Comments: DOCKET: 2201 (03/19/2019) | |

| UNSECURED | Claimed: | $0.00  UNDET |
|---|---|---|

| | | |
|---|---|---|
| SYPGLASS MEDIA GROUP, LLC FKA LANTERN<br>ENTERTAINMENT LLC; % DLA PIPER LLP (US)<br>ATTN THOMAS CALIFANO & RACHEL ALBANESE<br>1251 AVENUE OF THE AMERICAS<br>NEW YORK, NY 10020 | Claim Number: 60065<br>Claim Date: 02/15/2019<br>Debtor: ONE CHANCE LLC<br>Comments: DOCKET: 2201 (03/19/2019) | |

| ADMINISTRATIVE | Claimed: | $0.00  UNDET |
|---|---|---|

| | | |
|---|---|---|
| UNIONBANCAL EQUITIES, INC.<br>C/O WILLIAM B FREEMAN, ESQ<br>515 SOUTH FLOWER STREET SUITE 1000<br>LOS ANGELES, CA 90071-2212 | Claim Number: 40081<br>Claim Date: 02/15/2019<br>Debtor: ONE CHANCE LLC | |

| ADMINISTRATIVE | Claimed: | $16,818,572.59  UNLIQ |
|---|---|---|

## Summary Page

Total Number of Filed Claims:                    5

|  | Claimed Amount | Allowed Amount |
|---|---|---|
| Administrative: | $165,239,642.89 | $0.00 |
| Priority: | $0.00 | $0.00 |
| Secured: | $0.00 | $0.00 |
| Unsecured: | $0.00 | $0.00 |
| Total: | $165,239,642.89 | $0.00 |

| | | |
|---|---|---|
| MUFG UNION BANK, N.A.<br>C/O SIDLEY AUSTIN LLP<br>ATTN JENNIFER HAGLE & ARIELLA SIMONDS<br>555 WEST FIFTH STREET<br>LOS ANGELES, CA 90013 | Claim Number: 40134<br>Claim Date: 02/15/2019<br>Debtor: TWC UNTOUCHABLE SPV, LLC | |

ADMINISTRATIVE        Claimed:            $148,421,070.30   UNLIQ

| | | |
|---|---|---|
| SYPGLASS MEDIA GROUP, LLC FKA LANTERN<br>ENTERTAINMENT LLC; C/O DLA PIPER LLP<br>ATTN THOMAS CALIFANO & RACHEL ALBANESE<br>1251 AVENUE OF THE AMERICAS<br>NEW YORK, NY 10020 | Claim Number: 20261<br>Claim Date: 02/15/2019<br>Debtor: TWC UNTOUCHABLE SPV, LLC<br>Comments: DOCKET: 2201 (03/19/2019) | |

UNSECURED        Claimed:                    $0.00   UNDET

| | | |
|---|---|---|
| SYPGLASS MEDIA GROUP, LLC FKA LANTERN<br>ENTERTAINMENT LLC; C/O DLA PIPER LLP<br>ATTN THOMAS CALIFANO & RACHEL ALBANESE<br>1251 AVENUE OF THE AMERICAS<br>NEW YORK, NY 10020 | Claim Number: 60044<br>Claim Date: 02/15/2019<br>Debtor: TWC UNTOUCHABLE SPV, LLC<br>Comments: DOCKET: 2201 (03/19/2019) | |

ADMINISTRATIVE        Claimed:                    $0.00   UNDET

| | | |
|---|---|---|
| UNIONBANCAL EQUITIES, INC.<br>C/O WILLIAM B FREEMAN, ESQ<br>515 SOUTH FLOWER STREET SUITE 1000<br>LOS ANGELES, CA 90071-2212 | Claim Number: 40082<br>Claim Date: 02/15/2019<br>Debtor: TWC UNTOUCHABLE SPV, LLC | |

ADMINISTRATIVE        Claimed:            $16,818,572.59   UNLIQ

| | | |
|---|---|---|
| Y MOVIE, LLC<br>C/O GIBSON, DUNN AND CRUTCHER LLP<br>ATTN ROBERT KLYMAN<br>333 GRAND AVENUE<br>LOS ANGELES, CA 90071-3197 | Claim Number: 20199<br>Claim Date: 02/14/2019<br>Debtor: TWC UNTOUCHABLE SPV, LLC | |

UNSECURED        Claimed:                    $0.00   UNDET

## Summary Page

Total Number of Filed Claims:          5

|  | Claimed Amount | Allowed Amount |
|---|---|---|
| Administrative: | $165,239,642.89 | $0.00 |
| Priority: | $0.00 | $0.00 |
| Secured: | $0.00 | $0.00 |
| Unsecured: | $0.00 | $0.00 |
| Total: | $165,239,642.89 | $0.00 |

MUFG UNION BANK, N.A.
C/O SIDLEY AUSTIN LLP
ATTN JENNIFER HAGLE & ARIELLA SIMONDS
555 WEST FIFTH STREET
LOS ANGELES, CA 90013

Claim Number: 40135
Claim Date: 02/15/2019
Debtor: PA ENTITY 2017, LLC

| ADMINISTRATIVE | Claimed: | $148,421,070.30   UNLIQ |
|---|---|---|

SYPGLASS MEDIA GROUP, LLC FKA LANTERN
ENTERTAINMENT LLC; % DLA PIPER LLP (US)
ATTN THOMAS CALIFANO & RACHEL ALBANESE
1251 AVENUE OF THE AMERICAS
NEW YORK, NY 10020

Claim Number: 20320
Claim Date: 02/15/2019
Debtor: PA ENTITY 2017, LLC
Comments: DOCKET: 2201 (03/19/2019)

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

SYPGLASS MEDIA GROUP, LLC FKA LANTERN
ENTERTAINMENT LLC; % DLA PIPER LLP (US)
ATTN THOMAS CALIFANO & RACHEL ALBANESE
1251 AVENUE OF THE AMERICAS
NEW YORK, NY 10020

Claim Number: 60066
Claim Date: 02/15/2019
Debtor: PA ENTITY 2017, LLC
Comments: DOCKET: 2201 (03/19/2019)

| ADMINISTRATIVE | Claimed: | $0.00   UNDET |
|---|---|---|

UNIONBANCAL EQUITIES, INC.
C/O WILLIAM B FREEMAN, ESQ
515 SOUTH FLOWER STREET SUITE 1000
LOS ANGELES, CA 90071-2212

Claim Number: 40083
Claim Date: 02/15/2019
Debtor: PA ENTITY 2017, LLC

| ADMINISTRATIVE | Claimed: | $16,818,572.59   UNLIQ |
|---|---|---|

## Summary Page

Total Number of Filed Claims:           4

|  | Claimed Amount | Allowed Amount |
|---|---|---|
| Administrative: | $165,239,642.89 | $0.00 |
| Priority: | $0.00 | $0.00 |
| Secured: | $0.00 | $0.00 |
| Unsecured: | $0.00 | $0.00 |
| Total: | $165,239,642.89 | $0.00 |

---

| MUFG UNION BANK, N.A.<br>C/O SIDLEY AUSTIN LLP<br>ATTN JENNIFER HAGLE & ARIELLA SIMONDS<br>555 WEST FIFTH STREET<br>LOS ANGELES, CA 90013 | Claim Number: 40136<br>Claim Date: 02/15/2019<br>Debtor: PADDINGTON 2, LLC |
|---|---|

| ADMINISTRATIVE | Claimed: | $148,421,070.30  UNLIQ |
|---|---|---|

| SYPGLASS MEDIA GROUP, LLC FKA LANTERN<br>ENTERTAINMENT LLC; % DLA PIPER LLP (US)<br>ATTN THOMAS CALIFANO & RACHEL ALBANESE<br>1251 AVENUE OF THE AMERICAS<br>NEW YORK, NY 10020 | Claim Number: 20323<br>Claim Date: 02/15/2019<br>Debtor: PADDINGTON 2, LLC<br>Comments: DOCKET: 2201 (03/19/2019) |
|---|---|

| UNSECURED | Claimed: | $0.00  UNDET |
|---|---|---|

| SYPGLASS MEDIA GROUP, LLC FKA LANTERN<br>ENTERTAINMENT LLC; % DLA PIPER LLP (US)<br>ATTN THOMAS CALIFANO & RACHEL ALBANESE<br>1251 AVENUE OF THE AMERICAS<br>NEW YORK, NY 10020 | Claim Number: 60067<br>Claim Date: 02/15/2019<br>Debtor: PADDINGTON 2, LLC<br>Comments: DOCKET: 2201 (03/19/2019) |
|---|---|

| ADMINISTRATIVE | Claimed: | $0.00  UNDET |
|---|---|---|

| UNIONBANCAL EQUITIES, INC.<br>C/O WILLIAM B FREEMAN, ESQ<br>515 SOUTH FLOWER STREET SUITE 1000<br>LOS ANGELES, CA 90071-2212 | Claim Number: 40084<br>Claim Date: 02/15/2019<br>Debtor: PADDINGTON 2, LLC |
|---|---|

| ADMINISTRATIVE | Claimed: | $16,818,572.59  UNLIQ |
|---|---|---|

| WARNER CHAPPELL MUSIC<br>11045 BLIX STREET<br>LOS ANGELES, CA 91602 | Claim Number: 20364<br>Claim Date: 12/10/2019<br>Debtor: PADDINGTON 2, LLC |
|---|---|

| UNSECURED | Claimed: | $18,000.00 |
|---|---|---|

## Summary Page

Total Number of Filed Claims:            5

|  | Claimed Amount | Allowed Amount |
|---|---|---|
| Administrative: | $165,239,642.89 | $0.00 |
| Priority: | $0.00 | $0.00 |
| Secured: | $0.00 | $0.00 |
| Unsecured: | $18,000.00 | $0.00 |
| Total: | $165,257,642.89 | $0.00 |

| | | |
|---|---|---|
| MUFG UNION BANK, N.A.<br>C/O SIDLEY AUSTIN LLP<br>ATTN JENNIFER HAGLE & ARIELLA SIMONDS<br>555 WEST FIFTH STREET<br>LOS ANGELES, CA 90013 | Claim Number: 40137<br>Claim Date: 02/15/2019<br>Debtor: PS POST LLC | |

| ADMINISTRATIVE | Claimed: | $148,421,070.30   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| SYPGLASS MEDIA GROUP, LLC FKA LANTERN<br>ENTERTAINMENT LLC; % DLA PIPER LLP (US)<br>ATTN THOMAS CALIFANO & RACHEL ALBANESE<br>1251 AVENUE OF THE AMERICAS<br>NEW YORK, NY 10020 | Claim Number: 20324<br>Claim Date: 02/15/2019<br>Debtor: PS POST LLC<br>Comments: DOCKET: 2201 (03/19/2019) | |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| SYPGLASS MEDIA GROUP, LLC FKA LANTERN<br>ENTERTAINMENT LLC; % DLA PIPER LLP (US)<br>ATTN THOMAS CALIFANO & RACHEL ALBANESE<br>1251 AVENUE OF THE AMERICAS<br>NEW YORK, NY 10020 | Claim Number: 60070<br>Claim Date: 02/15/2019<br>Debtor: PS POST LLC<br>Comments: DOCKET: 2201 (03/19/2019) | |

| ADMINISTRATIVE | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| UNIONBANCAL EQUITIES, INC.<br>C/O WILLIAM B FREEMAN, ESQ<br>515 SOUTH FLOWER STREET SUITE 1000<br>LOS ANGELES, CA 90071-2212 | Claim Number: 40085<br>Claim Date: 02/15/2019<br>Debtor: PS POST LLC | |

| ADMINISTRATIVE | Claimed: | $16,818,572.59   UNLIQ |
|---|---|---|

## Summary Page

Total Number of Filed Claims:          4

|  | Claimed Amount | Allowed Amount |
|---|---|---|
| Administrative: | $165,239,642.89 | $0.00 |
| Priority: | $0.00 | $0.00 |
| Secured: | $0.00 | $0.00 |
| Unsecured: | $0.00 | $0.00 |
| Total: | $165,239,642.89 | $0.00 |

| | | |
|---|---|---|
| MUFG UNION BANK, N.A.<br>C/O SIDLEY AUSTIN LLP<br>ATTN JENNIFER HAGLE & ARIELLA SIMONDS<br>555 WEST FIFTH STREET<br>LOS ANGELES, CA 90013 | Claim Number: 40138<br>Claim Date: 02/15/2019<br>Debtor: SCREAM 2 TC BORROWER, LLC | |

| ADMINISTRATIVE | Claimed: | $148,421,070.30   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| SYPGLASS MEDIA GROUP, LLC FKA LANTERN<br>ENTERTAINMENT LLC; C/O DLA PIPER LLP<br>ATTN THOMAS CALIFANO & RACHEL ALBANESE<br>1251 AVENUE OF THE AMERICAS<br>NEW YORK, NY 10020 | Claim Number: 20268<br>Claim Date: 02/15/2019<br>Debtor: SCREAM 2 TC BORROWER, LLC<br>Comments: DOCKET: 2201 (03/19/2019) | |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| SYPGLASS MEDIA GROUP, LLC FKA LANTERN<br>ENTERTAINMENT LLC; C/O DLA PIPER LLP<br>ATTN THOMAS CALIFANO & RACHEL ALBANESE<br>1251 AVENUE OF THE AMERICAS<br>NEW YORK, NY 10020 | Claim Number: 60050<br>Claim Date: 02/15/2019<br>Debtor: SCREAM 2 TC BORROWER, LLC<br>Comments: DOCKET: 2201 (03/19/2019) | |

| ADMINISTRATIVE | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| UNIONBANCAL EQUITIES, INC.<br>C/O WILLIAM B FREEMAN, ESQ<br>515 SOUTH FLOWER STREET SUITE 1000<br>LOS ANGELES, CA 90071-2212 | Claim Number: 40086<br>Claim Date: 02/15/2019<br>Debtor: SCREAM 2 TC BORROWER, LLC | |

| ADMINISTRATIVE | Claimed: | $16,818,572.59   UNLIQ |
|---|---|---|

## Summary Page

Total Number of Filed Claims:          4

|  | Claimed Amount | Allowed Amount |
|---|---|---|
| Administrative: | $165,239,642.89 | $0.00 |
| Priority: | $0.00 | $0.00 |
| Secured: | $0.00 | $0.00 |
| Unsecured: | $0.00 | $0.00 |
| Total: | $165,239,642.89 | $0.00 |

---

ACKERS, GREGORY
503 W OLYMPIC BLVD
SANTA MONICA, CA 90401

Claim Number: 66
Claim Date: 06/04/2018
Debtor: THE WEINSTEIN COMPANY LLC
Comments:
Claim out of balance

| | | | |
|---|---|---|---|
| PRIORITY | Claimed: | $100,000,000.00 | |
| UNSECURED | Claimed: | $1,000,000,000.00 | |
| TOTAL | Claimed: | $1,000,000,000.00 | |

---

DIGITAL CINEMA DISTRIBUTION COALITION
1840 CENTURY PARK EAST, SUITE 550
LOS ANGELES, CA 90067

Claim Number: 125
Claim Date: 10/19/2018
Debtor: THE WEINSTEIN COMPANY LLC

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $247,205.00 | Scheduled: | $247,205.00 |

---

EVERETT DAILY HERALD, THE
PO BOX 930
EVERETT, WA 98206

Claim Number: 211
Claim Date: 02/19/2019
Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC

| | | |
|---|---|---|
| UNSECURED | Claimed: | $1,265.76 |

---

ICM PARTNERS
10250 CONSTELLATION BLVD, STE 32-50
LOS ANGELES, CA 90067

Claim Number: 118
Claim Date: 09/13/2018
Debtor: WEINSTEIN TELEVISION LLC

| | | |
|---|---|---|
| PRIORITY | Claimed: | $25,000.00 |

---

NAVEX GLOBAL INC
5500 MEADOWS RD, STE 500
LAKE OSWEGO, OR 97035

Claim Number: 79
Claim Date: 07/17/2018
Debtor: THE WEINSTEIN COMPANY LLC

| | | |
|---|---|---|
| UNSECURED | Claimed: | $3,607.49 |

---

| | | | | |
|---|---|---|---|---|
| OKKERSEN & PARTNERS LLP<br>ATTN CHRISTA OKKERSEN<br>13 AVENUE DES PAPALINS<br>MONACO, 98000<br>MONACO | | Claim Number: 63<br>Claim Date: 05/29/2018<br>Debtor: WEINSTEIN GLOBAL FILM CORP. | | |
| UNSECURED | Claimed: | $57,500.00 | | |
| RELX INC<br>D/B/A LEXISNEXIS<br>9443 SPRINGBORO PIKE<br>MIAMISBURG, OH 45342 | | Claim Number: 161<br>Claim Date: 02/08/2019<br>Debtor: THE WEINSTEIN COMPANY LLC | | |
| UNSECURED | Claimed: | $2,477.44 | Scheduled: | $1,858.08 |
| SAN FRANCISCO MEDIA CO<br>835 MARKET ST 550<br>SAN FRANCISCO, CA 94103 | | Claim Number: 210<br>Claim Date: 02/19/2019<br>Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC | | |
| UNSECURED | Claimed: | $5,675.00 | | |

## Summary Page

Total Number of Filed Claims:          8

|  | Claimed Amount | Allowed Amount |
|---|---|---|
| Administrative: | $0.00 | $0.00 |
| Priority: | $100,025,000.00 | $0.00 |
| Secured: | $0.00 | $0.00 |
| Unsecured: | $1,000,317,730.69 | $0.00 |
| Total: | $1,100,342,730.69 | $0.00 |

---

AMBASSADOR
97 RUE EDOUARD VAILLANT
LEVALLOIS, 92300
FRANCE

Claim Number: 59
Claim Date: 05/25/2018
Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC

| UNSECURED | Claimed: | $75,320.00 |
|---|---|---|

---

BABELSBERG FILM GMBH
AUGUST BEBEL STRABE 26-53
POTSDAM, 14482
GERMANY

Claim Number: 76
Claim Date: 06/29/2018
Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

---

CENTAURES
97 RUE EDOUARD VAILLANT
LEVALLOIS, 92300
FRANCE

Claim Number: 60
Claim Date: 05/25/2018
Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC

| UNSECURED | Claimed: | $11,882.00 |
|---|---|---|

---

DYNAMIC '88 PRODUCTIONS INC / GEORGE
CLOONEY; C/O LANDAU GOTTFRIED BERGER LLP
ATTN MICHAEL GOTTFRIED
1801 CENTURY PARK EAST STE 700
LOS ANGELES, CA 90067

Claim Number: 80083
Claim Date: 02/15/2019
Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC

| UNSECURED | Claimed: | $125,000.00   UNLIQ |
|---|---|---|

---

JONES, PAUL TUDOR
C/O PATTERSON BELKNAP WEBB TYLER LLP
ATTN DANIEL LOWENTHAL & JAMES V MASELLA
1133 AVE OF THE AMERICAS
NEW YORK, NY 10036

Claim Number: 40016
Claim Date: 02/15/2019
Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC
Comments: POSSIBLE DUPLICATE OF 80073

| ADMINISTRATIVE | Claimed: | $0.00   UNDET |
|---|---|---|

---

ORCA THEATERS INC
PO BOX 23
PAYSON, UT 84651

Claim Number: 40002
Claim Date: 01/17/2019
Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC
Comments: POSSIBLE DUPLICATE OF 80010

| ADMINISTRATIVE | Claimed: | $0.00 UNDET |
|---|---|---|

ORCA THEATERS INC
PO BOX 23
PAYSON, UT 84651

Claim Number: 80010
Claim Date: 01/17/2019
Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC

| UNSECURED | Claimed: | $1,413.00 |
|---|---|---|

RECORD-JOURNAL
500 SOUTH BROAD ST
MERIDEN, CT 06450

Claim Number: 185
Claim Date: 02/14/2019
Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC

| UNSECURED | Claimed: | $1,426.18 |
|---|---|---|

SCRANTON TIMES, THE
149 PENN AVE
SCRANTON, PA 18503

Claim Number: 208
Claim Date: 02/19/2019
Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC

| UNSECURED | Claimed: | $2,715.38 |
|---|---|---|

## Summary Page

Total Number of Filed Claims:          9

|  | Claimed Amount | Allowed Amount |
|---|---|---|
| Administrative: | $0.00 | $0.00 |
| Priority: | $0.00 | $0.00 |
| Secured: | $0.00 | $0.00 |
| Unsecured: | $217,756.56 | $0.00 |
| Total: | $217,756.56 | $0.00 |

| KOENIGSBERG, RICHARD<br>1675 BROADWAY, 20TH FL<br>NEW YORK, NY 10019 | | Claim Number: 13<br>Claim Date: 04/23/2018<br>Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC<br>Comments: POSSIBLY AMENDED BY 122 |
|---|---|---|
| UNSECURED | Claimed: | $220,375.31 |
| KOENIGSBERG, RICHARD<br>1675 BROADWAY, 20TH FL<br>NEW YORK, NY 10019 | | Claim Number: 36<br>Claim Date: 04/23/2018<br>Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC<br>Comments: POSSIBLE DUPLICATE OF 13 |
| UNSECURED | Claimed: | $220,375.31 |

## Summary Page

Total Number of Filed Claims:          2

|  | Claimed Amount | Allowed Amount |
|---|---|---|
| Administrative: | $0.00 | $0.00 |
| Priority: | $0.00 | $0.00 |
| Secured: | $0.00 | $0.00 |
| Unsecured: | $440,750.62 | $0.00 |
| Total: | $440,750.62 | $0.00 |