| ****CLAIM NUMBER VOIDED BY AGENT**** | Claim Number: 10 |
| | Claim Date:  /  / |
| | Debtor: DEBTOR NOT FOUND |
| | Comments: EXPUNGED |

| TOTAL | Claimed: | $0.00 |

| ****CLAIM NUMBER VOIDED BY AGENT**** | Claim Number: 191 |
| | Claim Date:  /  / |
| | Debtor: DEBTOR NOT FOUND |
| | Comments: EXPUNGED |

| TOTAL | Claimed: | $0.00 |

## Summary Page

Total Number of Filed Claims:          2

|  | Claimed Amount | Allowed Amount |
|---|---|---|
| Administrative: | $0.00 | $0.00 |
| Priority: | $0.00 | $0.00 |
| Secured: | $0.00 | $0.00 |
| Unsecured: | $0.00 | $0.00 |
| Total: | $0.00 | $0.00 |

| | | |
|---|---|---|
| PHILADELPHIA MEDIA NETWORK<br>PO BOX 2235<br>BALA CYNWYD, PA 19004 | | Claim Number: 1<br>Claim Date: 03/22/2018<br>Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC |
| UNSECURED | Claimed: | $63,763.68 |
| AACS LA, LLC<br>3855 SW 153RD DR<br>BEAVERTON, OR 97003 | | Claim Number: 2<br>Claim Date: 04/12/2018<br>Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC |
| UNSECURED | Claimed: | $15,000.00 |
| LAS VEGAS REVIEW JOURNAL NEWSPAPER<br>1111 W BONANZA ROAD<br>LAS VEGAS, NV 89106-3345 | | Claim Number: 3<br>Claim Date: 04/09/2018<br>Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC |
| UNSECURED | Claimed: | $4,119.50 |
| HALO BRANDED SOLUTIONS, INC<br>1500 HALO WAY<br>STERLING, IL 61081 | | Claim Number: 4<br>Claim Date: 04/12/2018<br>Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC |
| UNSECURED | Claimed: | $57,452.70 |
| BRADFORD CAPITAL HOLDINGS, LP<br>TRANSFEROR: HARMONY GOLD USA INC<br>C/O BRADFORD CAPITAL MGMT LLC - B BRAGER<br>PO BOX 4353<br>CLIFTON, NJ 07012 | | Claim Number: 5<br>Claim Date: 04/16/2018<br>Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC |
| UNSECURED | Claimed: | $9,500.00 |

| | | |
|---|---|---|
| TENNESSEE DEPARTMENT OF REVENUE<br>C/O ATTORNEY GENERAL<br>PO BOX 20207<br>NASHVILLE, TN 37202-0207 | | Claim Number: 6<br>Claim Date: 04/16/2018<br>Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC<br>Comments: WITHDRAWN<br>DOCKET: 1966 (01/10/2019) |
| PRIORITY | Claimed: | $750.00 |
| PENNSYLVANIA DEPARTMENT OF REVENUE<br>BANKRUPTCY DIVISION<br>PO BOX 280946<br>HARRISBURG, PA 17128-0946 | | Claim Number: 8<br>Claim Date: 04/16/2018<br>Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC |
| SECURED | Claimed: | $719.89 |
| BOSTON HERALD<br>100 GROSSMAN DR STE 400<br>BRAINTREE, MA 02184-4957 | | Claim Number: 11<br>Claim Date: 04/20/2018<br>Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC |
| UNSECURED | Claimed: | $36,389.60   UNDET |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>OFFICE OF ATTORNEY GENERAL<br>BANKRUPTCY & COLLECTIONS DIVISION<br>PO BOX 12548, MC-008<br>AUSTIN, TX 78711 | | Claim Number: 12<br>Claim Date: 04/23/2018<br>Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC<br>Comments: POSSIBLY AMENDED BY 215 |
| PRIORITY | Claimed: | $87,800.00   UNLIQ |
| KOENIGSBERG, RICHARD<br>1675 BROADWAY, 20TH FL<br>NEW YORK, NY 10019 | | Claim Number: 13<br>Claim Date: 04/23/2018<br>Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC<br>Comments: POSSIBLY AMENDED BY 122 |
| UNSECURED | Claimed: | $220,375.31 |

| AMERICAN EXPRESS TRAVEL RLTD SVCS CO INC | Claim Number: 17 |
|---|---|
| C/O BECKET AND LEE LLP | Claim Date: 04/23/2018 |
| PO BOX 3001 | Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC |
| MALVERN, PA 19355-0701 | |

| UNSECURED | Claimed: | $1,438,306.27 |
|---|---|---|

| AMERICAN EXPRESS TRAVEL RLTD SVCS CO INC | Claim Number: 18 |
|---|---|
| C/O BECKET AND LEE LLP | Claim Date: 04/23/2018 |
| PO BOX 3001 | Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC |
| MALVERN, PA 19355-0701 | |

| UNSECURED | Claimed: | $968.50 |
|---|---|---|

| AMERICAN EXPRESS TRAVEL RLTD SVCS CO INC | Claim Number: 19 |
|---|---|
| C/O BECKET AND LEE LLP | Claim Date: 04/23/2018 |
| PO BOX 3001 | Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC |
| MALVERN, PA 19355-0701 | |

| UNSECURED | Claimed: | $164.58 |
|---|---|---|

| AMERICAN EXPRESS TRAVEL RLTD SVCS CO INC | Claim Number: 20 |
|---|---|
| C/O BECKET AND LEE LLP | Claim Date: 04/23/2018 |
| PO BOX 3001 | Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC |
| MALVERN, PA 19355-0701 | |

| UNSECURED | Claimed: | $177.00 |
|---|---|---|

| PITCH HAMMER, LLC | Claim Number: 21 |
|---|---|
| 578 WASHINGTON BLVD, STE 721 | Claim Date: 04/23/2018 |
| MARINA DEL REY, CA 90292 | Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC |

| UNSECURED | Claimed: | $36,500.00 |
|---|---|---|

| AMERICAS PRINTER<br>6910 ARAGON CIRCLE<br>BUENA PARK, CA 90620 | Claim Number: 22<br>Claim Date: 04/26/2018<br>Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC |
|---|---|
| UNSECURED          Claimed: | $27,010.00 |

| BUFFALO NEWS INC, THE<br>C/O GETMAN & BIRYLA, LLP<br>800 RAND BUILDING, 14 LAFAYETTE SQUARE<br>BUFFALO, NY 14203 | Claim Number: 23<br>Claim Date: 04/26/2018<br>Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC |
|---|---|
| UNSECURED          Claimed: | $7,727.48 |

| FOX BROADCASTING COMPANY<br>ATTN STEPHANIE SERPA<br>2121 AVENUE OF THE STARS, STE 1289A<br>LOS ANGELES, CA 90067 | Claim Number: 24<br>Claim Date: 04/27/2018<br>Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC |
|---|---|
| UNSECURED          Claimed: | $622,628.10 |

| FOX SPORTS 1 LLC<br>ATTN STEPHANIE SERPA<br>2121 AVENUE OF THE STARS, STE 1289A<br>LOS ANGELES, CA 90067 | Claim Number: 25<br>Claim Date: 04/27/2018<br>Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC |
|---|---|
| UNSECURED          Claimed: | $57,964.05 |

| FX NETWORKS LLC<br>ATTN STEPHANIE SERPA<br>2121 AVENUE OF THE STARS, STE 1289A<br>LOS ANGELES, CA 90067 | Claim Number: 26<br>Claim Date: 04/27/2018<br>Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC |
|---|---|
| UNSECURED          Claimed: | $42,950.50 |

| | | |
|---|---|---|
| FX NETWORKS LLC<br>ATTN STEPHANIE SERPA<br>2121 AVENUE OF THE STARS, STE 1289A<br>LOS ANGELES, CA 90067 | | Claim Number: 27<br>Claim Date: 04/27/2018<br>Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC |
| UNSECURED | Claimed: | $148,787.40 |
| MISSISSIPPI DEPARTMENT OF REVENUE<br>BANKRUPTCY SECTION<br>PO BOX 22808<br>JACKSON, MS 39225 | | Claim Number: 28<br>Claim Date: 04/30/2018<br>Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC<br>Comments: POSSIBLY AMENDED BY 128 |
| PRIORITY | Claimed: | $530.00 |
| DEPARTMENT OF THE TREASURY - IRS<br>PO BOX 7346<br>PHILADELPHIA, PA 19101-7346 | | Claim Number: 31<br>Claim Date: 04/27/2018<br>Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC |
| PRIORITY | Claimed: | $0.00 |
| SARNOFF, TIMOTHY<br>C/O LATHAM & WATKINS LLP; MARVIN PUTNAM<br>10250 CONSTELLATION BLVD, STE 1100<br>LOS ANGELES, CA 90067 | | Claim Number: 32<br>Claim Date: 04/30/2018<br>Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC<br>Comments: POSSIBLY AMENDED BY 80094 |
| UNSECURED | Claimed: | $0.00   UNDET |
| ALIBI MUSIC LP<br>70 EAST BROAD ST<br>BETHLEHEM, PA 18018 | | Claim Number: 34<br>Claim Date: 04/30/2018<br>Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC |
| UNSECURED | Claimed: | $6,500.00 |

| CANOSA, ALEXANDRA<br>C/O RHEINGOLD GUIFFRA RUFFO PLOTKIN LLP<br>551 FIFTH AVE, 29TH FL<br>NEW YORK, NY 10176 | Claim Number: 35<br>Claim Date: 05/02/2018<br>Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC |
|---|---|

| UNSECURED | Claimed: | $10,000,000.00 |
|---|---|---|

| KOENIGSBERG, RICHARD<br>1675 BROADWAY, 20TH FL<br>NEW YORK, NY 10019 | Claim Number: 36<br>Claim Date: 04/23/2018<br>Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC<br>Comments: POSSIBLE DUPLICATE OF 13 |
|---|---|

| UNSECURED | Claimed: | $220,375.31 |
|---|---|---|

| PMK-BNC FKA BRAGMAN NYMAN CAFARELLI<br>ATTN CONNIE WINSBERG<br>1840 CENTURY PARK EAST, STE 1400<br>LOS ANGELES, CA 90067 | Claim Number: 38<br>Claim Date: 05/10/2018<br>Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC |
|---|---|

| UNSECURED | Claimed: | $627.70 |
|---|---|---|

| BRIGHTCOVE INC<br>290 CONGRESS STREET, 4TH FL<br>BOSTON, MA 02210 | Claim Number: 39<br>Claim Date: 05/10/2018<br>Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC |
|---|---|

| UNSECURED | Claimed: | $1,814.57 |
|---|---|---|

| ENDEMOL SHINE INTERNATIONAL LTD<br>SHEPHERDS BUILDING CENTRAL<br>CHARECROFT WAY<br>LONDON, W14 OEE<br>UNITED KINGDOM | Claim Number: 40<br>Claim Date: 05/07/2018<br>Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC |
|---|---|

| UNSECURED | Claimed: | $269,630.00 |
|---|---|---|

| | |
|---|---|
| IRON MOUNTAIN (UK) PLC<br>WHITELAW HOUSE, ALDLRSTON L<br>HOUSE BUSINESS PARK<br>LIVINGSTON, EH54 70F<br>SCOTLAND | Claim Number: 41<br>Claim Date: 05/11/2018<br>Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC<br>Comments:<br>Claimed amount is 22,641.81 pound sterling |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| EYE-SPY PRODUCTIONS, LLC<br>5421 PINE GLEN RD<br>LA CRESCENTA, CA 91214 | Claim Number: 48<br>Claim Date: 05/14/2018<br>Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC |

UNSECURED          Claimed:                    $17,250.00

| | |
|---|---|
| BLT COMMUNICATIONS, LLC<br>ATTN LARRY CLEMENS<br>6430 SUNSET BLVD., 8TH FLOOR<br>HOLLYWOOD, CA 90028 | Claim Number: 49<br>Claim Date: 05/14/2018<br>Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC |

UNSECURED          Claimed:                    $344,890.63

| | |
|---|---|
| STYLEHAUL INC<br>ATTN JERMIRAH BATES, CFO<br>6255 SUNSET BLVD STE 1450<br>LOS ANGELES, CA 90028 | Claim Number: 50<br>Claim Date: 05/16/2018<br>Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC |

UNSECURED          Claimed:                    $100,000.00

| | |
|---|---|
| BLT COMMUNICATIONS, LLC<br>ATTN LARRY CLEMENS<br>6430 SUNSET BLVD, 8TH FLOOR<br>HOLLYWOOD, CA 90028 | Claim Number: 51<br>Claim Date: 05/17/2018<br>Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC<br>Comments: POSSIBLE DUPLICATE OF 49 |

UNSECURED          Claimed:                    $344,890.63

| | | |
|---|---|---|
| CONSOLIDATED EDISON COMPANY OF NY, INC<br>ATTN BANKRUPTCY GROUP<br>4 IRVING PLACE, ROOM 1875-S<br>NEW YORK, NY 10003 | Claim Number: 52<br>Claim Date: 05/11/2018<br>Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC | |
| UNSECURED          Claimed: | $1,524.71 | |
| RESOURCES GLOBAL PROFESSIONALS<br>17101 ARMSTRONG AVENUE<br>IRVINE, CA 92614 | Claim Number: 53<br>Claim Date: 05/14/2018<br>Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC | |
| UNSECURED          Claimed: | $84,900.00 | |
| WALLACH MEDIA VENTURES, LLC<br>ATTN JEFFREY S WEISS<br>16350 VENTURA BLVD. STE D400<br>ENCINO, CA 91436 | Claim Number: 54<br>Claim Date: 05/22/2018<br>Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC | |
| UNSECURED          Claimed: | $92,978.25 | |
| DIGITAL VIDEOSTREAM, LLC<br>2625 W OLIVE AVE<br>BURBANK, CA 91505 | Claim Number: 55<br>Claim Date: 05/22/2018<br>Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC | |
| UNSECURED          Claimed: | $130,244.36 | |
| SAN FRANCISCO CHRONICLE /SF GATE<br>ATTN ZALINA TSARAKOVA<br>4747 SOUTHWEST FWY<br>HOUSTON, TX 77027 | Claim Number: 56<br>Claim Date: 05/25/2018<br>Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC | |
| UNSECURED          Claimed: | $41,701.00 | |

| | | |
|---|---|---|
| SAN ANTONIO EXPRESS NEWS<br>ATTN ZALINA TSARAKOVA<br>4747 SOUTHWEST FWY<br>HOUSTON, TX 77027 | | Claim Number: 57<br>Claim Date: 05/25/2018<br>Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC |
| UNSECURED | Claimed: | $5,601.50 |
| HOUSTON CHRONICLE<br>ATTN ZALINA TSARAKOVA<br>4747 SOUTHWEST FWY<br>HOUSTON, TX 77027 | | Claim Number: 58<br>Claim Date: 05/25/2018<br>Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC |
| UNSECURED | Claimed: | $14,565.60 |
| AMBASSADOR<br>97 RUE EDOUARD VAILLANT<br>LEVALLOIS, 92300<br>FRANCE | | Claim Number: 59<br>Claim Date: 05/25/2018<br>Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC |
| UNSECURED | Claimed: | $75,320.00 |
| CENTAURES<br>97 RUE EDOUARD VAILLANT<br>LEVALLOIS, 92300<br>FRANCE | | Claim Number: 60<br>Claim Date: 05/25/2018<br>Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC |
| UNSECURED | Claimed: | $11,882.00 |
| MITCHELL SILBERBERG & KNUPP LLP<br>ATTN RICHARD SHELDON<br>11377 W OLYMPIC BLVD<br>LOS ANGELES, CA 90064 | | Claim Number: 64<br>Claim Date: 05/29/2018<br>Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC |
| UNSECURED | Claimed: | $15,258.50 |

| | | |
|---|---|---|
| USA TODAY - AD25452<br>C/O GANNETT CO., INC., LAW DEPT<br>ATTN KATHLEEN HENNESSEY<br>7950 JONES BRANCH<br>MC LEAN, VA 22107 | | Claim Number: 65<br>Claim Date: 05/25/2018<br>Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC |
| UNSECURED | Claimed: | $84,575.00 |
| REED SMITH LLP<br>20 STANWIX ST - GCC<br>PITTSBURGH, PA 15222 | | Claim Number: 70<br>Claim Date: 06/11/2018<br>Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC |
| UNSECURED | Claimed: | $12,780.00 |
| VANEK, VICKERS & MASINI PC<br>55 W MONROE ST STE 3200<br>CHICAGO, IL 60603-5035 | | Claim Number: 71<br>Claim Date: 06/11/2018<br>Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC |
| UNSECURED | Claimed: | $50,264.45 |
| VANEK, VICKERS & MASINI, P.C.<br>55 W. MONROE ST, STE 3500<br>CHICAGO, IL 60603 | | Claim Number: 72<br>Claim Date: 06/11/2018<br>Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC<br>Comments: POSSIBLE DUPLICATE OF 71 |
| UNSECURED | Claimed: | $50,264.45 |
| NM TAXATION & REVENUE DEPARTMENT<br>PO BOX 8575<br>ALBUQUERQUE, NM 87198-8575 | | Claim Number: 74<br>Claim Date: 06/20/2018<br>Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC |
| PRIORITY | Claimed: | $1,871.71 |
| UNSECURED | Claimed: | $252.00 |

| | | | |
|---|---|---|---|
| BABELSBERG FILM GMBH<br>AUGUST BEBEL STRABE 26-53<br>POTSDAM, 14482<br>GERMANY | | Claim Number: 76<br>Claim Date: 06/29/2018<br>Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC | |
| UNSECURED | Claimed: | $0.00   UNDET | |
| COMPASS GROUP USA INC<br>D/B/A GROUMET COFFEE SERVICE<br>2400 YORKMONT RD<br>CHARLOTTE, NC 28217 | | Claim Number: 78<br>Claim Date: 07/13/2018<br>Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC | |
| UNSECURED | Claimed: | $6,608.71 | |
| FILM MUSICIANS SECONDARY MARKETS FUND<br>ATTN JAMES COPE DIRECTOR CONTRACT COMP<br>15910 VENTURA BLVD, STE 900<br>ENCINO, CA 91436 | | Claim Number: 84<br>Claim Date: 07/27/2018<br>Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC | |
| ADMINISTRATIVE | Claimed: | $0.00   UNDET | |
| PRIORITY | Claimed: | $0.00   UNDET | |
| SAFFERY CHAMPNESS LLP<br>71 QUEEN VICTORIA ST<br>LONDON, EC4V 4BE<br>UNITED KINGDOM | | Claim Number: 86<br>Claim Date: 07/30/2018<br>Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC<br>Comments:<br>Claimed amount of 8,120.12 GBP | |
| UNSECURED | Claimed: | $0.00   UNLIQ | |
| OUAKNINE, LAURENT<br>11622 AVIATION BLVD APT 431<br>INGLEWOOD, CA 90304 | | Claim Number: 87<br>Claim Date: 08/06/2018<br>Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC | |
| PRIORITY | Claimed: | $490,000.00 | |

VISUAL MEDIA DATA SERVICE
C/O HABERBUSH & ASSOCIATES LLP
ATTN: DAVID R HABERBUSH
444 WEST OCEAN BOULEVARD, STE 1400
LONG BEACH, CA 90802

Claim Number: 89
Claim Date: 08/13/2018
Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC

| UNSECURED | Claimed: | $135,706.40 |
|---|---|---|

HI-FINESSE MUSIC AND SOUND LLC
2012 WALNUT AVE
VENICE, CA 90291

Claim Number: 90
Claim Date: 08/14/2018
Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC

| UNSECURED | Claimed: | $34,000.00 |
|---|---|---|

NBCUNIVERSAL MEDIA LLC
ATTN MARY MCKENNA
30 ROCKEFELLER PLAZA (1221 CAMPUS)
NEW YORK, NY 10112

Claim Number: 91
Claim Date: 08/14/2018
Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC

| UNSECURED | Claimed: | $90,147.15 |
|---|---|---|

WISCONSIN DEPARTMENT OF REVENUE
SPECIAL PROCEDURES UNIT
PO BOX 8901
MADISON, WI 53708-8901

Claim Number: 92
Claim Date: 08/27/2018
Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC

| PRIORITY | Claimed: | $4,175.00 | UNLIQ |
|---|---|---|---|
| UNSECURED | Claimed: | $400.00 | UNLIQ |

TRIBUNE PUBLISHING COMPANY LLC
C/O WILL JOHNSON
2501 S STATE HWY 121 BUSINESS, STE 800B
LEWISVILLE, TX 75067

Claim Number: 94
Claim Date: 08/27/2018
Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC

| UNSECURED | Claimed: | $59,544.72 |
|---|---|---|

| | | |
|---|---|---|
| FRANCHISE TAX BOARD<br>ATTN BANKRUPTCY SECTION MS A340<br>PO BOX 2952<br>SACRAMENTO, CA 95812-2952 | | Claim Number: 105<br>Claim Date: 09/05/2018<br>Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC |
| PRIORITY | Claimed: | $1,448.58 |
| UNSECURED | Claimed: | $129.43 |
| FRANCHISE TAX BOARD<br>ATTN BANKRUPTCY SECTION MS A340<br>PO BOX 2952<br>SACRAMENTO, CA 95812-2952 | | Claim Number: 112<br>Claim Date: 09/11/2018<br>Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC |
| PRIORITY | Claimed: | $1,448.58 |
| UNSECURED | Claimed: | $129.43 |
| GEORGIA DEPARTMENT OF REVENUE<br>ATTN COMPLIANCE DIVISION ARCS-BANKRUPTCY<br>1800 CENTURY BLVD NE, SUITE 9100<br>ATLANTA, GA 30345-3205 | | Claim Number: 121<br>Claim Date: 10/08/2018<br>Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC |
| PRIORITY | Claimed: | $17,777.90 |
| UNSECURED | Claimed: | $5,125.00 |
| KOENIGSBERG, RICHARD<br>C/O REED SMITH LLP<br>ATTN JOHN C SCALZO<br>599 LEXINGTON AVE, 22ND FL<br>NEW YORK, NY 10022 | | Claim Number: 122<br>Claim Date: 10/10/2018<br>Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC<br>Comments:<br>Amends claim# 13 |
| UNSECURED | Claimed: | $412,256.24 |
| SPATT, ALEXANDER<br>200 E 16TH ST APT 15K<br>NEW YORK, NY 10003 | | Claim Number: 126<br>Claim Date: 10/26/2018<br>Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC |
| UNSECURED | Claimed: | $15,865.38 |

| MISSISSIPPI DEPARTMENT OF REVENUE<br>BANKRUPTCY SECTION<br>PO BOX 22808<br>JACKSON, MS 39225 | Claim Number: 128<br>Claim Date: 11/09/2018<br>Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC<br>Comments:<br>Amends claim# 28 |
|---|---|

| PRIORITY | Claimed: | $0.00 |
|---|---|---|

| BERKELEY RESEARCH GROUP LLC<br>2200 POWELL STREET<br>SUITE 1200<br>EMERYVILLE, CA 94608 | Claim Number: 132<br>Claim Date: 11/26/2018<br>Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC |
|---|---|

| UNSECURED | Claimed: | $22,071.01 |
|---|---|---|

| STATE OF MINNESOTA DEPARTMENT OF REVENUE<br>PO BOX 64447-BKY<br>ST PAUL, MN 55164-0447 | Claim Number: 133<br>Claim Date: 12/13/2018<br>Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC |
|---|---|

| PRIORITY | Claimed: | $5,692.44 |
|---|---|---|

| STATE OF MINNESOTA DEPARTMENT OF REVENUE<br>PO BOX 64447-BKY<br>ST PAUL, MN 55164-0447 | Claim Number: 134<br>Claim Date: 12/17/2018<br>Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC<br>Comments: POSSIBLE DUPLICATE OF 133 |
|---|---|

| PRIORITY | Claimed: | $5,692.44 |
|---|---|---|

| NYC DEPARTMENT OF FINANCE<br>TAX AUDIT & ENFORCEMENT DIVISION<br>ATTN BANKRUPTCY SECTION<br>345 ADAMS ST, 10TH LF<br>BROOKLYN, NY 11201 | Claim Number: 135<br>Claim Date: 12/18/2018<br>Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC |
|---|---|

| ADMINISTRATIVE | Claimed: | $249,924.99 |
|---|---|---|

| | | |
|---|---|---|
| IGNITION CREATIVE LLC<br>12959 CORAL TREE PLACE<br>LOS ANGELES, CA 90066 | | Claim Number: 136<br>Claim Date: 12/20/2018<br>Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC |
| UNSECURED | Claimed: | $407,204.63 |
| TRIBUNE PUBLISHING COMPANY LLC<br>C/O WILL JOHNSON<br>2501 S STATE HWY 121 BUSINESS; STE 800B<br>LEWISVILLE, TX 75067 | | Claim Number: 150<br>Claim Date: 01/08/2019<br>Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC<br>Comments: POSSIBLE DUPLICATE OF 94 |
| UNSECURED | Claimed: | $59,544.72 |
| 2929 PRODUCTIONS LLC<br>C/O JESSICA RODDY<br>11601 WILSHIRE BLVD, STE 210<br>LOS ANGELES, CA 90025 | | Claim Number: 156<br>Claim Date: 01/30/2019<br>Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC |
| PRIORITY | Claimed: | $0.00   UNDET |
| 2929 PRODUCTIONS LLC<br>C/O JESSICA RODDY<br>11601 WILSHIRE BLVD, STE 210<br>LOS ANGELES, CA 90025 | | Claim Number: 157<br>Claim Date: 01/30/2019<br>Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC |
| PRIORITY | Claimed: | $0.00   UNDET |
| 2929 PRODUCTIONS LLC<br>C/O JESSICA RODDY<br>11601 WILSHIRE BLVD, STE 210<br>LOS ANGELES, CA 90025 | | Claim Number: 158<br>Claim Date: 01/30/2019<br>Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC |
| PRIORITY | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| STATE OF HAWAII, DEPT OF TAX<br>ATTN BANKRUPTCY UNIT<br>PO BOX 259<br>HONOLULU, HI 96809 | | Claim Number: 159<br>Claim Date: 01/31/2019<br>Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC |
| PRIORITY | Claimed: | $0.00   UNDET |
| SEYFARTH SHAW LLP<br>ATTN EDWARD M FOX<br>620 EIGHTH AVENUE<br>NEW YORK, NY 10018 | | Claim Number: 162<br>Claim Date: 02/12/2019<br>Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC |
| UNSECURED | Claimed: | $1,182,684.97 |
| WEINSTEIN, ROBERT<br>C/O SCHULTE ROTH & ZABEL LLP<br>ATTN ADAM C HARRIS<br>919 THIRD AVE<br>NEW YORK, NY 10022 | | Claim Number: 164<br>Claim Date: 02/12/2019<br>Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC |
| UNSECURED | Claimed: | $0.00   UNDET |
| WGBH EDUCATIONAL FOUNDATION<br>ATTN JAMES RANDALL<br>ONE GUEST STREET<br>BOSTON, MA 02135 | | Claim Number: 166<br>Claim Date: 02/12/2019<br>Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC |
| UNSECURED | Claimed: | $34,952.00 |
| STATE OF NEW JERSEY, DIVISION OF<br>TAXATION<br>ATTN BANKRUPTCY<br>PO BOX 245<br>TRENTON, NJ 08695 | | Claim Number: 167<br>Claim Date: 02/08/2019<br>Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC |
| PRIORITY | Claimed: | $25,054.00   UNLIQ |

| | | |
|---|---|---|
| LAREDO MORNING TIMES<br>C/O HOUSTON CHRONICLE<br>ATTN: ZALINA TSARAKOVA<br>4747 SOUTHWEST FWY<br>HOUSTON, TX 77047 | | Claim Number: 177<br>Claim Date: 02/13/2019<br>Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC |
| UNSECURED | Claimed: | $36.00 |
| SAN FRANCISCO CHRONICLE/SF GATE, A<br>DIVISION OF HEARST COMMUNICATIONS<br>C/O HOUSTON CHRONICLE, ZALINA TSARAKOVA<br>4747 SOUTHWEST FWY<br>HOUSTON, TX 77017 | | Claim Number: 178<br>Claim Date: 02/13/2019<br>Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC |
| UNSECURED | Claimed: | $41,701.00 |
| TRANCAS INTERNATIONAL FILMS, INC.<br>ATTN: RYAN FREIMANN VP<br>2021 PONTIUS AVENUE<br>LOS ANGELES, CA 90025 | | Claim Number: 180<br>Claim Date: 02/13/2019<br>Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC |
| UNSECURED | Claimed: | $129,923.00 |
| TNI PARTNERS<br>4850 S PARK AVE<br>TUCSON, AZ 85714 | | Claim Number: 183<br>Claim Date: 02/14/2019<br>Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC |
| UNSECURED | Claimed: | $2,113.38 |
| AKRON BEACON JOURNAL<br>44 E EXCHANGE ST<br>AKRON, OH 44309 | | Claim Number: 184<br>Claim Date: 02/14/2019<br>Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC |
| UNSECURED | Claimed: | $3,226.95 |

| | | |
|---|---|---|
| RECORD-JOURNAL<br>500 SOUTH BROAD ST<br>MERIDEN, CT 06450 | | Claim Number: 185<br>Claim Date: 02/14/2019<br>Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC |
| UNSECURED | Claimed: | $1,426.18 |
| AMMAR, TARAK BEN<br>C/O PILLSBURY WINTHROP SHAW<br>725 S FIGUEROA STREET SUITE 2800<br>LOS ANGELES, CA 90067 | | Claim Number: 186<br>Claim Date: 02/14/2019<br>Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC<br>Comments: POSSIBLY AMENDED BY 190 |
| UNSECURED | Claimed: | $173,973.00   UNLIQ |
| ST LOUIS POST-DISPATCH<br>ATTN FINANCE<br>900 N TUCKER BLVD<br>ST LOUIS, MO 63101 | | Claim Number: 189<br>Claim Date: 02/15/2019<br>Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC |
| UNSECURED | Claimed: | $8,891.00 |
| AMMAR, TARAK BEN<br>C/O PILLSBURY WINTHROP SHAW<br>725 S FIGUEROA STREET SUITE 2800<br>LOS ANGELES, CA 90067 | | Claim Number: 190<br>Claim Date: 02/15/2019<br>Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC |
| UNSECURED | Claimed: | $232,982.00   UNLIQ |
| TOLEDO BLADE COMPANY, THE<br>ATTN ANN MARTINEZ<br>541 N SUPERIOR ST<br>TOLEDO, OH 43660 | | Claim Number: 192<br>Claim Date: 02/15/2019<br>Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC |
| UNSECURED | Claimed: | $5,413.77 |

| | | |
|---|---|---|
| OKLAHOMAN MEDIA CO., THE<br>100 W MAIN ST 100<br>OKLAHOMA CITY, OK 73102 | | Claim Number: 198<br>Claim Date: 02/15/2019<br>Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC |
| UNSECURED | Claimed: | $11,510.52 |
| BH MEDIA GROUP INC<br>685 RIO ROAD WEST<br>CHARLOTTESVILLE, VA 22901 | | Claim Number: 199<br>Claim Date: 02/15/2019<br>Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC |
| UNSECURED | Claimed: | $1,620.76 |
| BILLINGS GAZETTE<br>401 N BROADWAY<br>BILLINGS, MT 59101 | | Claim Number: 206<br>Claim Date: 02/19/2019<br>Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC |
| UNSECURED | Claimed: | $1,308.60 |
| RAPID CITY JOURNAL<br>507 MAIN ST<br>RAPID CITY, SD 57709 | | Claim Number: 207<br>Claim Date: 02/19/2019<br>Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC<br>Comments: POSSIBLE DUPLICATE OF 20218 |
| UNSECURED | Claimed: | $2,051.64 |
| SCRANTON TIMES, THE<br>149 PENN AVE<br>SCRANTON, PA 18503 | | Claim Number: 208<br>Claim Date: 02/19/2019<br>Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC |
| UNSECURED | Claimed: | $2,715.38 |

| BH MEDIA GROUP<br>DBA WINSTON SALEM JOURNAL<br>ATTN PAT NIFONG<br>418 N MARSHALL STREET<br>WISTON SALEM, NC 27101 | Claim Number: 209<br>Claim Date: 02/19/2019<br>Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC |

| UNSECURED | Claimed: | $3,411.72 |

| SAN FRANCISCO MEDIA CO<br>835 MARKET ST 550<br>SAN FRANCISCO, CA 94103 | Claim Number: 210<br>Claim Date: 02/19/2019<br>Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC |

| UNSECURED | Claimed: | $5,675.00 |

| EVERETT DAILY HERALD, THE<br>PO BOX 930<br>EVERETT, WA 98206 | Claim Number: 211<br>Claim Date: 02/19/2019<br>Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC |

| UNSECURED | Claimed: | $1,265.76 |

| POST AND COURIER<br>134 COLUMBUS ST<br>CHARLESTON, SC 29403 | Claim Number: 213<br>Claim Date: 02/22/2019<br>Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC |

| UNSECURED | Claimed: | $2,010.66 |

| NYP HOLDINGS INC<br>NEW YORK POST<br>1211 AVENUE OF THE AMERICAS<br>NEW YORK, NY 10036 | Claim Number: 214<br>Claim Date: 02/25/2019<br>Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC |

| UNSECURED | Claimed: | $15,300.00 |

| | | |
|---|---|---|
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>OFFICE OF THE ATTORNEY GENERAL<br>BANKRUPTCY & COLLECTIONS DIVISION<br>PO BOX 12548, MC-008<br>AUSTIN, TX 78711 | | Claim Number: 215<br>Claim Date: 03/11/2019<br>Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC<br>Comments:<br>Amends Claim# 12 |
| PRIORITY | Claimed: | $1,005.61 |
| DAY PUBLISHING COMPANY, THE<br>ATTN L GILMAN CR DEPT<br>47 EUGENE O'NEILL DRIVE<br>NEW LONDON, CT 06320 | | Claim Number: 216<br>Claim Date: 04/29/2019<br>Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC |
| UNSECURED | Claimed: | $1,235.25 |
| BRADFORD CAPITAL HOLDINGS, LP<br>TRANSFEROR: GIARONOMO PRODUCTIONS, INC.<br>C/O BRADFORD CAP MGMT, LLC/BRIAN BRAGER<br>PO BOX 4353<br>CLIFTON, NJ 07012 | | Claim Number: 20000<br>Claim Date: 03/22/2018<br>Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC |
| UNSECURED | Claimed: | $23,500.00 |
| CINEMA TECHNOLOGY SERVICES, LLC<br>245 QUAKER ROAD<br>PO BOX D-400<br>POMONA, NY 10970 | | Claim Number: 20002<br>Claim Date: 04/05/2018<br>Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC |
| UNSECURED | Claimed: | $24,061.39 |
| BERNSTEIN & ANDRIULLI<br>ATTN COLLECTIONS TEAM<br>190 BOWERY<br>NEW YORK, NY 10012 | | Claim Number: 20005<br>Claim Date: 04/09/2018<br>Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC |
| UNSECURED | Claimed: | $16,800.00   UNLIQ |

| EVERETT, CARA<br>12320 ORACLE BLVD, STE 310<br>COLORADO SPRINGS, CO 80921 | Claim Number: 20006<br>Claim Date: 04/10/2018<br>Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC<br>Comments: POSSIBLY AMENDED BY 20010 |
|---|---|

| UNSECURED | Claimed: | $18,726.24 |
|---|---|---|

| JRNN<br>ATTN CARA EVERETT<br>12320 ORACLE BLVD STE 310<br>COLORADO SPRINGS, CO 80921 | Claim Number: 20007<br>Claim Date: 04/10/2018<br>Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC |
|---|---|

| UNSECURED | Claimed: | $2,082.71 |
|---|---|---|

| ST PAUL PIONEER PRESS<br>ATTN CARA EVERETT<br>12320 ORACLE BLVD STE 310<br>COLORADO SPRINGS, CO 80921 | Claim Number: 20008<br>Claim Date: 04/10/2018<br>Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC |
|---|---|

| UNSECURED | Claimed: | $6,527.84 |
|---|---|---|

| SANTA CRUZ SENTINEL<br>ATTN CARA EVERETT<br>12320 ORACLE BLVD STE 310<br>COLORADO SPRINGS, CO 80921 | Claim Number: 20009<br>Claim Date: 04/10/2018<br>Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC |
|---|---|

| UNSECURED | Claimed: | $1,342.60 |
|---|---|---|

| DENVER POST, THE<br>ATTN CARA EVERETT<br>12320 ORACLE BLVD STE 310<br>COLORADO SPRINGS, CO 80921 | Claim Number: 20010<br>Claim Date: 04/10/2018<br>Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC<br>Comments:<br>AMENDS CLAIM #20006 |
|---|---|

| UNSECURED | Claimed: | $18,726.24 |
|---|---|---|

| | | |
|---|---|---|
| OPEN ROAD ENTERTAINMENT LLC<br>3003 WEST OLIVE AVENUE<br>BURBANK, CA 91505 | | Claim Number: 20011<br>Claim Date: 04/16/2018<br>Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC |
| UNSECURED | Claimed: | $420,431.82 |
| SITUATION INTERACTIVE<br>469 7TH AVENUE<br>SUITE 1300<br>NEW YORK, NY 10018 | | Claim Number: 20012<br>Claim Date: 04/18/2018<br>Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC |
| UNSECURED | Claimed: | $1,500.00   UNLIQ |
| MOTIVE CREATIVE, LLC<br>755 SEWARD ST<br>LOS ANGELES, CA 90038 | | Claim Number: 20013<br>Claim Date: 04/18/2018<br>Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC |
| UNSECURED | Claimed: | $156,806.46 |
| OLE MEDIA MANAGEMENT LP DBA JINGLE PUNKS<br>120 BREMNER BOULEVARD<br>SUITE 2900<br>TORONTO, ON M5J 0A8<br>CANADA | | Claim Number: 20015<br>Claim Date: 04/20/2018<br>Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC |
| UNSECURED | Claimed: | $79,800.00 |
| SPECIAL TREATS PRODUCTION COMPANY LTD<br>SPECIAL TREATS PRODUCTIONS<br>GRAFTON HOUSE<br>3 GOLDEN SQUARE<br>LONDON, UK W1F 9HR<br>UNITED KINGDOM | | Claim Number: 20017<br>Claim Date: 04/23/2018<br>Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC |
| UNSECURED | Claimed: | $9,551.25 |

| | | |
|---|---|---|
| IZO, INC. DBA DANCEON<br>ATTN EVP, BUSINESS & LEGAL AFFAIRS<br>1601 VINE STREET - 6TH FLOOR<br>LOS ANGELES, CA 90028 | | Claim Number: 20018<br>Claim Date: 04/24/2018<br>Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC<br>Comments: POSSIBLY AMENDED BY 20019 |
| UNSECURED | Claimed: | $185,000.00 |
| RICH, GERRY<br>C/O R.C. BARAL AND COMPANY<br>15821 VENTURA BLVD. SUITE 500<br>ENCINO, CA 91436 | | Claim Number: 20020<br>Claim Date: 04/24/2018<br>Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC |
| UNSECURED | Claimed: | $14,000.00 |
| UNIONBANCAL EQUITIES, INC.<br>TRANSFEROR: AI INTERNATIONAL HOLDINGS (B<br>C/O YOUNG CONAWAY STARGATT & TAYLOR, LLP<br>ATTN: SEAN M. BEACH-1000 N. KING ST<br>WILMINGTON, DE 19801 | | Claim Number: 20022<br>Claim Date: 04/30/2018<br>Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC |
| SECURED | Claimed: | $46,336,790.99 |
| SANDOVAL, SALVADOR<br>5415 BILOXI AVE<br>NORTH HOLLYWOOD, CA 91601 | | Claim Number: 20026<br>Claim Date: 05/01/2018<br>Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC |
| UNSECURED | Claimed: | $4,029.12 |
| FOUNDATION FOR AIDS RESEARCH, THE<br>120 WALL STREET<br>13TH FLOOR<br>NEW YORK, NY 10005 | | Claim Number: 20027<br>Claim Date: 05/01/2018<br>Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC |
| UNSECURED | Claimed: | $71,400.00 |

| | | |
|---|---|---|
| BERNARDI, ADAM<br>5650 ALADDIN ST.<br>LOS ANGELES, CA 90008 | | Claim Number: 20029<br>Claim Date: 05/01/2018<br>Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC |
| UNSECURED | Claimed: | $0.00   UNDET |
| FILM TECH CINEMA SYSTEMS LLC<br>ATTN KEVIN FOX<br>3033 KELLWAY DR, STE 128<br>CARROLLTON, TX 75006 | | Claim Number: 20031<br>Claim Date: 05/09/2018<br>Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC |
| UNSECURED | Claimed: | $58,163.63 |
| DP MUSIC PRODUCTION LLC<br>814 S WESTGATE AVE, STE 119<br>LOS ANGELES, CA 90049 | | Claim Number: 20032<br>Claim Date: 05/10/2018<br>Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC<br>Comments: POSSIBLY AMENDED BY 20038 |
| UNSECURED | Claimed: | $3,000.00 |
| COMPLETE DISCOVERY SOURCE, INC.<br>250 PARK AVENUE<br>18TH FLOOR<br>NEW YORK, NY 10177 | | Claim Number: 20035<br>Claim Date: 05/21/2018<br>Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC |
| UNSECURED | Claimed: | $454,477.93 |
| CORPORATION SERVICE COMPANY<br>251 LITTLE FALLS<br>WILMINGTON, DE 19808 | | Claim Number: 20036<br>Claim Date: 05/25/2018<br>Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC |
| UNSECURED | Claimed: | $9,310.40 |

| | | |
|---|---|---|
| DAIMLER TRUST<br>C/O BK SERVICING, LLC<br>PO BOX 131265<br>ROSEVILLE, MN 55113-0011 | | Claim Number: 20040<br>Claim Date: 06/08/2018<br>Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC |
| UNSECURED | Claimed: | $0.00   UNDET |
| WP COMPANY LLC<br>1301 K STREET NW<br>WASHINGTON, DC 20071 | | Claim Number: 20042<br>Claim Date: 06/20/2018<br>Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC |
| UNSECURED | Claimed: | $59,790.05 |
| REGENCY CINEMA SEVEN INC<br>1868 HWY 192 W<br>LONDON, KY 40741-9033 | | Claim Number: 20043<br>Claim Date: 06/21/2018<br>Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC |
| UNSECURED | Claimed: | $1,682.23 |
| SONOMA MEDIA INVESTMENTS LLC<br>C/O COMMERCIAL RECOVERY INC<br>5224 COUNTRY CLUB DR<br>ROHNERT PARK, CA 94928 | | Claim Number: 20044<br>Claim Date: 07/03/2018<br>Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC |
| UNSECURED | Claimed: | $3,416.30 |
| OUAKNINE, LAURENT<br>11775 S LA CIENEGA BLVD APT 2245<br>LOS ANGELES, CA 90045-6296 | | Claim Number: 20047<br>Claim Date: 07/23/2018<br>Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC |
| PRIORITY | Claimed: | $490,000.00 |

| | | |
|---|---|---|
| AUSTIN FILM SOCIETY<br>C/O RICHARD RODRIGUEZ & SKEITH, LLP<br>ATTN CLARK RICHARDS<br>816 CONGRESS AVE, STE 1200<br>AUSTIN, TX 78701 | | Claim Number: 20048<br>Claim Date: 07/24/2018<br>Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC |
| UNSECURED | Claimed: | $10,000.00 |
| SUN-TIMES MEDIA LLC<br>30 N RACINE AVE<br>SUITE 300<br>CHICAGO, IL 60607 | | Claim Number: 20049<br>Claim Date: 08/13/2018<br>Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC |
| UNSECURED | Claimed: | $40,740.08 |
| KETCHUM INC.<br>500 GRANT STREET<br>SUITE 2900<br>PITTSBURGH, PA 15219 | | Claim Number: 20050<br>Claim Date: 08/16/2018<br>Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC |
| UNSECURED | Claimed: | $45,000.00 |
| PLANETFAB LLC<br>321 EAST 43RD STREET<br>SUITE 1B<br>NEW YORK, NY 10017 | | Claim Number: 20052<br>Claim Date: 08/27/2018<br>Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC |
| UNSECURED | Claimed: | $51,600.00 |
| CT DEPTARTMENT OF REVENUE SERVICES<br>COLLECTIONS UNIT / BANKRUPTCY TEAM<br>450 COLUMBUS BLVD., STE. 1<br>HARTFORD, CT 06103 | | Claim Number: 20053<br>Claim Date: 08/28/2018<br>Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC<br>Comments: WITHDRAWN<br>DOCKET: 2117 (02/21/2019) |
| PRIORITY | Claimed: | $600.00   UNLIQ |

| | | |
|---|---|---|
| NH DEPARTMENT OF REVENUE ADMINISTRATION<br>P.O. BOX 457<br>CONCORD, NH 03302 | | Claim Number: 20054<br>Claim Date: 09/12/2018<br>Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC |

| | | |
|---|---|---|
| PRIORITY | Claimed: | $1.00 |

| | | |
|---|---|---|
| THE OHIO DEPARTMENT OF TAXATION<br>P.O. BOX 530<br>COLUMBUS, OH 43216 | | Claim Number: 20057<br>Claim Date: 09/24/2018<br>Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC |

| | | |
|---|---|---|
| PRIORITY | Claimed: | $88,448.23   UNLIQ |
| UNSECURED | Claimed: | $235,736.35   UNLIQ |

| | | |
|---|---|---|
| IL DEPT OF REVENUE BANKRUPTCY SECTION<br>PO BOX 19035<br>SPRINGFIELD, IL 62794 | | Claim Number: 20064<br>Claim Date: 12/13/2018<br>Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC |

| | | |
|---|---|---|
| PRIORITY | Claimed: | $3,144.00 |

| | | |
|---|---|---|
| COMSCORE INC<br>11950 DEMOCRACY DR, STE 600<br>RESTON, VA 20190 | | Claim Number: 20065<br>Claim Date: 01/02/2019<br>Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $17,640.00 |

| | | |
|---|---|---|
| BLOOD & CHOCOLATE INC<br>15973 VALLEY WOOD ROAD<br>SHERMAN OAKS, CA 91403 | | Claim Number: 20068<br>Claim Date: 01/09/2019<br>Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $20,000.00 |

| | | |
|---|---|---|
| BEISCH, BROOKS<br>60 BIRCH ST, APT 2<br>ROSLINDALE, MA 02131 | | Claim Number: 20069<br>Claim Date: 01/10/2019<br>Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC |
| UNSECURED | Claimed: | $4,250.00 |
| GYENE, ORS<br>1904 BROADVIEW DRIVE<br>GLENDALE, CA 91208 | | Claim Number: 20078<br>Claim Date: 01/14/2019<br>Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC |
| UNSECURED | Claimed: | $1,160.00 |
| FULL PICTURE LLC, THE<br>915 BROADWAY, 20TH FL<br>NEW YORK, NY 10010 | | Claim Number: 20080<br>Claim Date: 01/15/2019<br>Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC |
| UNSECURED | Claimed: | $471,325.00 |
| ILLUMINATE/HTV<br>ATTN ACCOUNTS RECEIVABLES<br>10900 VENTURA BLVD<br>STUDIO CITY, CA 91604 | | Claim Number: 20085<br>Claim Date: 01/17/2019<br>Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC |
| UNSECURED | Claimed: | $121,867.50 |
| WNET<br>C/O GENERAL COUNSEL<br>825 EIGHTH AVE, 14TH FL<br>NEW YORK, NY 10019 | | Claim Number: 20094<br>Claim Date: 01/31/2019<br>Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC |
| UNSECURED | Claimed: | $35,000.00 |

| | | |
|---|---|---|
| HARROWGREEN MOVING PROFESSIONALS<br>2 ORIENTAL ROAD<br>LONDON, E16 2BZ<br>UNITED KINGDOM | | Claim Number: 20095<br>Claim Date: 02/01/2019<br>Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC |
| UNSECURED | Claimed: | $8,784.01 |
| KTLA TV TRIBUNE MEDIA<br>5800 SUNSET BLVD<br>HOLLYWOOD, CA 90028 | | Claim Number: 20101<br>Claim Date: 02/05/2019<br>Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC |
| UNSECURED | Claimed: | $72,052.50 |
| ALLIED ADVERTISING LIMITED PARTNERSHIP<br>C/O PARTRIDGE SNOW & HAHN LLP<br>ATTN ALEX F MATTERA, ESQ<br>30 FEDERAL STREET<br>BOSTON, MA 02110 | | Claim Number: 20104<br>Claim Date: 02/07/2019<br>Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC |
| UNSECURED | Claimed: | $303,739.94 |
| SPATT, ALEXANDER<br>200 E 16TH ST APT 15K<br>NEW YORK, NY 10003 | | Claim Number: 20106<br>Claim Date: 02/07/2019<br>Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC |
| UNSECURED | Claimed: | $1,300.00 |
| HUETT, DOMINIQUE<br>C/O HERMAN LAW<br>ATTN JEFF HERMAN<br>5200 TOWN CENTER CIRCLE, STE 540<br>BOCA RATON, FL 33486 | | Claim Number: 20110<br>Claim Date: 02/08/2019<br>Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| NOBLE, KADIAN<br>C/O HERMAN LAW<br>ATTN JEFFREY HERMAN<br>5200 TOWN CENTER CIR, 540<br>BOCA RATON, FL 33486 | | Claim Number: 20112<br>Claim Date: 02/08/2019<br>Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC |

| UNSECURED | Claimed: | $0.00  UNDET |
|---|---|---|

| | | |
|---|---|---|
| FRANKLIN, MICHELLE<br>1123 SE MARKET<br>PORTLAND, OR 97214 | | Claim Number: 20117<br>Claim Date: 02/09/2019<br>Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC<br>Comments: EXPUNGED<br>DOCKET: 2785 (04/29/2020) |

| UNSECURED | Claimed: | $100,000.00  UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| BH MEDIA DBA THE PRESS OF ATLANTIC CITY<br>1000 W WASHINGTON AVE<br>PLEASANTVILLE, NJ 08232 | | Claim Number: 20120<br>Claim Date: 02/11/2019<br>Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC |

| UNSECURED | Claimed: | $2,409.84 |
|---|---|---|

| | | |
|---|---|---|
| TORONTO INTERNATIONAL FILM FESTIVAL INC<br>350 KING STREET WEST<br>TORONTO, ON M5V 3X5<br>CANADA | | Claim Number: 20124<br>Claim Date: 02/11/2019<br>Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC |

| UNSECURED | Claimed: | $3,428.65 |
|---|---|---|

| | | |
|---|---|---|
| NEW YORK TIMES COMPANY, THE<br>190 E JERICHO TPKE, STE 204<br>MINEOLA, NY 11501 | | Claim Number: 20126<br>Claim Date: 02/11/2019<br>Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC |

| UNSECURED | Claimed: | $229,567.68 |
|---|---|---|

| | | |
|---|---|---|
| WEINSTEIN, ROBERT<br>C/O SCHULTE ROTH & ZABEL LLP<br>ATTN ADAM C HARRIS<br>919 THIRD AVENUE<br>NEW YORK, NY 10022 | | Claim Number: 20128<br>Claim Date: 02/11/2019<br>Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC<br>Comments: POSSIBLE DUPLICATE OF 164 |
| UNSECURED | Claimed: | $0.00   UNDET |
| DESERET DIGITAL MEDIA INC<br>55 NORTH 300 WEST<br>SALT LAKE CITY, UT 84101 | | Claim Number: 20129<br>Claim Date: 02/11/2019<br>Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC |
| UNSECURED | Claimed: | $110,000.00 |
| OAHU PUBLICATIONS INC<br>500 ALA MOANA BLVD, STE 7-500<br>HONOLULU, HI 96813 | | Claim Number: 20134<br>Claim Date: 02/11/2019<br>Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC |
| UNSECURED | Claimed: | $3,606.99 |
| ACTIVISION BLIZZARD MEDIA LLC<br>KING, THE AMPERSAND BUILDING<br>178 WARDOUR STREET<br>SOHO<br>LONDON, W1F 8FY<br>UNITED KINGDOM | | Claim Number: 20135<br>Claim Date: 02/12/2019<br>Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC |
| UNSECURED | Claimed: | $100,000.00 |
| EAGLE TRIBUNE NEWSPAPERS<br>100 TURNPIKE ST<br>NORTH ANDOVER, MA 01845 | | Claim Number: 20137<br>Claim Date: 02/12/2019<br>Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC |
| UNSECURED | Claimed: | $2,515.95 |

| | | |
|---|---|---|
| KAUT<br>PO BOX 847369<br>DALLAS, TX 75284-7369 | | Claim Number: 20139<br>Claim Date: 02/12/2019<br>Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC |
| UNSECURED | Claimed: | $1,236.75 |
| KFOR<br>PO BOX 847369<br>DALLAS, TX 75284-7369 | | Claim Number: 20140<br>Claim Date: 02/12/2019<br>Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC<br>Comments: POSSIBLY AMENDED BY 20155 |
| UNSECURED | Claimed: | $16,970.25 |
| SAN DIEGO FAMILY MAGAZINE<br>1475 6TH AVE, #500<br>SAN DIEGO, CA 92101 | | Claim Number: 20141<br>Claim Date: 02/12/2019<br>Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC |
| UNSECURED | Claimed: | $11,300.00 |
| KFSM-TV<br>PO BOX 847296<br>DALLAS, TX 75284-7296 | | Claim Number: 20142<br>Claim Date: 02/12/2019<br>Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC<br>Comments: POSSIBLY AMENDED BY 20151 |
| UNSECURED | Claimed: | $2,018.75 |
| KPLR-TV<br>12848 COLLECTION CENTER DRIVE<br>CHICAGO, IL 60693-0128 | | Claim Number: 20143<br>Claim Date: 02/12/2019<br>Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC |
| UNSECURED | Claimed: | $5,678.00 |

| KRCW-TV<br>PO BOX 742980<br>LOS ANGELES, CA 90028 | | Claim Number: 20144<br>Claim Date: 02/12/2019<br>Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC |
|---|---|---|
| UNSECURED | Claimed: | $255.00 |
| KSTU-TV<br>PO BOX 59750<br>LOS ANGELES, CA 90074 | | Claim Number: 20145<br>Claim Date: 02/12/2019<br>Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC<br>Comments: POSSIBLY AMENDED BY 20152 |
| UNSECURED | Claimed: | $127.50 |
| KXNW-TV<br>PO BOX 847296<br>DALLAS, TX 75284-7296 | | Claim Number: 20146<br>Claim Date: 02/12/2019<br>Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC<br>Comments: POSSIBLY AMENDED BY 20153 |
| UNSECURED | Claimed: | $94.35 |
| WDAF-TV<br>32846 COLLECTION CENTER DRIVE<br>CHICAGO, IL 60693 | | Claim Number: 20147<br>Claim Date: 02/12/2019<br>Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC |
| UNSECURED | Claimed: | $7,994.25 |
| WGHP-TV<br>PO BOX 417868<br>BOSTON, MA 02241-7868 | | Claim Number: 20149<br>Claim Date: 02/12/2019<br>Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC |
| UNSECURED | Claimed: | $2,596.75 |

| | | |
|---|---|---|
| WGN-TV<br>PO BOX 98473<br>CHICAGO, IL 60693 | | Claim Number: 20150<br>Claim Date: 02/12/2019<br>Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC |
| UNSECURED | Claimed: | $21,398.75 |
| KFSM-TV<br>P.O. BOX 847296<br>DALLAS, TX 75284-7296 | | Claim Number: 20151<br>Claim Date: 02/12/2019<br>Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC<br>Comments: POSSIBLY AMENDED BY 20156<br>AMENDS CLAIM 20142 |
| UNSECURED | Claimed: | $2,018.75 |
| KSTU-TV<br>PO BOX 59750<br>LOS ANGELES, CA 90074 | | Claim Number: 20152<br>Claim Date: 02/12/2019<br>Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC<br>Comments:<br>AMENDS CLAIM 20145 |
| UNSECURED | Claimed: | $127.50 |
| KXNW-TV<br>PO BOX 847296<br>DALLAS, TX 75284-7296 | | Claim Number: 20153<br>Claim Date: 02/12/2019<br>Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC<br>Comments:<br>AMENDS CLAIM 20146 |
| UNSECURED | Claimed: | $94.35 |
| SANTA BARBARA NEWS PRESS<br>PO BOX 1359<br>SANTA BARBARA, CA 93102-1359 | | Claim Number: 20154<br>Claim Date: 02/12/2019<br>Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC |
| UNSECURED | Claimed: | $1,019.46 |

| | | |
|---|---|---|
| KFOR<br>P.O. BOX 847369<br>DALLAS, TX 75284-7369 | | Claim Number: 20155<br>Claim Date: 02/12/2019<br>Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC<br>Comments:<br>AMENDS CLAIM 20140 |
| UNSECURED | Claimed: | $16,970.25 |
| KFSM-TV<br>P.O. BOX 847296<br>DALLAS, TX 75284-7296 | | Claim Number: 20156<br>Claim Date: 02/12/2019<br>Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC<br>Comments:<br>AMENDS CLAIM 20151 |
| UNSECURED | Claimed: | $2,018.75 |
| WGNO-TV<br>PO BOX 741053<br>ATLANTA, GA 30374 | | Claim Number: 20157<br>Claim Date: 02/12/2019<br>Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC |
| UNSECURED | Claimed: | $8,266.25 |
| WGNT-TV<br>PO BOX 417872<br>BOSTON, MA 02241-7872 | | Claim Number: 20158<br>Claim Date: 02/12/2019<br>Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC |
| UNSECURED | Claimed: | $4,411.50 |
| STANDARD-EXAMINER<br>PO BOX 12790<br>OGDEN, UT 84412-2790 | | Claim Number: 20160<br>Claim Date: 02/12/2019<br>Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC |
| UNSECURED | Claimed: | $1,111.00 |

| | | |
|---|---|---|
| STYLEHAUL INC<br>ATTN MELANIE KIRK, CFO<br>6255 SUNSET BLVD STE 1450<br>LOS ANGELES, CA 90028 | | Claim Number: 20162<br>Claim Date: 02/12/2019<br>Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC<br>Comments: POSSIBLE DUPLICATE OF 50 |

| UNSECURED | Claimed: | $100,000.00 |
|---|---|---|

| | | |
|---|---|---|
| TULSA WORLD<br>PO BOX 1770<br>TULSA, OK 74102 | | Claim Number: 20165<br>Claim Date: 02/13/2019<br>Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC |

| UNSECURED | Claimed: | $2,096.27 |
|---|---|---|

| | | |
|---|---|---|
| WASHINGTON TIMES LLC, THE<br>3600 NEW YORK AVE NE<br>WASHINGTON, DC 20002 | | Claim Number: 20168<br>Claim Date: 02/13/2019<br>Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC |

| UNSECURED | Claimed: | $1,797.25 |
|---|---|---|

| | | |
|---|---|---|
| DEBEVOISE & PLIMPTON LLP<br>CHRISTOPHER K. TAHBAZ, ESQ.<br>919 THIRD AVENUE<br>NEW YORK, NY 10022 | | Claim Number: 20172<br>Claim Date: 02/13/2019<br>Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC |

| UNSECURED | Claimed: | $938,254.89 |
|---|---|---|

| | | |
|---|---|---|
| LA WEEKLY<br>724 S. SPRING ST.<br>SUITE 703<br>LOS ANGELES, CA 90014 | | Claim Number: 20176<br>Claim Date: 02/13/2019<br>Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC |

| UNSECURED | Claimed: | $4,036.91 |
|---|---|---|

THE WEINSTEIN COMPANY HOLDINGS LLC,  Case 18-10601-MFW  Doc 2881  Filed 07/17/20  Page 40 of 269
Numerical Claims Register for THE WEINSTEIN COMPANY (18-10601)

Date: 07/01/2020

ZIFF, DIRK E
C/O EBBA GEBISA, ESQ.
SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP
155 NORTH WACKER DRIVE, SUITE 2700
CHICAGO, IL 60606-1720

Claim Number: 20177
Claim Date: 02/13/2019
Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC

| UNSECURED | Claimed: | $0.00 UNDET |
|---|---|---|

NEWSPAPER COMPANY LLC/UTAH MEDIA GROUP
UTAH MEDIA GROUP
4770 S 5600 W
WEST VALLEY, UT 84118

Claim Number: 20181
Claim Date: 02/13/2019
Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC

| UNSECURED | Claimed: | $3,838.65 |
|---|---|---|

JANE DOE 4123
C/O LESLIE COHEN LAW PC
ATTN LESLIE COHEN
506 SANTA MONICA BLVD., STE. 200
SANTA MONICA, CA 90401

Claim Number: 20185
Claim Date: 02/14/2019
Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC

| UNSECURED | Claimed: | $0.00 UNDET |
|---|---|---|

WGNT-TV
PO BOX 417872
BOSTON, MA 02241

Claim Number: 20187
Claim Date: 02/14/2019
Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC
Comments: POSSIBLE DUPLICATE OF 20158

| UNSECURED | Claimed: | $4,411.50 |
|---|---|---|

PROVO DAILY HERALD
86 NORTH UNIVERSITY AVE, STE 300
PROVO, UT 84601

Claim Number: 20189
Claim Date: 02/14/2019
Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC

| UNSECURED | Claimed: | $1,352.49 |
|---|---|---|

| WHNT LLC<br>LOCKBOX 742923<br>ATLANTA, GA 30374 | | Claim Number: 20192<br>Claim Date: 02/14/2019<br>Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC |
|---|---|---|
| UNSECURED | Claimed: | $5,074.50 |
| WJW-TV<br>151 N STATE STREET<br>CHICAGO, IL 60654 | | Claim Number: 20193<br>Claim Date: 02/14/2019<br>Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC |
| UNSECURED | Claimed: | $15,810.00 |
| WNEP LLC<br>435 N MICHIGAN AVENUE<br>CHICAGO, IL 60611 | | Claim Number: 20195<br>Claim Date: 02/14/2019<br>Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC |
| UNSECURED | Claimed: | $8,334.25 |
| WNOL-TV<br>435 N MICHIGAN AVE<br>CHICAGO, IL 60611 | | Claim Number: 20197<br>Claim Date: 02/14/2019<br>Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC |
| UNSECURED | Claimed: | $1,402.50 |
| WPIX-TV<br>435 N MICHIGAN AVE<br>CHICAGO, IL 60611 | | Claim Number: 20198<br>Claim Date: 02/14/2019<br>Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC |
| UNSECURED | Claimed: | $50,000.00 |

| | | |
|---|---|---|
| LUGE CLUB PRODUCTIONS INC<br>ATTN DAVID FRANKEL<br>C/O LAVELY & SINGER<br>2049 CENTURY PARK E, STE 2400<br>LOS ANGELES, CA 90067-2906 | | Claim Number: 20200<br>Claim Date: 02/14/2019<br>Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC |
| UNSECURED | Claimed: | $2,500,000.00 |
| LUGE CLUB PRODUCTIONS INC<br>C/O LAVELY & SINGER<br>ATTN DAVID FRANKEL<br>2049 CENTURY PARK EAST, SUITE 2400<br>LOS ANGELES, CA 90067-2906 | | Claim Number: 20201<br>Claim Date: 02/14/2019<br>Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC |
| UNSECURED | Claimed: | $2,000,000.00 |
| WQAD-TV<br>515 N STATE ST, SUITE 2400<br>CHICAGO, IL 60654 | | Claim Number: 20202<br>Claim Date: 02/14/2019<br>Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC |
| UNSECURED | Claimed: | $1,759.50 |
| WREG-TV<br>515 N STATE ST, SUITE 2400<br>CHICAGO, IL 60654 | | Claim Number: 20203<br>Claim Date: 02/14/2019<br>Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC |
| UNSECURED | Claimed: | $28,942.50 |
| FRANKEL, DAVID<br>C/O LAVELY & SINGER<br>ATTN MARTIN D. SINGER<br>2049 CENTURY PARK EAST, SUITE 2400<br>LOS ANGELES, CA 90067-2906 | | Claim Number: 20204<br>Claim Date: 02/14/2019<br>Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| WTKR-TV<br>PO BOX 417872<br>BOSTON, MA 02241 | | Claim Number: 20205<br>Claim Date: 02/14/2019<br>Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC |
| UNSECURED | Claimed: | $25,704.00 |
| WTVR, LLC<br>PO BOX 417876<br>BOSTON, MA 02241 | | Claim Number: 20206<br>Claim Date: 02/14/2019<br>Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC |
| UNSECURED | Claimed: | $12,907.25 |
| WXMI, LLC<br>515 N STATE ST, SUITE 2400<br>CHICAGO, IL 60654 | | Claim Number: 20207<br>Claim Date: 02/14/2019<br>Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC |
| UNSECURED | Claimed: | $2,630.75 |
| SACKMAN, JEFF<br>C/O FRIED, FRANK LLP<br>ATTN JENNIFER L RODBURG<br>ONE NEW YORK PLAZA<br>NEW YORK, NY 10004 | | Claim Number: 20212<br>Claim Date: 02/14/2019<br>Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC |
| UNSECURED | Claimed: | $0.00   CONT |
| BILLINGS GAZETTE<br>401 N BROADWAY<br>BILLINGS, MT 59101 | | Claim Number: 20217<br>Claim Date: 02/14/2019<br>Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC |
| UNSECURED | Claimed: | $1,308.60 |

| | | |
|---|---|---|
| RAPID CITY JOURNAL<br>507 MAIN ST<br>RAPID CITY, SD 57709 | | Claim Number: 20218<br>Claim Date: 02/14/2019<br>Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC |
| UNSECURED | Claimed: | $2,051.64 |
| MAEROV, LANCE<br>C/O FRIED, FRANK LLP<br>ATTN JENNIFER L. RODBURG<br>ONE NEW YORK PLAZA<br>NEW YORK, NY 10004 | | Claim Number: 20226<br>Claim Date: 02/14/2019<br>Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC |
| UNSECURED | Claimed: | $0.00   UNDET |
| STAR TRIBUNE MEDIA COMPANY LLC<br>ATTN TERRI SWANSON<br>650 3RD AVE SOUTH, STE 1300<br>MINNEAPOLIS, MN 55488 | | Claim Number: 20229<br>Claim Date: 02/14/2019<br>Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC |
| UNSECURED | Claimed: | $17,984.00 |
| REACH MUSIC PUBLISHING INC<br>321 N. PASS AVE<br>SUITE 500<br>BURBANK, CA 91505 | | Claim Number: 20231<br>Claim Date: 02/14/2019<br>Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC |
| UNSECURED | Claimed: | $2,250.00 |
| REPUBLICAN AMERICAN INC<br>389 MEADOW STREET<br>WATERBURY, CT 06702 | | Claim Number: 20238<br>Claim Date: 02/15/2019<br>Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC |
| UNSECURED | Claimed: | $1,971.05 |

| | | | |
|---|---|---|---|
| PITTSBURGH POST-GAZETTE<br>ATTN SAMUEL ARBUTINA<br>2201 SWEENEY DRIVE<br>CLINTON, PA 15026 | | Claim Number: 20239<br>Claim Date: 02/15/2019<br>Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC | |
| UNSECURED | Claimed: | $5,484.41 | |
| SCAVENGER LLC<br>C/O LEBOWITZ LAW OFFICE LLC<br>747 THIRD AVENUE<br>23RD FLOOR<br>NEW YORK, NY 10017 | | Claim Number: 20241<br>Claim Date: 02/15/2019<br>Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC | |
| ADMINISTRATIVE | Claimed: | $0.00   UNDET | |
| IT FOLLOWS PRODUCTIONS LLC<br>C/O LEBOWITZ LAW OFFICE LLC<br>747 THIRD AVENUE<br>23RD FLOOR<br>NEW YORK, NY 10017 | | Claim Number: 20243<br>Claim Date: 02/15/2019<br>Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC | |
| ADMINISTRATIVE | Claimed: | $0.00   UNDET | |
| SYPGLASS MEDIA GROUP, LLC FKA LANTERN<br>ENTERTAINMENT LLC; C/O DLA PIPER LLP<br>ATTN THOMAS CALIFANO & RACHEL ALBANESE<br>1251 AVENUE OF THE AMERICAS<br>NEW YORK, NY 10020 | | Claim Number: 20249<br>Claim Date: 02/15/2019<br>Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC<br>Comments: DOCKET: 2201 (03/19/2019) | |
| UNSECURED | Claimed: | $0.00   UNDET | |
| GOLDFLAT PRODUCTIONS LLC<br>ATTN LAWRENCE COHEN, CPA<br>685 THIRD AVENUE<br>NEW YORK, NY 10017 | | Claim Number: 20250<br>Claim Date: 02/15/2019<br>Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC | |
| UNSECURED | Claimed: | $0.00   UNDET | |

| | | |
|---|---|---|
| WESTSIDE PRODUCTIONS LLC<br>C/O LAWRENCE COHEN, CPA<br>685 THIRD AVENUE<br>NEW YORK, NY 10017 | | Claim Number: 20255<br>Claim Date: 02/15/2019<br>Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC |
| UNSECURED | Claimed: | $0.00   UNDET |
| DOUGLAS EMMETT 2008 LLC<br>C/O HINSHAW & CULBERTSON LLP<br>ATTN CHARLES G BRACKINS, ESQ<br>11601 WILSHIRE BLVD, SUITE 800<br>LOS ANGELES, CA 90025 | | Claim Number: 20258<br>Claim Date: 02/15/2019<br>Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC |
| SECURED | Claimed: | $19,640.00 |
| UNSECURED | Claimed: | $253,297.00 |
| SYPGLASS MEDIA GROUP, LLC FKA LANTERN<br>ENTERTAINMENT LLC; % DLA PIPER LLP (US)<br>ATTN THOMAS CALIFANO & RACHEL ALBANESE<br>1251 AVENUE OF THE AMERICAS<br>NEW YORK, NY 10020 | | Claim Number: 20284<br>Claim Date: 02/15/2019<br>Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC<br>Comments: POSSIBLE DUPLICATE OF 20249<br>DOCKET: 2201 (03/19/2019) |
| UNSECURED | Claimed: | $0.00   UNDET |
| BOIES SCHILLER FLEXNER LLP<br>ATTN AMY HABIE<br>2200 CORPORATE BLVD. N.W. SUITE 400<br>BOCA RATON, FL 33431 | | Claim Number: 20296<br>Claim Date: 02/15/2019<br>Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC |
| UNSECURED | Claimed: | $5,813,364.81 |
| BAUER MARTINEZ STUDIOS<br>611 S FORT HARRISON AVENUE # 369<br>CLEARWATER, FL 33756 | | Claim Number: 20311<br>Claim Date: 02/15/2019<br>Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC |
| SECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| SPJGAG & JANE GOT A GUN PRODUCTION LLC<br>ATTN ALEX BOIES<br>2600 GLADES ROAD<br>BOCA RATON, FL 33431 | | Claim Number: 20316<br>Claim Date: 02/15/2019<br>Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC |
| UNSECURED | Claimed: | $0.00   UNDET |
| FURST FILMS INC<br>C/O SKYBOUND LLC<br>ATTN SEAN FURST<br>9570 PICO BOULEVARD<br>LOS ANGELES, CA 90035 | | Claim Number: 20334<br>Claim Date: 02/15/2019<br>Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC |
| UNSECURED | Claimed: | $0.00   UNDET |
| BOIES SCHILLER & FLEXNER (1999) LLC<br>ATTN ALEX BOIES<br>2600 GLADES ROAD<br>BOCA RATON, FL 33431 | | Claim Number: 20335<br>Claim Date: 02/15/2019<br>Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC |
| UNSECURED | Claimed: | $0.00   UNDET |
| AIM MEDIA TEXAS<br>ATTN DEBBIE FOLEY, CFO<br>1400 EAST NOLANA<br>MCALLEN, TX 78504 | | Claim Number: 20341<br>Claim Date: 02/15/2019<br>Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC |
| UNSECURED | Claimed: | $1,168.92 |
| DIRECTORS GUILD OF AMERICA, INC.<br>KIRK M. PRESTEGARD<br>BUSH GOTTLIEB<br>801 N. BRAND BLVD., SUITE 950<br>GLENDALE, CA 91203 | | Claim Number: 20353<br>Claim Date: 03/14/2019<br>Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC<br>Comments: POSSIBLY AMENDED BY 20355 |
| PRIORITY | Claimed: | $0.00   UNLIQ |
| SECURED | Claimed: | $4,443,074.00   UNLIQ |

SAG-AFTRA
KIRK M. PRESTEGARD
BUSH GOTTLIEB
801 N. BRAND BLVD., SUITE 950
GLENDALE, CA 91203

Claim Number: 20354
Claim Date: 03/14/2019
Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC
Comments: DOCKET: 2170 (03/08/2019)

| | Claimed: | |
|---|---|---|
| PRIORITY | | $0.00   UNLIQ |
| SECURED | | $29,255,149.00   UNLIQ |

DIRECTORS GUILD OF AMERICA, INC.
KIRK M. PRESTEGARD
BUSH GOTTLIEB
801 N. BRAND BLVD., SUITE 950
GLENDALE, CA 91203

Claim Number: 20355
Claim Date: 03/14/2019
Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC
Comments: DOCKET: 2170 (03/08/2019)
AMENDS CLAIM # 20353

| | Claimed: | |
|---|---|---|
| PRIORITY | | $0.00   UNLIQ |
| SECURED | | $4,443,074.00   UNLIQ |

WRITERS GUILD OF AMERICA, WEST, INC.
KIRK M. PRESTEGARD
BUSH GOTTLIEB
801 N. BRAND BLVD., SUITE 950
GLENDALE, CA 91203

Claim Number: 20356
Claim Date: 03/14/2019
Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC
Comments: DOCKET: 2170 (03/08/2019)

| | Claimed: | |
|---|---|---|
| PRIORITY | | $0.00   UNLIQ |
| SECURED | | $9,267,661.76   UNLIQ |

DGA-PRODUCER PENSION AND HEALTH PLANS
KIRK M. PRESTEGARD
BUSH GOTTLIEB
801 N. BRAND BLVD., SUITE 950
GLENDALE, CA 91203

Claim Number: 20357
Claim Date: 03/14/2019
Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC
Comments: DOCKET: 2170 (03/08/2019)

| | Claimed: | |
|---|---|---|
| PRIORITY | | $0.00   UNDET |
| SECURED | | $0.00   UNDET |

MPI PENSION AND HEALTH PLANS
KIRK M. PRESTEGARD
BUSH GOTTLIEB
801 N. BRAND BLVD., SUITE 950
GLENDALE, CA 91203

Claim Number: 20358
Claim Date: 03/14/2019
Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC
Comments: DOCKET: 2170 (03/08/2019)

| | Claimed: | |
|---|---|---|
| PRIORITY | | $9,755,469.00   UNLIQ |

| SAG-AFTRA HEALTH/SAG PRODUCERS PENSION<br>KIRK M. PRESTEGARD<br>BUSH GOTTLIEB<br>801 N. BRAND BLVD., SUITE 950<br>GLENDALE, CA 91203 | Claim Number: 20359<br>Claim Date: 03/14/2019<br>Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC<br>Comments: DOCKET: 2170 (03/08/2019) |
|---|---|

| PRIORITY | Claimed: | $0.00   UNDET |
| SECURED | Claimed: | $0.00   UNDET |

| WGA PENSION PLAN/WGA HEALTH FUND<br>KIRK M. PRESTEGARD<br>BUSH GOTTLIEB<br>801 N. BRAND BLVD., SUITE 950<br>GLENDALE, CA 91203 | Claim Number: 20360<br>Claim Date: 03/14/2019<br>Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC<br>Comments: DOCKET: 2170 (03/08/2019) |
|---|---|

| PRIORITY | Claimed: | $0.00   UNDET |
| SECURED | Claimed: | $0.00   UNDET |

| BUDDHA JONES<br>1741 IVAR AVE<br>LOS ANGELES, CA 90028-5105 | Claim Number: 20363<br>Claim Date: 04/09/2019<br>Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC |
|---|---|

| UNSECURED | Claimed: | $252,495.42 |

| ORCA THEATERS INC<br>PO BOX 23<br>PAYSON, UT 84651 | Claim Number: 40002<br>Claim Date: 01/17/2019<br>Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC<br>Comments: POSSIBLE DUPLICATE OF 80010 |
|---|---|

| ADMINISTRATIVE | Claimed: | $0.00   UNDET |

| INDEPENDENT MARKETING EDGE<br>638 FERGUSON AVE, STE 3<br>BOZEMAN, MT 59718-6405 | Claim Number: 40003<br>Claim Date: 01/18/2019<br>Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC<br>Comments: POSSIBLE DUPLICATE OF 80011 |
|---|---|

| ADMINISTRATIVE | Claimed: | $1,800.00 | | |
| UNSECURED | | | Scheduled: | $1,800.00 |

| | | |
|---|---|---|
| LASRY, MARC<br>C/O ANDERSON KILL PC<br>ATTN MARK SILVERSCHOTZ;MARSHALL GILINSKY<br>1251 AVENUE OF THE AMERICAS<br>NEW YORK, NY 10020 | | Claim Number: 40010<br>Claim Date: 02/11/2019<br>Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC |
| ADMINISTRATIVE | Claimed: | $1,074,988.64   UNLIQ |
| KOENIGSBERG, RICHARD<br>C/O REED SMITH LLP<br>ATTN JOHN SCALZO<br>599 LEXINGTON AVE 22ND FL<br>NEW YORK, NY 10022 | | Claim Number: 40012<br>Claim Date: 02/14/2019<br>Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC<br>Comments: POSSIBLE DUPLICATE OF 122 |
| ADMINISTRATIVE | Claimed: | $381,065.00   UNLIQ |
| AMMAR, TARAK BEN<br>C/O PILLSBURY WINTHROP SHAW<br>ATTN KATHY A JORRIE & JEFFREY D WEXLER<br>725 S FIGUEROA ST STE 2800<br>LOS ANGELES, CA 90067 | | Claim Number: 40013<br>Claim Date: 02/14/2019<br>Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC<br>Comments: POSSIBLY AMENDED BY 40015 |
| ADMINISTRATIVE | Claimed: | $113,206.00   UNLIQ |
| AMMAR, TARAK BEN<br>C/O PILLSBURY WINTHROP SHAW<br>ATTN KATHY A JORRIE & JEFFREY D WEXLER<br>725 S FIGUEROA ST STE 2800<br>LOS ANGELES, CA 90067 | | Claim Number: 40014<br>Claim Date: 02/14/2019<br>Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC |
| ADMINISTRATIVE | Claimed: | $60,767.00 |
| AMMAR, TARAK BEN<br>C/O PILLSBURY WINTHROP SHAW<br>ATTN KATHY A JORRIE & JEFFREY D WEXLER<br>725 S FIGUEROA ST STE 2800<br>LOS ANGELES, CA 90067 | | Claim Number: 40015<br>Claim Date: 02/15/2019<br>Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC |
| ADMINISTRATIVE | Claimed: | $166,660.00 |

| | |
|---|---|
| JONES, PAUL TUDOR<br>C/O PATTERSON BELKNAP WEBB TYLER LLP<br>ATTN DANIEL LOWENTHAL & JAMES V MASELLA<br>1133 AVE OF THE AMERICAS<br>NEW YORK, NY 10036 | Claim Number: 40016<br>Claim Date: 02/15/2019<br>Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC<br>Comments: POSSIBLE DUPLICATE OF 80073 |

| ADMINISTRATIVE | Claimed: | $0.00 | UNDET |
|---|---|---|---|

| | |
|---|---|
| FRANK MILLER INC. AND FRANK MILLER<br>C/O NKSFB LLC<br>ATTN JON LEFFEL<br>810 SEVENTH AVE STE 1701<br>NEW YORK, NY 10019 | Claim Number: 40022<br>Claim Date: 02/15/2019<br>Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC<br>Comments: POSSIBLE DUPLICATE OF 80099 |

| ADMINISTRATIVE | Claimed: | $0.00 | UNLIQ |
|---|---|---|---|

| | |
|---|---|
| GIGLIOTTI, DONNA<br>C/O LANDAU GOTTFRIED BERGER LLP<br>ATTN MICHAEL GOTTFRIED<br>1801 CENTURY PARK EAST STE 700<br>LOS ANGELES, CA 90067 | Claim Number: 40026<br>Claim Date: 02/15/2019<br>Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC |

| ADMINISTRATIVE | Claimed: | $0.00 | UNDET |
|---|---|---|---|

| | |
|---|---|
| UNIONBANCAL EQUITIES, INC.<br>C/O WILLIAM B FREEMAN, ESQ<br>515 SOUTH FLOWER STREET SUITE 1000<br>LOS ANGELES, CA 90071-2212 | Claim Number: 40041<br>Claim Date: 02/15/2019<br>Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC |

| ADMINISTRATIVE | Claimed: | $16,818,572.59 | UNLIQ |
|---|---|---|---|

| | |
|---|---|
| MUFG UNION BANK, N.A.<br>C/O SIDLEY AUSTIN LLP<br>ATTN JENNIFER HAGLE & ARIELLA SIMONDS<br>555 WEST FIFTH STREET<br>LOS ANGELES, CA 90013 | Claim Number: 40087<br>Claim Date: 02/15/2019<br>Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC |

| ADMINISTRATIVE | Claimed: | $148,421,070.30 | UNLIQ |
|---|---|---|---|

| BROWN, ROBERT<br>KEANE EYES GALLERY<br>349 GEARY ST<br>SAN FRANCISCO, CA 94102 | Claim Number: 40142<br>Claim Date: 02/25/2019<br>Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC<br>Comments: POSSIBLE DUPLICATE OF 80104 |
|---|---|
| ADMINISTRATIVE    Claimed:    $10,000.00 | |
| STATE OF CONNECTICUT<br>DEPARTMENT OF REVENUE SERVICES<br>450 COLUMBUS BLVD, STE 1<br>HARTFORD, CT 06103-1837 | Claim Number: 40143<br>Claim Date: 03/18/2019<br>Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC |
| ADMINISTRATIVE    Claimed:    $1,250.00   UNLIQ | |
| MINNESOTA DEPT OF REVENUE<br>ATTN COLLECTION DIVISION<br>PO BOX 64447 - BKY<br>ST PAUL, MN 55164-0447 | Claim Number: 40145<br>Claim Date: 09/18/2019<br>Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC |
| ADMINISTRATIVE    Claimed:    $4,333.65 | |
| MINNESOTA DEPARTMENT OF REVENUE TAXES<br>ATTN COLLECTION DIVISION<br>PO BOX 64447 - BKY<br>ST PAUL, MN 55164-0447 | Claim Number: 40146<br>Claim Date: 09/20/2019<br>Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC<br>Comments: POSSIBLE DUPLICATE OF 40145 |
| ADMINISTRATIVE    Claimed:    $4,333.65 | |
| OREGON DEPARTMENT OF REVENUE<br>ATTN RICHARD HENNESSEY<br>955 CENTER ST NE<br>SALEM, OR 97301-2555 | Claim Number: 40147<br>Claim Date: 10/04/2019<br>Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC |
| ADMINISTRATIVE    Claimed:    $162.67 | |

| | | |
|---|---|---|
| OREGON DEPARTMENT OF REVENUE<br>ATTN RICHARD HENNESSEY, BKY UNIT<br>955 CENTER ST NE<br>SALEM, OR 97301-2555 | | Claim Number: 40148<br>Claim Date: 10/07/2019<br>Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC<br>Comments: POSSIBLE DUPLICATE OF 40147 |
| ADMINISTRATIVE | Claimed: | $162.67 |
| MCCLEAN, BRENNAN<br>4141 STRINGFIELD DR<br>PENSACOLA, FL 32503-3425 | | Claim Number: 60000<br>Claim Date: 01/11/2019<br>Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC |
| ADMINISTRATIVE | Claimed: | $0.00   UNDET |
| FRANKLIN, MICHELLE<br>1123 SE MARKET<br>PORTLAND, OR 97214 | | Claim Number: 60005<br>Claim Date: 02/09/2019<br>Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC<br>Comments: EXPUNGED<br>DOCKET: 2785 (04/29/2020) |
| ADMINISTRATIVE | Claimed: | $100,000.00   UNLIQ |
| FILM MUSICIANS SECONDARY MARKETS FUND<br>ATTN JAMES COPE DIRECTOR CONTRACT COMP<br>15910 VENTURA BLVD, STE 900<br>ENCINO, CA 91436 | | Claim Number: 60012<br>Claim Date: 02/13/2019<br>Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC<br>Comments: POSSIBLE DUPLICATE OF 84 |
| ADMINISTRATIVE | Claimed: | $0.00   UNDET |
| SACKMAN, JEFF<br>C/O FRIED, FRANK LLP<br>ATTN: JENNIFER L. RODBURG<br>ONE NEW YORK PLAZA<br>NEW YORK, NY 10004 | | Claim Number: 60019<br>Claim Date: 02/14/2019<br>Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC<br>Comments: POSSIBLE DUPLICATE OF 20212 |
| ADMINISTRATIVE | Claimed: | $0.00   UNDET |

| | |
|---|---|
| IMAGINATION WORLDWIDE, LLC<br>C/O RICHARD G. GRANT, ESQ<br>CULHANE MEADOWS, PLLC<br>100 CRESCENT COURT, SUITE 700<br>DALLAS, TX 75201 | Claim Number: 60021<br>Claim Date: 02/14/2019<br>Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC |

ADMINISTRATIVE          Claimed:                    $0.00   UNDET

| | |
|---|---|
| NBCUNIVERSAL MEDIA, LLC<br>100 UNIVERSAL CITY PLAZA<br>1280 BLDG., FLOOR 9<br>ATTN: MARYSA LIN<br>UNIVERSAL CITY, CA 91608 | Claim Number: 60023<br>Claim Date: 02/14/2019<br>Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC |

ADMINISTRATIVE          Claimed:                 $94,493.00

| | |
|---|---|
| MAEROV, LANCE<br>C/O FRIED, FRANK LLP<br>ATTN: JENNIFER L. RODBURG<br>ONE NEW YORK PLAZA<br>NEW YORK, NY 10004 | Claim Number: 60024<br>Claim Date: 02/14/2019<br>Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC<br>Comments: POSSIBLE DUPLICATE OF 20226 |

ADMINISTRATIVE          Claimed:                    $0.00   UNDET

| | |
|---|---|
| SYPGLASS MEDIA GROUP, LLC FKA LANTERN<br>ENTERTAINMENT LLC; C/O DLA PIPER LLP<br>ATTN THOMAS CALIFANO & RACHEL ALBANESE<br>1251 AVENUE OF THE AMERICAS<br>NEW YORK, NY 10020 | Claim Number: 60028<br>Claim Date: 02/15/2019<br>Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC<br>Comments: POSSIBLE DUPLICATE OF 20249<br>DOCKET: 2201 (03/19/2019) |

ADMINISTRATIVE          Claimed:                    $0.00   UNDET

| | |
|---|---|
| SYPGLASS MEDIA GROUP, LLC FKA LANTERN<br>ENTERTAINMENT LLC; % DLA PIPER LLP (US)<br>ATTN THOMAS CALIFANO & RACHEL ALBANESE<br>1251 AVENUE OF THE AMERICAS<br>NEW YORK, NY 10020 | Claim Number: 60029<br>Claim Date: 02/15/2019<br>Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC<br>Comments: POSSIBLE DUPLICATE OF 60028<br>DOCKET: 2201 (03/19/2019) |

ADMINISTRATIVE          Claimed:                    $0.00   UNDET

| | | |
|---|---|---|
| IT FOLLOWS PRODUCTIONS LLC<br>C/O LEBOWITZ LAW OFFICE LLC<br>747 THIRD AVENUE<br>23RD FLOOR<br>NEW YORK, NY 10017 | | Claim Number: 60031<br>Claim Date: 02/15/2019<br>Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC<br>Comments: POSSIBLE DUPLICATE OF 20243 |
| ADMINISTRATIVE | Claimed: | $0.00   UNDET |
| SCAVENGER LLC<br>C/O LEBOWITZ LAW OFFICE LLC<br>747 THIRD AVENUE<br>23RD FLOOR<br>NEW YORK, NY 10017 | | Claim Number: 60032<br>Claim Date: 02/15/2019<br>Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC<br>Comments: POSSIBLE DUPLICATE OF 20241 |
| ADMINISTRATIVE | Claimed: | $0.00   UNDET |
| SPJGAG & JANE GOT A GUN PRODUCTION LLC<br>ATTN ALEX BOIES<br>2600 GLADES ROAD<br>BOCA RATON, FL 33431 | | Claim Number: 60088<br>Claim Date: 02/15/2019<br>Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC<br>Comments: POSSIBLE DUPLICATE OF 20316 |
| ADMINISTRATIVE | Claimed: | $0.00   UNDET |
| DIRECTORS GUILD OF AMERICA, INC.<br>C/O BUSH GOTTLIEB<br>ATTN KIRK M PRESTEGARD<br>801 N. BRAND BLVD., SUITE 950<br>GLENDALE, CA 91203 | | Claim Number: 60095<br>Claim Date: 03/14/2019<br>Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC<br>Comments: POSSIBLE DUPLICATE OF 20355<br>DOCKET: 2170 (03/08/2019) |
| ADMINISTRATIVE | Claimed: | $0.00   UNDET |
| WRITERS GUILD OF AMERICA, WEST, INC.<br>C/O BUSH GOTTLIEB<br>ATTN KIRK M PRESTEGARD<br>801 N. BRAND BLVD., SUITE 950<br>GLENDALE, CA 91203 | | Claim Number: 60096<br>Claim Date: 03/14/2019<br>Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC<br>Comments: POSSIBLE DUPLICATE OF 20356<br>DOCKET: 2170 (03/08/2019) |
| ADMINISTRATIVE | Claimed: | $0.00   UNDET |

---

SAG-AFTRA
C/O BUSH GOTTLIEB
ATTN KIRK M PRESTEGARD
801 N. BRAND BLVD., SUITE 950
GLENDALE, CA 91203

Claim Number: 60097
Claim Date: 03/14/2019
Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC
Comments: POSSIBLE DUPLICATE OF 20354
DOCKET: 2170 (03/08/2019)

| ADMINISTRATIVE | Claimed: | $0.00   UNDET |
|---|---|---|

---

MPI PENSION AND HEALTH PLANS
C/O BUSH GOTTLIEB
ATTN KIRK M PRESTEGARD
801 N. BRAND BLVD., SUITE 950
GLENDALE, CA 91203

Claim Number: 60098
Claim Date: 03/14/2019
Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC
Comments: POSSIBLE DUPLICATE OF 20358
DOCKET: 2170 (03/08/2019)

| ADMINISTRATIVE | Claimed: | $0.00   UNDET |
|---|---|---|

---

WGA PENSION PLAN/WGA HEALTH FUND
C/O BUSH GOTTLIEB
ATTN KIRK M PRESTEGARD
801 N. BRAND BLVD., SUITE 950
GLENDALE, CA 91203

Claim Number: 60099
Claim Date: 03/14/2019
Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC
Comments: POSSIBLE DUPLICATE OF 20360
DOCKET: 2170 (03/08/2019)

| ADMINISTRATIVE | Claimed: | $0.00   UNDET |
|---|---|---|

---

SAG-AFTRA HEALTH/SAG PRODUCERS PENSION
C/O BUSH GOTTLIEB
ATTN KIRK M PRESTEGARD
801 N. BRAND BLVD., SUITE 950
GLENDALE, CA 91203

Claim Number: 60100
Claim Date: 03/14/2019
Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC
Comments: POSSIBLE DUPLICATE OF 20359
DOCKET: 2170 (03/08/2019)

| ADMINISTRATIVE | Claimed: | $0.00   UNDET |
|---|---|---|

---

DGA-PRODUCER PENSION AND HEALTH PLANS
C/O BUSH GOTTLIEB
ATTN KIRK M PRESTEGARD
801 N. BRAND BLVD., SUITE 950
GLENDALE, CA 91203

Claim Number: 60101
Claim Date: 03/14/2019
Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC
Comments: POSSIBLE DUPLICATE OF 20357
DOCKET: 2170 (03/08/2019)

| ADMINISTRATIVE | Claimed: | $0.00   UNDET |
|---|---|---|

---

| | | | | | |
|---|---|---|---|---|---|
| AUTOMATIC DATA PROCESSING LIMITED<br>C/O ADP - AUTOMATIC DATA PROCESSING<br>SYWARD PLACE<br>40-48 PYRCROFT RD,<br>CHERTSEY, KT16 9JT<br>UNITED KINGDOM | | Claim Number: 60102<br>Claim Date: 08/29/2019<br>Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC | | | |
| ADMINISTRATIVE | Claimed: | $3,449.02 | | | |
| RILEY, JOHN<br>106 PARK FALL CT<br>SUNSET, SC 29685 | | Claim Number: 80007<br>Claim Date: 01/14/2019<br>Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC | | | |
| PRIORITY | Claimed: | $10,000.00 | | | |
| UNSECURED | | | Scheduled: | $10,000.00 | |
| BLS LIMOUSINE SERVICE OF NEW YORK INC<br>321 NEW SOUTH ROAD<br>HICKSVILLE, NY 11801 | | Claim Number: 80008<br>Claim Date: 01/15/2019<br>Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC | | | |
| UNSECURED | Claimed: | $42,574.50 | Scheduled: | $24,383.30 | |
| ORCA THEATERS INC<br>PO BOX 23<br>PAYSON, UT 84651 | | Claim Number: 80010<br>Claim Date: 01/17/2019<br>Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC | | | |
| UNSECURED | Claimed: | $1,413.00 | | | |
| INDEPENDENT MARKETING EDGE<br>638 FERGUSON AVE STE 3<br>BOZEMAN, MT 59718-6405 | | Claim Number: 80011<br>Claim Date: 01/18/2019<br>Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC | | | |
| UNSECURED | Claimed: | $1,800.00 | | | |

| | | | | | |
|---|---|---|---|---|---|
| GERRIT KINKEL PRODUCTIONS LLC<br>21559 IGLESIA DR<br>WOODLAND HILLS, CA 91364 | | Claim Number: 80019<br>Claim Date: 01/22/2019<br>Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC | | | |
| PRIORITY | Claimed: | $24,200.00 | | | |
| BOX OFFICE ANALYST, LLC<br>C/O BOX OFFICE ANALYST LLC<br>ATTN PETER C BROWN<br>7301 MISSION RD, STE 234<br>PRAIRIE VILLAGE, KS 66208-3031 | | Claim Number: 80022<br>Claim Date: 01/25/2019<br>Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC | | | |
| UNSECURED | Claimed: | $3,800.00 | | | |
| RHODE ISLAND DIVISION OF TAXATION<br>C/O COLLECTIONS<br>ATTN CRYSTAL COTE<br>ONE CAPITOL HILL<br>PROVIDENCE, RI 02908 | | Claim Number: 80025<br>Claim Date: 01/28/2019<br>Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC | | | |
| PRIORITY | Claimed: | $403.36 | | | |
| UNSECURED | Claimed: | $100.00 | | | |
| SWAIN, PAMELA D<br>1553 COMMUNITY RD<br>GLENNVILLE, GA 30427 | | Claim Number: 80026<br>Claim Date: 01/29/2019<br>Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC | | | |
| UNSECURED | Claimed: | $7,000,000.00 | | | |
| XL GRAPHICS INC<br>1200 PRIME PL<br>HAUPPAUGE, NY 11788-4761 | | Claim Number: 80028<br>Claim Date: 01/30/2019<br>Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC | | | |
| UNSECURED | Claimed: | $61,979.16 | Scheduled: | $61,979.16 | |

| | | | |
|---|---|---|---|
| BRISEBOIS, DANIELLE<br>13428 MANELLA AVE UNIT 906<br>MARINA DEL REY, CA 90292 | | Claim Number: 80032<br>Claim Date: 01/31/2019<br>Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC | |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNDET |

| | | | |
|---|---|---|---|
| HANBY, DANA<br>312 E 3RD AVE<br>COVINGTON, LA 70433 | | Claim Number: 80038<br>Claim Date: 02/04/2019<br>Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC | |

| | | |
|---|---|---|
| PRIORITY | Claimed: | $3,000.00 |
| UNSECURED | Claimed: | $627.45 |

| | | | |
|---|---|---|---|
| METAL RABBIT MEDIA, LLC<br>PO BOX 871<br>RHINEBECK, NY 12572 | | Claim Number: 80039<br>Claim Date: 02/06/2019<br>Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC | |

| | | |
|---|---|---|
| PRIORITY | Claimed: | $12,850.00 |
| UNSECURED | Claimed: | $288,650.00 |

| | | | |
|---|---|---|---|
| J-BICS TRADING CO LTD<br>670/42 SOI KWUANPATTANA<br>ASOKE-DINDAENG ROAD<br>DINDAENG<br>BANGKOK, 10400<br>THAILAND | | Claim Number: 80043<br>Claim Date: 02/08/2019<br>Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC | |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $85,414.38 |

| | | | |
|---|---|---|---|
| LASRY, MARC<br>C/O ANDERSON KILL P.C.<br>ATTN MARK SILVERSCHOTZ;MARSHALL GILINSKY<br>1251 AVENUE OF THE AMERICAS<br>NEW YORK, NY 10020 | | Claim Number: 80046<br>Claim Date: 02/11/2019<br>Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC | |

| | | |
|---|---|---|
| ADMINISTRATIVE | Claimed: | $1,355,969.62   UNLIQ |

| | | |
|---|---|---|
| INTERIOR FOLIAGE DESIGN INC<br>37-24 33RD STREET<br>LONG ISLAND CITY, NY 11101 | | Claim Number: 80048<br>Claim Date: 02/11/2019<br>Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC |

| UNSECURED | Claimed: | $1,132.32 |
|---|---|---|

| | | |
|---|---|---|
| WEINSTEIN, HARVEY<br>C/O BAYARD PA<br>ATTN SCOTT D COUSINS ESQ<br>600 N KING STREET, SUITE 400<br>WILMINGTON, DE 19801 | | Claim Number: 80051<br>Claim Date: 02/13/2019<br>Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| WEINSTEIN, HARVEY<br>C/O BAYARD PA<br>ATTN SCOTT D COUSINS ESQ<br>600 N KING STREET, SUITE 400<br>WILMINGTON, DE 19801 | | Claim Number: 80052<br>Claim Date: 02/13/2019<br>Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| WEINSTEIN, HARVEY<br>C/O BAYARD PA<br>ATTN SCOTT D COUSINS ESQ<br>600 N KING STREET, SUITE 400<br>WILMINGTON, DE 19801 | | Claim Number: 80053<br>Claim Date: 02/13/2019<br>Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| WEINSTEIN, HARVEY<br>C/O BAYARD PA<br>ATTN SCOTT D COUSINS ESQ<br>600 N KING STREET, SUITE 400<br>WILMINGTON, DE 19801 | | Claim Number: 80054<br>Claim Date: 02/13/2019<br>Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| ELEGANT FILMS, INC.<br>C/O BAYARD PA<br>ATTN SCOTT D COUSINS ESQ<br>600 N KING STREET, SUITE 400<br>WILMINGTON, DE 19801 | | Claim Number: 80055<br>Claim Date: 02/13/2019<br>Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| VISUAL IMPACT ENTERPRISES PTY LTD<br>ATTN RITA PRANSON<br>10 SEA BREEZE DRIVE<br>TORQUAY, VIC, 3228<br>AUSTRALIA | | Claim Number: 80059<br>Claim Date: 02/14/2019<br>Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC |

| UNSECURED | Claimed: | $56,238.66 |
|---|---|---|

| | | |
|---|---|---|
| BANK OF AMERICA, N.A.<br>AS LENDER AND ADMINISTRATIVE AGENT<br>C/O ANDREW V TENZER, ESQ.<br>200 PARK AVENUE<br>NEW YORK, NY 10166 | | Claim Number: 80068<br>Claim Date: 02/14/2019<br>Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC |

| SECURED | Claimed: | $19,119,017.67   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| DOLAN, JAMES<br>C/O ROSENBERG & GIGER PC<br>ATTN JOHN J ROSENBERG<br>250 PARK AVE 12TH FL<br>NEW YORK, NY 10177 | | Claim Number: 80072<br>Claim Date: 02/15/2019<br>Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC |

| UNSECURED | Claimed: | $841,955.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| JONES, PAUL TUDOR<br>C/O PATTERSON BELKNAP WEBB TYLER LLP<br>ATTN DANIEL LOWENTHAL & JAMES V MASELLA<br>1133 AVE OF THE AMERICAS<br>NEW YORK, NY 10036 | | Claim Number: 80073<br>Claim Date: 02/15/2019<br>Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC |

| ADMINISTRATIVE | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|
| PRIORITY | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| DYNAMIC '88 PRODUCTIONS INC / GEORGE CLOONEY; C/O LANDAU GOTTFRIED BERGER LLP ATTN MICHAEL GOTTFRIED 1801 CENTURY PARK EAST STE 700 LOS ANGELES, CA 90067 | | Claim Number: 80083 Claim Date: 02/15/2019 Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC |

| UNSECURED | Claimed: | $125,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| KANZEON CORP. C/O CREATIVE ARTISTS AGENCY ATTN JOSH LIEBERMAN & JOHN CAMPISI 2000 AVE OF THE STARS LOS ANGELES, CA 90067 | | Claim Number: 80087 Claim Date: 02/15/2019 Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC |

| UNSECURED | Claimed: | $11,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| SARNOFF, TIMOTHY C/O LATHAM & WATKINS LLP ATTN MARVIN S PUTNAM & JEFFREY E BJORK 10250 CONSTELLATION BLVD SUITE 1100 LOS ANGELES, CA 90067 | | Claim Number: 80094 Claim Date: 02/15/2019 Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC Comments: Amends Claim# 32 |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| ACE AMERICAN INSURANCE COMPANY C/O DUANE MORRIS LLP ATTN WENDY M SIMKULAK 30 S 17TH STREET PHILADELPHIA, PA 19103 | | Claim Number: 80095 Claim Date: 02/15/2019 Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| FEDERAL INSURANCE COMPANY C/O DUANE MORRIS LLP ATTN WENDY M SIMKULAK 30 S 17TH STREET PHILADELPHIA, PA 19103 | | Claim Number: 80098 Claim Date: 02/15/2019 Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| FRANK MILLER INC. AND FRANK MILLER<br>C/O NKSFB LLC<br>ATTN JON LEFFEL<br>810 SEVENTH AVE STE 1701<br>NEW YORK, NY 10019 | Claim Number: 80099<br>Claim Date: 02/15/2019<br>Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ | | |
|---|---|---|---|---|

| MILAKOVIC, RADENKO<br>C/O ALTIMA PARTNERS<br>11 SLINGSBY PLACE<br>LONDON, WC2E 9AB<br>UNITED KINGDOM | Claim Number: 80102<br>Claim Date: 02/21/2019<br>Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC |
|---|---|

| UNSECURED | Claimed: | $349,732.86 | Scheduled: | $349,732.86 |
|---|---|---|---|---|

| BROWN, ROBERT<br>KEANE EYES GALLERY<br>349 GEARY ST<br>SAN FRANCISCO, CA 94102 | Claim Number: 80104<br>Claim Date: 02/25/2019<br>Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC |
|---|---|

| UNSECURED | Claimed: | $10,000.00 | | |
|---|---|---|---|---|

## Summary Page

Total Number of Filed Claims:    303

|  | Claimed Amount | Allowed Amount |
|---|---|---|
| Administrative: | $168,862,208.80 | $0.00 |
| Priority: | $11,031,361.85 | $0.00 |
| Secured: | $112,885,127.31 | $0.00 |
| Unsecured: | $53,553,741.94 | $0.00 |
| Total: | $346,332,439.90 | $0.00 |

| | |
|---|---|
| SYPGLASS MEDIA GROUP, LLC FKA LANTERN ENTERTAINMENT LLC; % DLA PIPER LLP (US) ATTN THOMAS CALIFANO & RACHEL ALBANESE 1251 AVENUE OF THE AMERICAS NEW YORK, NY 10020 | Claim Number: 20286 Claim Date: 02/15/2019 Debtor: AVENGING EAGLE SPV, LLC Comments: DOCKET: 2201 (03/19/2019) |

UNSECURED          Claimed:                    $0.00   UNDET

| | |
|---|---|
| UNIONBANCAL EQUITIES, INC. C/O WILLIAM B FREEMAN, ESQ 515 SOUTH FLOWER STREET SUITE 1000 LOS ANGELES, CA 90071-2212 | Claim Number: 40051 Claim Date: 02/15/2019 Debtor: AVENGING EAGLE SPV, LLC |

ADMINISTRATIVE          Claimed:          $16,818,572.59   UNLIQ

| | |
|---|---|
| MUFG UNION BANK, N.A. C/O SIDLEY AUSTIN LLP ATTN JENNIFER HAGLE & ARIELLA SIMONDS 555 WEST FIFTH STREET LOS ANGELES, CA 90013 | Claim Number: 40088 Claim Date: 02/15/2019 Debtor: AVENGING EAGLE SPV, LLC |

ADMINISTRATIVE          Claimed:          $148,421,070.30   UNLIQ

| | |
|---|---|
| SYPGLASS MEDIA GROUP, LLC FKA LANTERN ENTERTAINMENT LLC; % DLA PIPER LLP (US) ATTN THOMAS CALIFANO & RACHEL ALBANESE 1251 AVENUE OF THE AMERICAS NEW YORK, NY 10020 | Claim Number: 60030 Claim Date: 02/15/2019 Debtor: AVENGING EAGLE SPV, LLC Comments: DOCKET: 2201 (03/19/2019) |

ADMINISTRATIVE          Claimed:                    $0.00   UNDET

## Summary Page

Total Number of Filed Claims:          4

|  | Claimed Amount | Allowed Amount |
|---|---|---|
| Administrative: | $165,239,642.89 | $0.00 |
| Priority: | $0.00 | $0.00 |
| Secured: | $0.00 | $0.00 |
| Unsecured: | $0.00 | $0.00 |
| Total: | $165,239,642.89 | $0.00 |

| | | |
|---|---|---|
| OPUS BANK<br>C/O ROBERT R. KINAS, ESQ<br>3883 HOWARD HUGHES PKWY, STE 1100<br>LAS VEGAS, NV 89169 | Claim Number: 20109<br>Claim Date: 02/08/2019<br>Debtor: TWC WACO SPV, LLC | |

| SECURED | Claimed: | $5,760,930.05 |
|---|---|---|

| | | |
|---|---|---|
| SYPGLASS MEDIA GROUP, LLC FKA LANTERN<br>ENTERTAINMENT LLC; C/O DLA PIPER LLP<br>ATTN THOMAS CALIFANO & RACHEL ALBANESE<br>1251 AVENUE OF THE AMERICAS<br>NEW YORK, NY 10020 | Claim Number: 20263<br>Claim Date: 02/15/2019<br>Debtor: TWC WACO SPV, LLC<br>Comments: DOCKET: 2201 (03/19/2019) | |

| UNSECURED | Claimed: | $0.00  UNDET |
|---|---|---|

| | | |
|---|---|---|
| UNIONBANCAL EQUITIES, INC.<br>C/O WILLIAM B FREEMAN, ESQ<br>515 SOUTH FLOWER STREET SUITE 1000<br>LOS ANGELES, CA 90071-2212 | Claim Number: 40032<br>Claim Date: 02/15/2019<br>Debtor: TWC WACO SPV, LLC | |

| ADMINISTRATIVE | Claimed: | $16,818,572.59  UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| MUFG UNION BANK, N.A.<br>C/O SIDLEY AUSTIN LLP<br>ATTN JENNIFER HAGLE & ARIELLA SIMONDS<br>555 WEST FIFTH STREET<br>LOS ANGELES, CA 90013 | Claim Number: 40089<br>Claim Date: 02/15/2019<br>Debtor: TWC WACO SPV, LLC | |

| ADMINISTRATIVE | Claimed: | $148,421,070.30  UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| SYPGLASS MEDIA GROUP, LLC FKA LANTERN<br>ENTERTAINMENT LLC; C/O DLA PIPER LLP<br>ATTN THOMAS CALIFANO & RACHEL ALBANESE<br>1251 AVENUE OF THE AMERICAS<br>NEW YORK, NY 10020 | Claim Number: 60047<br>Claim Date: 02/15/2019<br>Debtor: TWC WACO SPV, LLC<br>Comments: DOCKET: 2201 (03/19/2019) | |

| ADMINISTRATIVE | Claimed: | $0.00  UNDET |
|---|---|---|

BANK OF AMERICA, N.A.
AS LENDER AND ADMINISTRATIVE AGENT
C/O ANDREW V TENZER, ESQ.
200 PARK AVENUE
NEW YORK, NY 10166

Claim Number: 80065
Claim Date: 02/14/2019
Debtor: TWC WACO SPV, LLC

SECURED          Claimed:          $19,119,017.67   UNLIQ

## Summary Page

Total Number of Filed Claims:          6

|  | Claimed Amount | Allowed Amount |
|---|---|---|
| Administrative: | $165,239,642.89 | $0.00 |
| Priority: | $0.00 | $0.00 |
| Secured: | $24,879,947.72 | $0.00 |
| Unsecured: | $0.00 | $0.00 |
| Total: | $190,119,590.61 | $0.00 |

| | | |
|---|---|---|
| BANK OF AMERICA, N.A.<br>ANDREW V. TENZER, ESQ.<br>200 PARK AVENUE<br>NEW YORK, NY 10166 | | Claim Number: 20167<br>Claim Date: 02/13/2019<br>Debtor: SMALL SCREEN PRODUCTIONS LLC |

| | | |
|---|---|---|
| SECURED | Claimed: | $19,119,017.67 |

| | | |
|---|---|---|
| SYPGLASS MEDIA GROUP, LLC FKA LANTERN<br>ENTERTAINMENT LLC; C/O DLA PIPER LLP<br>ATTN THOMAS CALIFANO & RACHEL ALBANESE<br>1251 AVENUE OF THE AMERICAS<br>NEW YORK, NY 10020 | | Claim Number: 20271<br>Claim Date: 02/15/2019<br>Debtor: SMALL SCREEN PRODUCTIONS LLC<br>Comments: DOCKET: 2201 (03/19/2019) |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| UNIONBANCAL EQUITIES, INC.<br>C/O WILLIAM B FREEMAN, ESQ<br>515 SOUTH FLOWER STREET SUITE 1000<br>LOS ANGELES, CA 90071-2212 | | Claim Number: 40042<br>Claim Date: 02/15/2019<br>Debtor: SMALL SCREEN PRODUCTIONS LLC |

| | | |
|---|---|---|
| ADMINISTRATIVE | Claimed: | $16,818,572.59   UNLIQ |

| | | |
|---|---|---|
| MUFG UNION BANK, N.A.<br>C/O SIDLEY AUSTIN LLP<br>ATTN JENNIFER HAGLE & ARIELLA SIMONDS<br>555 WEST FIFTH STREET<br>LOS ANGELES, CA 90013 | | Claim Number: 40090<br>Claim Date: 02/15/2019<br>Debtor: SMALL SCREEN PRODUCTIONS LLC |

| | | |
|---|---|---|
| ADMINISTRATIVE | Claimed: | $148,421,070.30   UNLIQ |

| | | |
|---|---|---|
| SYPGLASS MEDIA GROUP, LLC FKA LANTERN<br>ENTERTAINMENT LLC; C/O DLA PIPER LLP<br>ATTN THOMAS CALIFANO & RACHEL ALBANESE<br>1251 AVENUE OF THE AMERICAS<br>NEW YORK, NY 10020 | | Claim Number: 60055<br>Claim Date: 02/15/2019<br>Debtor: SMALL SCREEN PRODUCTIONS LLC<br>Comments: DOCKET: 2201 (03/19/2019) |

| | | |
|---|---|---|
| ADMINISTRATIVE | Claimed: | $0.00   UNDET |

BANK OF AMERICA, N.A.
AS LENDER AND ADMINISTRATIVE AGENT
C/O ANDREW V TENZER, ESQ.
200 PARK AVENUE
NEW YORK, NY 10166

Claim Number: 80070
Claim Date: 02/14/2019
Debtor: SMALL SCREEN PRODUCTIONS LLC
Comments: POSSIBLE DUPLICATE OF 20167

| SECURED | Claimed: | $19,119,017.67   UNLIQ |
|---|---|---|

## Summary Page

Total Number of Filed Claims: 6

|  | Claimed Amount | Allowed Amount |
|---|---|---|
| Administrative: | $165,239,642.89 | $0.00 |
| Priority: | $0.00 | $0.00 |
| Secured: | $38,238,035.34 | $0.00 |
| Unsecured: | $0.00 | $0.00 |
| Total: | $203,477,678.23 | $0.00 |

| | | | |
|---|---|---|---|
| FRANCHISE TAX BOARD<br>ATTN BANKRUPTCY SECTION MS A340<br>PO BOX 2952<br>SACRAMENTO, CA 95812-2952 | | Claim Number: 104<br>Claim Date: 09/05/2018<br>Debtor: SMALL SCREEN TRADES LLC | |
| PRIORITY | Claimed: | $2,503.21 | |
| UNSECURED | Claimed: | $520.25 | |
| FRANCHISE TAX BOARD<br>ATTN BANKRUPTCY SECTION MS A340<br>PO BOX 2952<br>SACRAMENTO, CA 95812-2952 | | Claim Number: 109<br>Claim Date: 09/11/2018<br>Debtor: SMALL SCREEN TRADES LLC | |
| PRIORITY | Claimed: | $2,503.21 | |
| UNSECURED | Claimed: | $520.25 | |
| ABBOTT, JEFF<br>C/O DIAMOND MCCARTHY LLP<br>ATTN SHERYL GUIGLIANO<br>295 MADISON AVE, 27TH FL<br>NEW YORK, NY 10017 | | Claim Number: 124<br>Claim Date: 10/17/2018<br>Debtor: SMALL SCREEN TRADES LLC | |
| PRIORITY | Claimed: | $12,850.00   UNLIQ | |
| UNSECURED | Claimed: | $0.00   UNLIQ | |
| ACKER, EMILY<br>C/O INDUSTRY ENTERTAINMENT<br>ATTN MICAH KLATZKER<br>955 S CARILLO DR, 3RD FL<br>LOS ANGELES, CA 90048 | | Claim Number: 20073<br>Claim Date: 01/11/2019<br>Debtor: SMALL SCREEN TRADES LLC | |
| PRIORITY | Claimed: | $12,850.00 | |
| UNSECURED | Claimed: | $150.00 | |
| JOE THE BASQUE INC<br>F/S/O JOE ANSOLABEHERE<br>C/O THE DRAVIS AGENCY INC<br>4370 TUJUNGA AVE STE 145<br>STUDIO CITY, CA 91604 | | Claim Number: 20107<br>Claim Date: 02/07/2019<br>Debtor: SMALL SCREEN TRADES LLC | |
| UNSECURED | Claimed: | $26,550.00 | |

---

GERMAINIAC PRODUCTIONS INC
F/S/O PAUL GERMAIN
C/O THE DRAVIS AGENCY, INC
4370 TUJUNGA AVE, SUITE 145
STUDIO CITY, CA 91604

Claim Number: 20108
Claim Date: 02/07/2019
Debtor: SMALL SCREEN TRADES LLC

---

| UNSECURED | Claimed: | $26,550.00 |
|---|---|---|

MATTHEWS, BRETT
C/O VORYS, SATER, SEYMOUR & PEASE LLP
ATTN TIFFANY STRELOW COBB
52 EAST GAY STREET
COLUMBUS, OH 43215

Claim Number: 20184
Claim Date: 02/14/2019
Debtor: SMALL SCREEN TRADES LLC

---

| UNSECURED | Claimed: | $40,297.00 |
|---|---|---|

SYPGLASS MEDIA GROUP, LLC FKA LANTERN
ENTERTAINMENT LLC; C/O DLA PIPER LLP
ATTN THOMAS CALIFANO & RACHEL ALBANESE
1251 AVENUE OF THE AMERICAS
NEW YORK, NY 10020

Claim Number: 20273
Claim Date: 02/15/2019
Debtor: SMALL SCREEN TRADES LLC
Comments: DOCKET: 2201 (03/19/2019)

---

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

UNIONBANCAL EQUITIES, INC.
C/O WILLIAM B FREEMAN, ESQ
515 SOUTH FLOWER STREET SUITE 1000
LOS ANGELES, CA 90071-2212

Claim Number: 40052
Claim Date: 02/15/2019
Debtor: SMALL SCREEN TRADES LLC

---

| ADMINISTRATIVE | Claimed: | $16,818,572.59   UNLIQ |
|---|---|---|

MUFG UNION BANK, N.A.
C/O SIDLEY AUSTIN LLP
ATTN JENNIFER HAGLE & ARIELLA SIMONDS
555 WEST FIFTH STREET
LOS ANGELES, CA 90013

Claim Number: 40091
Claim Date: 02/15/2019
Debtor: SMALL SCREEN TRADES LLC

---

| ADMINISTRATIVE | Claimed: | $148,421,070.30   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| SYPGLASS MEDIA GROUP, LLC FKA LANTERN ENTERTAINMENT LLC; C/O DLA PIPER LLP ATTN THOMAS CALIFANO & RACHEL ALBANESE 1251 AVENUE OF THE AMERICAS NEW YORK, NY 10020 | | Claim Number: 60057 Claim Date: 02/15/2019 Debtor: SMALL SCREEN TRADES LLC Comments: DOCKET: 2201 (03/19/2019) |
| ADMINISTRATIVE | Claimed: | $0.00   UNDET |
| BANK OF AMERICA, N.A. AS LENDER AND ADMINISTRATIVE AGENT C/O ANDREW V TENZER, ESQ. 200 PARK AVENUE NEW YORK, NY 10166 | | Claim Number: 80069 Claim Date: 02/14/2019 Debtor: SMALL SCREEN TRADES LLC |
| SECURED | Claimed: | $19,119,017.67   UNLIQ |

## Summary Page

Total Number of Filed Claims:          12

|  | Claimed Amount | Allowed Amount |
|---|---|---|
| Administrative: | $165,239,642.89 | $0.00 |
| Priority: | $30,706.42 | $0.00 |
| Secured: | $19,119,017.67 | $0.00 |
| Unsecured: | $94,587.50 | $0.00 |
| Total: | $184,483,954.48 | $0.00 |

| | |
|---|---|
| SYPGLASS MEDIA GROUP, LLC FKA LANTERN ENTERTAINMENT LLC; C/O DLA PIPER LLP ATTN THOMAS CALIFANO & RACHEL ALBANESE 1251 AVENUE OF THE AMERICAS NEW YORK, NY 10020 | Claim Number: 20265 Claim Date: 02/15/2019 Debtor: TWENTY O FIVE HOLDINGS, LLC Comments: DOCKET: 2201 (03/19/2019) |

UNSECURED          Claimed:                     $0.00   UNDET

| | |
|---|---|
| UNIONBANCAL EQUITIES, INC. C/O WILLIAM B FREEMAN, ESQ 515 SOUTH FLOWER STREET SUITE 1000 LOS ANGELES, CA 90071-2212 | Claim Number: 40033 Claim Date: 02/15/2019 Debtor: TWENTY O FIVE HOLDINGS, LLC |

ADMINISTRATIVE          Claimed:          $16,818,572.59   UNLIQ

| | |
|---|---|
| MUFG UNION BANK, N.A. C/O SIDLEY AUSTIN LLP ATTN JENNIFER HAGLE & ARIELLA SIMONDS 555 WEST FIFTH STREET LOS ANGELES, CA 90013 | Claim Number: 40092 Claim Date: 02/15/2019 Debtor: TWENTY O FIVE HOLDINGS, LLC |

ADMINISTRATIVE          Claimed:         $148,421,070.30   UNLIQ

| | |
|---|---|
| SYPGLASS MEDIA GROUP, LLC FKA LANTERN ENTERTAINMENT LLC; C/O DLA PIPER LLP ATTN THOMAS CALIFANO & RACHEL ALBANESE 1251 AVENUE OF THE AMERICAS NEW YORK, NY 10020 | Claim Number: 60051 Claim Date: 02/15/2019 Debtor: TWENTY O FIVE HOLDINGS, LLC Comments: DOCKET: 2201 (03/19/2019) |

ADMINISTRATIVE          Claimed:                     $0.00   UNDET

## Summary Page

Total Number of Filed Claims:          4

|  | Claimed Amount | Allowed Amount |
|---|---|---|
| Administrative: | $165,239,642.89 | $0.00 |
| Priority: | $0.00 | $0.00 |
| Secured: | $0.00 | $0.00 |
| Unsecured: | $0.00 | $0.00 |
| Total: | $165,239,642.89 | $0.00 |

---

SATTERLEE STEPHENS LLP
ATTN ABIGAIL SNOW
230 PARK AVE, 11TH FLOOR
NEW YORK, NY 10169

Claim Number: 20209
Claim Date: 02/14/2019
Debtor: BRANDED PARTNERS LLC

| UNSECURED | Claimed: | $13,985.59 | |
|---|---|---|---|

SYPGLASS MEDIA GROUP, LLC FKA LANTERN
ENTERTAINMENT LLC; % DLA PIPER LLP (US)
ATTN THOMAS CALIFANO & RACHEL ALBANESE
1251 AVENUE OF THE AMERICAS
NEW YORK, NY 10020

Claim Number: 20287
Claim Date: 02/15/2019
Debtor: BRANDED PARTNERS LLC
Comments: DOCKET: 2201 (03/19/2019)

| UNSECURED | Claimed: | $0.00   UNDET | |
|---|---|---|---|

UNIONBANCAL EQUITIES, INC.
C/O WILLIAM B FREEMAN, ESQ
515 SOUTH FLOWER STREET SUITE 1000
LOS ANGELES, CA 90071-2212

Claim Number: 40043
Claim Date: 02/15/2019
Debtor: BRANDED PARTNERS LLC

| ADMINISTRATIVE | Claimed: | $16,818,572.59   UNLIQ | |
|---|---|---|---|

MUFG UNION BANK, N.A.
C/O SIDLEY AUSTIN LLP
ATTN JENNIFER HAGLE & ARIELLA SIMONDS
555 WEST FIFTH STREET
LOS ANGELES, CA 90013

Claim Number: 40093
Claim Date: 02/15/2019
Debtor: BRANDED PARTNERS LLC

| ADMINISTRATIVE | Claimed: | $148,421,070.30   UNLIQ | |
|---|---|---|---|

SYPGLASS MEDIA GROUP, LLC FKA LANTERN
ENTERTAINMENT LLC; % DLA PIPER LLP (US)
ATTN THOMAS CALIFANO & RACHEL ALBANESE
1251 AVENUE OF THE AMERICAS
NEW YORK, NY 10020

Claim Number: 60033
Claim Date: 02/15/2019
Debtor: BRANDED PARTNERS LLC
Comments: DOCKET: 2201 (03/19/2019)

| ADMINISTRATIVE | Claimed: | $0.00   UNDET | |
|---|---|---|---|

## Summary Page

Total Number of Filed Claims:          5

|  | Claimed Amount | Allowed Amount |
|---|---|---|
| Administrative: | $165,239,642.89 | $0.00 |
| Priority: | $0.00 | $0.00 |
| Secured: | $0.00 | $0.00 |
| Unsecured: | $13,985.59 | $0.00 |
| Total: | $165,253,628.48 | $0.00 |

| DEPARTMENT OF THE TREASURY - IRS<br>PO BOX 7346<br>PHILADELPHIA, PA 19101-7346 | Claim Number: 29<br>Claim Date: 04/27/2018<br>Debtor: W ACQUISITION COMPANY LLC |

| PRIORITY | Claimed: | $0.00 |
| --- | --- | --- |

| FILM MUSICIANS SECONDARY MARKETS FUND<br>ATTN JAMES COPE DIRECTOR CONTRACT COMP<br>15910 VENTURA BLVD, STE 900<br>ENCINO, CA 91436 | Claim Number: 81<br>Claim Date: 07/27/2018<br>Debtor: W ACQUISITION COMPANY LLC |

| ADMINISTRATIVE | Claimed: | $0.00 | UNDET |
| --- | --- | --- | --- |
| PRIORITY | Claimed: | $0.00 | UNDET |

| FRANCHISE TAX BOARD<br>ATTN BANKRUPTCY SECTION MS A340<br>PO BOX 2952<br>SACRAMENTO, CA 95812-2952 | Claim Number: 103<br>Claim Date: 09/05/2018<br>Debtor: W ACQUISITION COMPANY LLC |

| PRIORITY | Claimed: | $4,283.11 |
| --- | --- | --- |
| UNSECURED | Claimed: | $14,795.79 |

| FRANCHISE TAX BOARD<br>ATTN BANKRUPTCY SECTION MS A340<br>PO BOX 2952<br>SACRAMENTO, CA 95812-2952 | Claim Number: 115<br>Claim Date: 09/11/2018<br>Debtor: W ACQUISITION COMPANY LLC |

| PRIORITY | Claimed: | $4,283.11 |
| --- | --- | --- |
| UNSECURED | Claimed: | $14,795.79 |

| SAMEX ENTERPRISES, INC.<br>VADIM RUBINSTEIN<br>LOEB & LOEB LLP,<br>345 PARK AVENUE<br>NEW YORK, NY 10154 | Claim Number: 20163<br>Claim Date: 02/12/2019<br>Debtor: W ACQUISITION COMPANY LLC |

| UNSECURED | Claimed: | $0.00 | UNDET |
| --- | --- | --- | --- |

| | | |
|---|---|---|
| WALT DISNEY PICTURES<br>C/O WILMERHALE (ATTN: ANDREW GOLDMAN)<br>7 WORLD TRADE CENTER<br>250 GREENWICH STREET<br>NEW YORK, NY 10007 | Claim Number: 20170<br>Claim Date: 02/13/2019<br>Debtor: W ACQUISITION COMPANY LLC | |

| SECURED | Claimed: | $5,078,836.00 |
|---|---|---|

| | | |
|---|---|---|
| SYPGLASS MEDIA GROUP, LLC FKA LANTERN<br>ENTERTAINMENT LLC; C/O DLA PIPER LLP<br>ATTN THOMAS CALIFANO & RACHEL ALBANESE<br>1251 AVENUE OF THE AMERICAS<br>NEW YORK, NY 10020 | Claim Number: 20267<br>Claim Date: 02/15/2019<br>Debtor: W ACQUISITION COMPANY LLC<br>Comments: DOCKET: 2201 (03/19/2019) | |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| UNIONBANCAL EQUITIES, INC.<br>C/O WILLIAM B FREEMAN, ESQ<br>515 SOUTH FLOWER STREET SUITE 1000<br>LOS ANGELES, CA 90071-2212 | Claim Number: 40053<br>Claim Date: 02/15/2019<br>Debtor: W ACQUISITION COMPANY LLC | |

| ADMINISTRATIVE | Claimed: | $16,818,572.59  UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| MUFG UNION BANK, N.A.<br>C/O SIDLEY AUSTIN LLP<br>ATTN JENNIFER HAGLE & ARIELLA SIMONDS<br>555 WEST FIFTH STREET<br>LOS ANGELES, CA 90013 | Claim Number: 40094<br>Claim Date: 02/15/2019<br>Debtor: W ACQUISITION COMPANY LLC | |

| ADMINISTRATIVE | Claimed: | $148,421,070.30   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| WALT DISNEY PICTURES<br>C/O WILMERHALE (ATTN: ANDREW N. GOLDMAN)<br>7 WORLD TRADE CENTER<br>250 GREENWICH STREET<br>NEW YORK, NY 10007 | Claim Number: 60010<br>Claim Date: 02/13/2019<br>Debtor: W ACQUISITION COMPANY LLC<br>Comments: POSSIBLE DUPLICATE OF 20170 | |

| ADMINISTRATIVE | Claimed: | $785,000.00 |
|---|---|---|

| | | |
|---|---|---|
| FILM MUSICIANS SECONDARY MARKETS FUND<br>ATTN JAMES COPE DIRECTOR CONTRACT COMP<br>15910 VENTURA BLVD, STE 900<br>ENCINO, CA 91436 | Claim Number: 60014<br>Claim Date: 02/13/2019<br>Debtor: W ACQUISITION COMPANY LLC<br>Comments: POSSIBLE DUPLICATE OF 81 | |
| ADMINISTRATIVE          Claimed: | $0.00   UNDET | |
| SYPGLASS MEDIA GROUP, LLC FKA LANTERN<br>ENTERTAINMENT LLC; C/O DLA PIPER LLP<br>ATTN THOMAS CALIFANO & RACHEL ALBANESE<br>1251 AVENUE OF THE AMERICAS<br>NEW YORK, NY 10020 | Claim Number: 60054<br>Claim Date: 02/15/2019<br>Debtor: W ACQUISITION COMPANY LLC<br>Comments: DOCKET: 2201 (03/19/2019) | |
| ADMINISTRATIVE          Claimed: | $0.00   UNDET | |

## Summary Page

Total Number of Filed Claims:          12

|                 | Claimed Amount    | Allowed Amount |
|-----------------|-------------------|----------------|
| Administrative: | $166,024,642.89   | $0.00          |
| Priority:       | $8,566.22         | $0.00          |
| Secured:        | $5,078,836.00     | $0.00          |
| Unsecured:      | $29,591.58        | $0.00          |
| Total:          | $171,141,636.69   | $0.00          |

---

SYPGLASS MEDIA GROUP, LLC FKA LANTERN
ENTERTAINMENT LLC; C/O DLA PIPER LLP
ATTN THOMAS CALIFANO & RACHEL ALBANESE
1251 AVENUE OF THE AMERICAS
NEW YORK, NY 10020

Claim Number: 20276
Claim Date: 02/15/2019
Debtor: SPY KIDS TV BORROWER, LLC
Comments: DOCKET: 2201 (03/19/2019)

| UNSECURED | Claimed: | $0.00 | UNDET |
|---|---|---|---|

UNIONBANCAL EQUITIES, INC.
C/O WILLIAM B FREEMAN, ESQ
515 SOUTH FLOWER STREET SUITE 1000
LOS ANGELES, CA 90071-2212

Claim Number: 40034
Claim Date: 02/15/2019
Debtor: SPY KIDS TV BORROWER, LLC

| ADMINISTRATIVE | Claimed: | $16,818,572.59 | UNLIQ |
|---|---|---|---|

MUFG UNION BANK, N.A.
C/O SIDLEY AUSTIN LLP
ATTN JENNIFER HAGLE & ARIELLA SIMONDS
555 WEST FIFTH STREET
LOS ANGELES, CA 90013

Claim Number: 40095
Claim Date: 02/15/2019
Debtor: SPY KIDS TV BORROWER, LLC

| ADMINISTRATIVE | Claimed: | $148,421,070.30 | UNLIQ |
|---|---|---|---|

SYPGLASS MEDIA GROUP, LLC FKA LANTERN
ENTERTAINMENT LLC; C/O DLA PIPER LLP
ATTN THOMAS CALIFANO & RACHEL ALBANESE
1251 AVENUE OF THE AMERICAS
NEW YORK, NY 10020

Claim Number: 60059
Claim Date: 02/15/2019
Debtor: SPY KIDS TV BORROWER, LLC
Comments: DOCKET: 2201 (03/19/2019)

| ADMINISTRATIVE | Claimed: | $0.00 | UNDET |
|---|---|---|---|

## Summary Page

Total Number of Filed Claims: 4

|  | Claimed Amount | Allowed Amount |
|---|---|---|
| Administrative: | $165,239,642.89 | $0.00 |
| Priority: | $0.00 | $0.00 |
| Secured: | $0.00 | $0.00 |
| Unsecured: | $0.00 | $0.00 |
| Total: | $165,239,642.89 | $0.00 |

| | |
|---|---|
| SYPGLASS MEDIA GROUP, LLC FKA LANTERN ENTERTAINMENT LLC; % DLA PIPER LLP (US) ATTN THOMAS CALIFANO & RACHEL ALBANESE 1251 AVENUE OF THE AMERICAS NEW YORK, NY 10020 | Claim Number: 20290 Claim Date: 02/15/2019 Debtor: CHECK HOOK LLC Comments: DOCKET: 2201 (03/19/2019) |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | |
|---|---|
| UNIONBANCAL EQUITIES, INC. C/O WILLIAM B FREEMAN, ESQ 515 SOUTH FLOWER STREET SUITE 1000 LOS ANGELES, CA 90071-2212 | Claim Number: 40044 Claim Date: 02/15/2019 Debtor: CHECK HOOK LLC |

| ADMINISTRATIVE | Claimed: | $16,818,572.59   UNLIQ |
|---|---|---|

| | |
|---|---|
| MUFG UNION BANK, N.A. C/O SIDLEY AUSTIN LLP ATTN JENNIFER HAGLE & ARIELLA SIMONDS 555 WEST FIFTH STREET LOS ANGELES, CA 90013 | Claim Number: 40096 Claim Date: 02/15/2019 Debtor: CHECK HOOK LLC |

| ADMINISTRATIVE | Claimed: | $148,421,070.30   UNLIQ |
|---|---|---|

| | |
|---|---|
| SYPGLASS MEDIA GROUP, LLC FKA LANTERN ENTERTAINMENT LLC; % DLA PIPER LLP (US) ATTN THOMAS CALIFANO & RACHEL ALBANESE 1251 AVENUE OF THE AMERICAS NEW YORK, NY 10020 | Claim Number: 60034 Claim Date: 02/15/2019 Debtor: CHECK HOOK LLC Comments: DOCKET: 2201 (03/19/2019) |

| ADMINISTRATIVE | Claimed: | $0.00   UNDET |
|---|---|---|

## Summary Page

Total Number of Filed Claims:          4

|  | Claimed Amount | Allowed Amount |
|---|---|---|
| Administrative: | $165,239,642.89 | $0.00 |
| Priority: | $0.00 | $0.00 |
| Secured: | $0.00 | $0.00 |
| Unsecured: | $0.00 | $0.00 |
| Total: | $165,239,642.89 | $0.00 |

---

SYPGLASS MEDIA GROUP, LLC FKA LANTERN
ENTERTAINMENT LLC; C/O DLA PIPER LLP
ATTN THOMAS CALIFANO & RACHEL ALBANESE
1251 AVENUE OF THE AMERICAS
NEW YORK, NY 10020

Claim Number: 20270
Claim Date: 02/15/2019
Debtor: WC FILM COMPLETIONS, LLC
Comments: DOCKET: 2201 (03/19/2019)

---

| UNSECURED | Claimed: | $0.00   UNDET |

UNIONBANCAL EQUITIES, INC.
C/O WILLIAM B FREEMAN, ESQ
515 SOUTH FLOWER STREET SUITE 1000
LOS ANGELES, CA 90071-2212

Claim Number: 40054
Claim Date: 02/15/2019
Debtor: WC FILM COMPLETIONS, LLC

---

| ADMINISTRATIVE | Claimed: | $16,818,572.59   UNLIQ |

MUFG UNION BANK, N.A.
C/O SIDLEY AUSTIN LLP
ATTN JENNIFER HAGLE & ARIELLA SIMONDS
555 WEST FIFTH STREET
LOS ANGELES, CA 90013

Claim Number: 40097
Claim Date: 02/15/2019
Debtor: WC FILM COMPLETIONS, LLC

---

| ADMINISTRATIVE | Claimed: | $148,421,070.30   UNLIQ |

SYPGLASS MEDIA GROUP, LLC FKA LANTERN
ENTERTAINMENT LLC; C/O DLA PIPER LLP
ATTN THOMAS CALIFANO & RACHEL ALBANESE
1251 AVENUE OF THE AMERICAS
NEW YORK, NY 10020

Claim Number: 60056
Claim Date: 02/15/2019
Debtor: WC FILM COMPLETIONS, LLC
Comments: DOCKET: 2201 (03/19/2019)

---

| ADMINISTRATIVE | Claimed: | $0.00   UNDET |

---

## Summary Page

Total Number of Filed Claims:          4

|  | Claimed Amount | Allowed Amount |
|---|---|---|
| Administrative: | $165,239,642.89 | $0.00 |
| Priority: | $0.00 | $0.00 |
| Secured: | $0.00 | $0.00 |
| Unsecured: | $0.00 | $0.00 |
| Total: | $165,239,642.89 | $0.00 |

| | | | |
|---|---|---|---|
| FILM MUSICIANS SECONDARY MARKETS FUND<br>ATTN JAMES COPE DIRECTOR CONTRACT COMP<br>15910 VENTURA BLVD, STE 900<br>ENCINO, CA 91436 | | Claim Number: 82<br>Claim Date: 07/27/2018<br>Debtor: TEAM PLAYERS LLC | |

| | | | |
|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $0.00 | UNDET |
| PRIORITY | Claimed: | $0.00 | UNDET |

| | | | |
|---|---|---|---|
| FRANCHISE TAX BOARD<br>ATTN BANKRUPTCY SECTION MS A340<br>PO BOX 2952<br>SACRAMENTO, CA 95812-2952 | | Claim Number: 102<br>Claim Date: 09/05/2018<br>Debtor: TEAM PLAYERS LLC | |

| | | | |
|---|---|---|---|
| PRIORITY | Claimed: | $1,471.18 | |
| UNSECURED | Claimed: | $71.15 | |

| | | | |
|---|---|---|---|
| FRANCHISE TAX BOARD<br>ATTN BANKRUPTCY SECTION MS A340<br>PO BOX 2952<br>SACRAMENTO, CA 95812-2952 | | Claim Number: 110<br>Claim Date: 09/11/2018<br>Debtor: TEAM PLAYERS LLC | |

| | | | |
|---|---|---|---|
| PRIORITY | Claimed: | $1,471.18 | |
| UNSECURED | Claimed: | $71.15 | |

| | | | |
|---|---|---|---|
| NICOLE ENTERPRISES INC<br>ATTN L WAYNE ALEXANDER<br>1880 CENTURY PARK EAST, STE 914<br>LOS ANGELES, CA 90067 | | Claim Number: 20131<br>Claim Date: 02/11/2019<br>Debtor: TEAM PLAYERS LLC | |

| | | | |
|---|---|---|---|
| UNSECURED | Claimed: | $0.00 | UNDET |

| | | | |
|---|---|---|---|
| TWENTIETH CENTURY FOX FILM CORPORATION<br>C/O ALSTON & BIRD LLP<br>ATTN LEIB M LERNER<br>333 S HOPE ST, STE 16TH FL<br>LOS ANGELES, CA 90071 | | Claim Number: 20260<br>Claim Date: 02/15/2019<br>Debtor: TEAM PLAYERS LLC | |

| | | | |
|---|---|---|---|
| UNSECURED | Claimed: | $0.00 | UNLIQ |

SYPGLASS MEDIA GROUP, LLC FKA LANTERN
ENTERTAINMENT LLC; C/O DLA PIPER LLP
ATTN THOMAS CALIFANO & RACHEL ALBANESE
1251 AVENUE OF THE AMERICAS
NEW YORK, NY 10020

Claim Number: 20280
Claim Date: 02/15/2019
Debtor: TEAM PLAYERS LLC
Comments: DOCKET: 2201 (03/19/2019)

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

TSLETTS INC. FSO TRACY LETTS
C/O PRAGER METIS CPAS LLC
ATTN RICHARD GOLDSTEIN
14 PENN PLAZA, SUITE 1800
NEW YORK, NY 10122

Claim Number: 20350
Claim Date: 02/18/2019
Debtor: TEAM PLAYERS LLC

| UNSECURED | Claimed: | $250,000.00 |
|---|---|---|

UNIONBANCAL EQUITIES, INC.
C/O WILLIAM B FREEMAN, ESQ
515 SOUTH FLOWER STREET SUITE 1000
LOS ANGELES, CA 90071-2212

Claim Number: 40045
Claim Date: 02/15/2019
Debtor: TEAM PLAYERS LLC

| ADMINISTRATIVE | Claimed: | $16,818,572.59   UNLIQ |
|---|---|---|

MUFG UNION BANK, N.A.
C/O SIDLEY AUSTIN LLP
ATTN JENNIFER HAGLE & ARIELLA SIMONDS
555 WEST FIFTH STREET
LOS ANGELES, CA 90013

Claim Number: 40098
Claim Date: 02/15/2019
Debtor: TEAM PLAYERS LLC

| ADMINISTRATIVE | Claimed: | $148,421,070.30   UNLIQ |
|---|---|---|

FILM MUSICIANS SECONDARY MARKETS FUND
JAMES COPE DIRECTOR CONTRACT COMPLIANCE
15910 VENTURA BLVD, STE 900
ENCINO, CA 91436

Claim Number: 60011
Claim Date: 02/13/2019
Debtor: TEAM PLAYERS LLC
Comments: POSSIBLE DUPLICATE OF 82

| ADMINISTRATIVE | Claimed: | $0.00   UNDET |
|---|---|---|

| SYPGLASS MEDIA GROUP, LLC FKA LANTERN<br>ENTERTAINMENT LLC; C/O DLA PIPER LLP<br>ATTN THOMAS CALIFANO & RACHEL ALBANESE<br>1251 AVENUE OF THE AMERICAS<br>NEW YORK, NY 10020 | Claim Number: 60062<br>Claim Date: 02/15/2019<br>Debtor: TEAM PLAYERS LLC<br>Comments: DOCKET: 2201 (03/19/2019) |
|---|---|

| ADMINISTRATIVE | Claimed: | $0.00   UNDET |
|---|---|---|

| MACMANUS, PATRICK<br>3024 ARIZONA AVE NW<br>WASHINGTON, DC 20016 | Claim Number: 80101<br>Claim Date: 02/21/2019<br>Debtor: TEAM PLAYERS LLC |
|---|---|

| UNSECURED | Claimed: | $42,000.00 |
|---|---|---|

**Summary Page**

Total Number of Filed Claims:          12

|  | Claimed Amount | Allowed Amount |
|---|---|---|
| Administrative: | $165,239,642.89 | $0.00 |
| Priority: | $2,942.36 | $0.00 |
| Secured: | $0.00 | $0.00 |
| Unsecured: | $292,142.30 | $0.00 |
| Total: | $165,534,727.55 | $0.00 |

---

SYPGLASS MEDIA GROUP, LLC FKA LANTERN
ENTERTAINMENT LLC; C/O DLA PIPER LLP
ATTN THOMAS CALIFANO & RACHEL ALBANESE
1251 AVENUE OF THE AMERICAS
NEW YORK, NY 10020

Claim Number: 20272
Claim Date: 02/15/2019
Debtor: WEINSTEIN BOOKS, LLC
Comments: DOCKET: 2201 (03/19/2019)

| UNSECURED | Claimed: | $0.00 | UNDET |

---

UNIONBANCAL EQUITIES, INC.
C/O WILLIAM B FREEMAN, ESQ
515 SOUTH FLOWER STREET SUITE 1000
LOS ANGELES, CA 90071-2212

Claim Number: 40035
Claim Date: 02/15/2019
Debtor: WEINSTEIN BOOKS, LLC

| ADMINISTRATIVE | Claimed: | $16,818,572.59 | UNLIQ |

---

MUFG UNION BANK, N.A.
C/O SIDLEY AUSTIN LLP
ATTN JENNIFER HAGLE & ARIELLA SIMONDS
555 WEST FIFTH STREET
LOS ANGELES, CA 90013

Claim Number: 40099
Claim Date: 02/15/2019
Debtor: WEINSTEIN BOOKS, LLC

| ADMINISTRATIVE | Claimed: | $148,421,070.30 | UNLIQ |

---

SYPGLASS MEDIA GROUP, LLC FKA LANTERN
ENTERTAINMENT LLC; C/O DLA PIPER LLP
ATTN THOMAS CALIFANO & RACHEL ALBANESE
1251 AVENUE OF THE AMERICAS
NEW YORK, NY 10020

Claim Number: 60058
Claim Date: 02/15/2019
Debtor: WEINSTEIN BOOKS, LLC
Comments: DOCKET: 2201 (03/19/2019)

| ADMINISTRATIVE | Claimed: | $0.00 | UNDET |

---

**Summary Page**

Total Number of Filed Claims:          4

|  | Claimed Amount | Allowed Amount |
|---|---|---|
| Administrative: | $165,239,642.89 | $0.00 |
| Priority: | $0.00 | $0.00 |
| Secured: | $0.00 | $0.00 |
| Unsecured: | $0.00 | $0.00 |
| Total: | $165,239,642.89 | $0.00 |

| | | |
|---|---|---|
| FRANCHISE TAX BOARD<br>ATTN BANKRUPTCY SECTION MS A340<br>PO BOX 2952<br>SACRAMENTO, CA 95812-2952 | | Claim Number: 101<br>Claim Date: 09/05/2018<br>Debtor: THE ACTORS GROUP LLC |
| PRIORITY | Claimed: | $800.00 |
| FRANCHISE TAX BOARD<br>ATTN BANKRUPTCY SECTION MS A340<br>PO BOX 2952<br>SACRAMENTO, CA 95812-2952 | | Claim Number: 111<br>Claim Date: 09/11/2018<br>Debtor: THE ACTORS GROUP LLC |
| PRIORITY | Claimed: | $800.00 |
| RUBY LOUISE PRODUCTIONS INC<br>16027 VENTURA BLVD, STE 301<br>ENCINO, CA 91436 | | Claim Number: 20056<br>Claim Date: 09/20/2018<br>Debtor: THE ACTORS GROUP LLC |
| UNSECURED | Claimed: | $10,000.00  UNLIQ |
| SYPGLASS MEDIA GROUP, LLC FKA LANTERN<br>ENTERTAINMENT LLC; C/O DLA PIPER LLP<br>ATTN THOMAS CALIFANO & RACHEL ALBANESE<br>1251 AVENUE OF THE AMERICAS<br>NEW YORK, NY 10020 | | Claim Number: 20281<br>Claim Date: 02/15/2019<br>Debtor: THE ACTORS GROUP LLC<br>Comments: DOCKET: 2201 (03/19/2019) |
| UNSECURED | Claimed: | $0.00  UNDET |
| UNIONBANCAL EQUITIES, INC.<br>C/O WILLIAM B FREEMAN, ESQ<br>515 SOUTH FLOWER STREET SUITE 1000<br>LOS ANGELES, CA 90071-2212 | | Claim Number: 40055<br>Claim Date: 02/15/2019<br>Debtor: THE ACTORS GROUP LLC |
| ADMINISTRATIVE | Claimed: | $16,818,572.59  UNLIQ |

| | | |
|---|---|---|
| MUFG UNION BANK, N.A.<br>C/O SIDLEY AUSTIN LLP<br>ATTN JENNIFER HAGLE & ARIELLA SIMONDS<br>555 WEST FIFTH STREET<br>LOS ANGELES, CA 90013 | Claim Number: 40100<br>Claim Date: 02/15/2019<br>Debtor: THE ACTORS GROUP LLC | |

| ADMINISTRATIVE | Claimed: | $148,421,070.30   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| SYPGLASS MEDIA GROUP, LLC FKA LANTERN<br>ENTERTAINMENT LLC; C/O DLA PIPER LLP<br>ATTN THOMAS CALIFANO & RACHEL ALBANESE<br>1251 AVENUE OF THE AMERICAS<br>NEW YORK, NY 10020 | Claim Number: 60064<br>Claim Date: 02/15/2019<br>Debtor: THE ACTORS GROUP LLC<br>Comments: DOCKET: 2201 (03/19/2019) | |

| ADMINISTRATIVE | Claimed: | $0.00   UNDET |
|---|---|---|

## Summary Page

Total Number of Filed Claims:          7

|  | Claimed Amount | Allowed Amount |
|---|---|---|
| Administrative: | $165,239,642.89 | $0.00 |
| Priority: | $1,600.00 | $0.00 |
| Secured: | $0.00 | $0.00 |
| Unsecured: | $10,000.00 | $0.00 |
| Total: | $165,251,242.89 | $0.00 |

| | | |
|---|---|---|
| SYPGLASS MEDIA GROUP, LLC FKA LANTERN ENTERTAINMENT LLC; % DLA PIPER LLP (US) ATTN THOMAS CALIFANO & RACHEL ALBANESE 1251 AVENUE OF THE AMERICAS NEW YORK, NY 10020 | Claim Number: 20292 Claim Date: 02/15/2019 Debtor: CTHD 2 LLC Comments: DOCKET: 2201 (03/19/2019) | |
| UNSECURED | Claimed: | $0.00 UNDET |
| UNIONBANCAL EQUITIES, INC. C/O WILLIAM B FREEMAN, ESQ 515 SOUTH FLOWER STREET SUITE 1000 LOS ANGELES, CA 90071-2212 | Claim Number: 40036 Claim Date: 02/15/2019 Debtor: CTHD 2 LLC | |
| ADMINISTRATIVE | Claimed: | $16,818,572.59 UNLIQ |
| MUFG UNION BANK, N.A. C/O SIDLEY AUSTIN LLP ATTN JENNIFER HAGLE & ARIELLA SIMONDS 555 WEST FIFTH STREET LOS ANGELES, CA 90013 | Claim Number: 40139 Claim Date: 02/15/2019 Debtor: CTHD 2 LLC | |
| ADMINISTRATIVE | Claimed: | $148,421,070.30 UNLIQ |
| SYPGLASS MEDIA GROUP, LLC FKA LANTERN ENTERTAINMENT LLC; % DLA PIPER LLP (US) ATTN THOMAS CALIFANO & RACHEL ALBANESE 1251 AVENUE OF THE AMERICAS NEW YORK, NY 10020 | Claim Number: 60036 Claim Date: 02/15/2019 Debtor: CTHD 2 LLC Comments: DOCKET: 2201 (03/19/2019) | |
| ADMINISTRATIVE | Claimed: | $0.00 UNDET |

## Summary Page

Total Number of Filed Claims:          4

|  | Claimed Amount | Allowed Amount |
|---|---|---|
| Administrative: | $165,239,642.89 | $0.00 |
| Priority: | $0.00 | $0.00 |
| Secured: | $0.00 | $0.00 |
| Unsecured: | $0.00 | $0.00 |
| Total: | $165,239,642.89 | $0.00 |

| | | |
|---|---|---|
| SYPGLASS MEDIA GROUP, LLC FKA LANTERN ENTERTAINMENT LLC; C/O DLA PIPER LLP ATTN THOMAS CALIFANO & RACHEL ALBANESE 1251 AVENUE OF THE AMERICAS NEW YORK, NY 10020 | Claim Number: 20274 Claim Date: 02/15/2019 Debtor: WEINSTEIN DEVELOPMENT LLC Comments: DOCKET: 2201 (03/19/2019) | |
| UNSECURED          Claimed: | $0.00   UNDET | |
| UNIONBANCAL EQUITIES, INC. C/O WILLIAM B FREEMAN, ESQ 515 SOUTH FLOWER STREET SUITE 1000 LOS ANGELES, CA 90071-2212 | Claim Number: 40046 Claim Date: 02/15/2019 Debtor: WEINSTEIN DEVELOPMENT LLC | |
| ADMINISTRATIVE          Claimed: | $16,818,572.59   UNLIQ | |
| MUFG UNION BANK, N.A. C/O SIDLEY AUSTIN LLP ATTN JENNIFER HAGLE & ARIELLA SIMONDS 555 WEST FIFTH STREET LOS ANGELES, CA 90013 | Claim Number: 40101 Claim Date: 02/15/2019 Debtor: WEINSTEIN DEVELOPMENT LLC | |
| ADMINISTRATIVE          Claimed: | $148,421,070.30   UNLIQ | |
| SYPGLASS MEDIA GROUP, LLC FKA LANTERN ENTERTAINMENT LLC; C/O DLA PIPER LLP ATTN THOMAS CALIFANO & RACHEL ALBANESE 1251 AVENUE OF THE AMERICAS NEW YORK, NY 10020 | Claim Number: 60060 Claim Date: 02/15/2019 Debtor: WEINSTEIN DEVELOPMENT LLC Comments: DOCKET: 2201 (03/19/2019) | |
| ADMINISTRATIVE          Claimed: | $0.00   UNDET | |

## Summary Page

Total Number of Filed Claims:          4

|  | Claimed Amount | Allowed Amount |
|---|---|---|
| Administrative: | $165,239,642.89 | $0.00 |
| Priority: | $0.00 | $0.00 |
| Secured: | $0.00 | $0.00 |
| Unsecured: | $0.00 | $0.00 |
| Total: | $165,239,642.89 | $0.00 |

| | | |
|---|---|---|
| SYPGLASS MEDIA GROUP, LLC FKA LANTERN ENTERTAINMENT LLC; C/O DLA PIPER LLP ATTN THOMAS CALIFANO & RACHEL ALBANESE 1251 AVENUE OF THE AMERICAS NEW YORK, NY 10020 | Claim Number: 20282 Claim Date: 02/15/2019 Debtor: THE GIVER SPV, LLC Comments: DOCKET: 2201 (03/19/2019) | |
| UNSECURED | Claimed: | $0.00   UNDET |
| UNIONBANCAL EQUITIES, INC. C/O WILLIAM B FREEMAN, ESQ 515 SOUTH FLOWER STREET SUITE 1000 LOS ANGELES, CA 90071-2212 | Claim Number: 40056 Claim Date: 02/15/2019 Debtor: THE GIVER SPV, LLC | |
| ADMINISTRATIVE | Claimed: | $16,818,572.59   UNLIQ |
| MUFG UNION BANK, N.A. C/O SIDLEY AUSTIN LLP ATTN JENNIFER HAGLE & ARIELLA SIMONDS 555 WEST FIFTH STREET LOS ANGELES, CA 90013 | Claim Number: 40102 Claim Date: 02/15/2019 Debtor: THE GIVER SPV, LLC | |
| ADMINISTRATIVE | Claimed: | $148,421,070.30   UNLIQ |
| SYPGLASS MEDIA GROUP, LLC FKA LANTERN ENTERTAINMENT LLC; C/O DLA PIPER LLP ATTN THOMAS CALIFANO & RACHEL ALBANESE 1251 AVENUE OF THE AMERICAS NEW YORK, NY 10020 | Claim Number: 60068 Claim Date: 02/15/2019 Debtor: THE GIVER SPV, LLC Comments: DOCKET: 2201 (03/19/2019) | |
| ADMINISTRATIVE | Claimed: | $0.00   UNDET |

**Summary Page**

Total Number of Filed Claims:          4

|  | Claimed Amount | Allowed Amount |
|---|---|---|
| Administrative: | $165,239,642.89 | $0.00 |
| Priority: | $0.00 | $0.00 |
| Secured: | $0.00 | $0.00 |
| Unsecured: | $0.00 | $0.00 |
| Total: | $165,239,642.89 | $0.00 |

| | | |
|---|---|---|
| DEPARTMENT OF THE TREASURY - IRS<br>PO BOX 7346<br>PHILADELPHIA, PA 19101-7346 | Claim Number: 69<br>Claim Date: 06/08/2018<br>Debtor: WEINSTEIN GLOBAL FUNDING CORP. | |

| PRIORITY | Claimed: | $0.00 |
|---|---|---|

| | | |
|---|---|---|
| SYPGLASS MEDIA GROUP, LLC FKA LANTERN<br>ENTERTAINMENT LLC; C/O DLA PIPER LLP<br>ATTN THOMAS CALIFANO & RACHEL ALBANESE<br>1251 AVENUE OF THE AMERICAS<br>NEW YORK, NY 10020 | Claim Number: 20277<br>Claim Date: 02/15/2019<br>Debtor: WEINSTEIN GLOBAL FUNDING CORP.<br>Comments: DOCKET: 2201 (03/19/2019) | |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| UNIONBANCAL EQUITIES, INC.<br>C/O WILLIAM B FREEMAN, ESQ<br>515 SOUTH FLOWER STREET SUITE 1000<br>LOS ANGELES, CA 90071-2212 | Claim Number: 40037<br>Claim Date: 02/15/2019<br>Debtor: WEINSTEIN GLOBAL FUNDING CORP. | |

| ADMINISTRATIVE | Claimed: | $16,818,572.59   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| MUFG UNION BANK, N.A.<br>C/O SIDLEY AUSTIN LLP<br>ATTN JENNIFER HAGLE & ARIELLA SIMONDS<br>555 WEST FIFTH STREET<br>LOS ANGELES, CA 90013 | Claim Number: 40103<br>Claim Date: 02/15/2019<br>Debtor: WEINSTEIN GLOBAL FUNDING CORP. | |

| ADMINISTRATIVE | Claimed: | $148,421,070.30   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| SYPGLASS MEDIA GROUP, LLC FKA LANTERN<br>ENTERTAINMENT LLC; C/O DLA PIPER LLP<br>ATTN THOMAS CALIFANO & RACHEL ALBANESE<br>1251 AVENUE OF THE AMERICAS<br>NEW YORK, NY 10020 | Claim Number: 60061<br>Claim Date: 02/15/2019<br>Debtor: WEINSTEIN GLOBAL FUNDING CORP.<br>Comments: DOCKET: 2201 (03/19/2019) | |

| ADMINISTRATIVE | Claimed: | $0.00   UNDET |
|---|---|---|

## Summary Page

Total Number of Filed Claims:          5

|                  | Claimed Amount    | Allowed Amount |
|------------------|-------------------|----------------|
| Administrative:  | $165,239,642.89   | $0.00          |
| Priority:        | $0.00             | $0.00          |
| Secured:         | $0.00             | $0.00          |
| Unsecured:       | $0.00             | $0.00          |
| Total:           | $165,239,642.89   | $0.00          |

| SYPGLASS MEDIA GROUP, LLC FKA LANTERN ENTERTAINMENT LLC; % DLA PIPER LLP (US) ATTN THOMAS CALIFANO & RACHEL ALBANESE 1251 AVENUE OF THE AMERICAS NEW YORK, NY 10020 | Claim Number: 20294 Claim Date: 02/15/2019 Debtor: CUES TWC (ASCAP), LLC Comments: DOCKET: 2201 (03/19/2019) |

| UNSECURED | Claimed: | $0.00   UNDET |

| UNIONBANCAL EQUITIES, INC. C/O WILLIAM B FREEMAN, ESQ 515 SOUTH FLOWER STREET SUITE 1000 LOS ANGELES, CA 90071-2212 | Claim Number: 40047 Claim Date: 02/15/2019 Debtor: CUES TWC (ASCAP), LLC |

| ADMINISTRATIVE | Claimed: | $16,818,572.59   UNLIQ |

| MUFG UNION BANK, N.A. C/O SIDLEY AUSTIN LLP ATTN JENNIFER HAGLE & ARIELLA SIMONDS 555 WEST FIFTH STREET LOS ANGELES, CA 90013 | Claim Number: 40104 Claim Date: 02/15/2019 Debtor: CUES TWC (ASCAP), LLC |

| ADMINISTRATIVE | Claimed: | $148,421,070.30   UNLIQ |

| SYPGLASS MEDIA GROUP, LLC FKA LANTERN ENTERTAINMENT LLC; % DLA PIPER LLP (US) ATTN THOMAS CALIFANO & RACHEL ALBANESE 1251 AVENUE OF THE AMERICAS NEW YORK, NY 10020 | Claim Number: 60038 Claim Date: 02/15/2019 Debtor: CUES TWC (ASCAP), LLC Comments: DOCKET: 2201 (03/19/2019) |

| ADMINISTRATIVE | Claimed: | $0.00   UNDET |

## Summary Page

Total Number of Filed Claims: 4

|  | Claimed Amount | Allowed Amount |
|---|---|---|
| Administrative: | $165,239,642.89 | $0.00 |
| Priority: | $0.00 | $0.00 |
| Secured: | $0.00 | $0.00 |
| Unsecured: | $0.00 | $0.00 |
| Total: | $165,239,642.89 | $0.00 |

| TENNESSEE DEPARTMENT OF REVENUE<br>C/O ATTORNEY GENERAL<br>PO BOX 20207<br>NASHVILLE, TN 37202-0207 | Claim Number: 7<br>Claim Date: 04/16/2018<br>Debtor: THE WEINSTEIN COMPANY LLC<br>Comments: POSSIBLY AMENDED BY 152 |
|---|---|

| PRIORITY | Claimed: | $579.00 | | |
|---|---|---|---|---|

| NEW YORK STATE DEPARTMENT OF LABOR<br>ATTN CORY SHIMKUS<br>STATE OFFICE CAMPUS, BUILDING #12<br>ROOM #256<br>ALBANY, NY 12240 | Claim Number: 9<br>Claim Date: 04/16/2018<br>Debtor: THE WEINSTEIN COMPANY LLC |
|---|---|

| PRIORITY | Claimed: | $0.00   UNLIQ | | |
|---|---|---|---|---|

| PACIFIC TITLE ARCHIVES<br>10714 VANOWEN ST<br>NORTH HOLLYWOOD, CA 91605 | Claim Number: 14<br>Claim Date: 04/23/2018<br>Debtor: THE WEINSTEIN COMPANY LLC |
|---|---|

| UNSECURED | Claimed: | $14,134.72 | Scheduled: | $14,134.72 |
|---|---|---|---|---|

| BUFFALO NEWS INC, THE<br>C/O GETMAN & BIRYLA, LLP<br>800 RAND BUILDING, 14 LAFAYETTE SQUARE<br>BUFFALO, NY 14203 | Claim Number: 23<br>Claim Date: 04/26/2018<br>Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC |
|---|---|

| UNSECURED | Claimed: | $7,727.48 | | |
|---|---|---|---|---|

| PLAY BIG CONSULTING SARL<br>51 BOULEVARD DE LA LIBERTE<br>LILLE, 59000<br>FRANCE | Claim Number: 33<br>Claim Date: 05/01/2018<br>Debtor: THE WEINSTEIN COMPANY LLC<br>Comments: POSSIBLY AMENDED BY 80037 |
|---|---|

| UNSECURED | Claimed: | $25,000.00 | | |
|---|---|---|---|---|

| CANON FINANCIAL SERVICES, INC<br>158 GAITHER DRIVE, STE 200<br>MOUNT LAUREL, NJ 08054 | Claim Number: 37<br>Claim Date: 05/09/2018<br>Debtor: THE WEINSTEIN COMPANY LLC |
|---|---|
| UNSECURED             Claimed:            $62,809.17 | |

| NFL NETWORK<br>C/O SZABO ASSOCIATES, INC<br>3355 LENOX ROAD NE, STE 945<br>ATLANTA, GA 30326 | Claim Number: 42<br>Claim Date: 05/14/2018<br>Debtor: THE WEINSTEIN COMPANY LLC |
|---|---|
| UNSECURED             Claimed:            $243,460.95 | |

| AUSTIN-AMERICAN STATESMAN<br>C/O SZABO ASSOCIATES, INC<br>3355 LENOX ROAD NE, STE 945<br>ATLANTA, GA 30326 | Claim Number: 43<br>Claim Date: 05/14/2018<br>Debtor: THE WEINSTEIN COMPANY LLC |
|---|---|
| UNSECURED             Claimed:            $6,300.00 | |

| ATLANTA JOURNAL CONSTITUTION<br>C/O SZABO ASSOCIATES, INC<br>3355 LENOX ROAD NE, STE 945<br>ATLANTA, GA 30326 | Claim Number: 44<br>Claim Date: 05/14/2018<br>Debtor: THE WEINSTEIN COMPANY LLC |
|---|---|
| UNSECURED             Claimed:            $34,076.46 | |

| DAYTON DAILY NEWS<br>C/O SZABO ASSOCIATES, INC<br>3355 LENOX ROAD NE, STE 945<br>ATLANTA, GA 30326 | Claim Number: 45<br>Claim Date: 05/14/2018<br>Debtor: THE WEINSTEIN COMPANY LLC |
|---|---|
| UNSECURED             Claimed:            $3,787.50 | |

THE WEINSTEIN COMPANY HOLDINGS LLC,        Case 18-10601-MFW    Doc 2881    Filed 07/17/20    Page 112 of 269
Numerical Claims Register for THE WEINSTEIN COMPANY (18-10620)

Date: 07/01/2020

| POST & COURIER<br>C/O SZABO ASSOCIATES, INC<br>3355 LENOX ROAD NE, STE 945<br>ATLANTA, GA 30326 | | Claim Number: 46<br>Claim Date: 05/14/2018<br>Debtor: THE WEINSTEIN COMPANY LLC |
|---|---|---|
| UNSECURED | Claimed: | $2,010.66 |
| SPOKESMAN-REVIEW, THE<br>C/O SZABO ASSOCIATES, INC<br>3355 LENOX ROAD NE, STE 945<br>ATLANTA, GA 30326 | | Claim Number: 47<br>Claim Date: 05/14/2018<br>Debtor: THE WEINSTEIN COMPANY LLC |
| UNSECURED | Claimed: | $2,534.49 |
| ROANOKE TIMES, THE<br>C/O SZABO ASSOCIATES, INC<br>3355 LENOX ROAD NE, STE 945<br>ATLANTA, GA 30326 | | Claim Number: 62<br>Claim Date: 05/29/2018<br>Debtor: THE WEINSTEIN COMPANY LLC |
| UNSECURED | Claimed: | $2,563.38 |
| ACKERS, GREGORY<br>503 W OLYMPIC BLVD<br>SANTA MONICA, CA 90401 | | Claim Number: 66<br>Claim Date: 06/04/2018<br>Debtor: THE WEINSTEIN COMPANY LLC<br>Comments:<br>Claim out of balance |
| PRIORITY | Claimed: | $100,000,000.00 |
| UNSECURED | Claimed: | $1,000,000,000.00 |
| TOTAL | Claimed: | $1,000,000,000.00 |
| AT&T MOBILITY II LLC<br>C/O AT&T SERVICES, INC<br>ATTN KAREN A CAVAGNARO-LEAD PARALEGAL<br>ONE AT&T WAY, ROOM 3A104<br>BEDMINSTER, NJ 07921 | | Claim Number: 67<br>Claim Date: 06/07/2018<br>Debtor: THE WEINSTEIN COMPANY LLC |
| UNSECURED | Claimed: | $675.23 |

| DEPARTMENT OF THE TREASURY - IRS<br>PO BOX 7346<br>PHILADELPHIA, PA 19101-7346 | Claim Number: 68<br>Claim Date: 06/08/2018<br>Debtor: THE WEINSTEIN COMPANY LLC<br>Comments: POSSIBLY AMENDED BY 117 |
|---|---|

| PRIORITY | Claimed: | $407,524.63 |
| UNSECURED | Claimed: | $25,000.00 |

| DEPARTMENT OF THE TREASURY - IRS<br>PO BOX 7346<br>PHILADELPHIA, PA 19101-7346 | Claim Number: 73<br>Claim Date: 06/11/2018<br>Debtor: THE WEINSTEIN COMPANY LLC |
|---|---|

| PRIORITY | Claimed: | $407,524.63   UNLIQ |
| UNSECURED | Claimed: | $25,000.00   UNLIQ |

| PALM BEACH NEWSPAPERS<br>C/O SZABO ASSOCIATES INC<br>3355 LENOX ROAD NE, STE 945<br>ATLANTA, GA 30326 | Claim Number: 75<br>Claim Date: 06/29/2018<br>Debtor: THE WEINSTEIN COMPANY LLC |
|---|---|

| UNSECURED | Claimed: | $3,808.35 |

| ACAR LEASING LTD<br>D/B/A GM FINANCIAL LEASING<br>PO BOX 183853<br>ARLINGTON, TX 76096 | Claim Number: 77<br>Claim Date: 07/05/2018<br>Debtor: THE WEINSTEIN COMPANY LLC |
|---|---|

| UNSECURED | Claimed: | $4,077.23 |

| NAVEX GLOBAL INC<br>5500 MEADOWS RD, STE 500<br>LAKE OSWEGO, OR 97035 | Claim Number: 79<br>Claim Date: 07/17/2018<br>Debtor: THE WEINSTEIN COMPANY LLC |
|---|---|

| UNSECURED | Claimed: | $3,607.49 |

| JUNKET PRODUCTIONS INC | Claim Number: 80 |
|---|---|
| 5 OLD FARM LN | Claim Date: 07/20/2018 |
| HARTSDALE, NY 10530-2204 | Debtor: THE WEINSTEIN COMPANY LLC |

| UNSECURED | Claimed: | $83,000.00 | Scheduled: | $29,500.00 |
|---|---|---|---|---|

| FILM MUSICIANS SECONDARY MARKETS FUND | Claim Number: 85 |
|---|---|
| ATTN JAMES COPE DIRECTOR CONTRACT COMP | Claim Date: 07/27/2018 |
| 15910 VENTURA BLVD, STE 900 | Debtor: THE WEINSTEIN COMPANY LLC |
| ENCINO, CA 91436 | |

| ADMINISTRATIVE | Claimed: | $0.00 | UNDET |
|---|---|---|---|
| PRIORITY | Claimed: | $0.00 | UNDET |

| AMERICAN MEDIA INC | Claim Number: 93 |
|---|---|
| C/O COLE SCHOTZ PC | Claim Date: 08/27/2018 |
| ATTN RYAN T JARECK, ESQ | Debtor: THE WEINSTEIN COMPANY LLC |
| 1325 AVENUE OF THE AMERICAS, 19TH FL | |
| NEW YORK, NY 10019 | |

| UNSECURED | Claimed: | $469,630.00 | Scheduled: | $273,446.00 |
|---|---|---|---|---|

| FRANCHISE TAX BOARD | Claim Number: 100 |
|---|---|
| ATTN BANKRUPTCY SECTION MS A340 | Claim Date: 09/05/2018 |
| PO BOX 2952 | Debtor: THE WEINSTEIN COMPANY LLC |
| SACRAMENTO, CA 95812-2952 | |

| UNSECURED | Claimed: | $0.00 | UNDET |
|---|---|---|---|

| FRANCHISE TAX BOARD | Claim Number: 113 |
|---|---|
| ATTN BANKRUPTCY SECTION MS A340 | Claim Date: 09/11/2018 |
| PO BOX 2952 | Debtor: THE WEINSTEIN COMPANY LLC |
| SACRAMENTO, CA 95812-2952 | |

| UNSECURED | Claimed: | $0.00 | UNDET |
|---|---|---|---|

| DEPARTMENT OF THE TREASURY - IRS<br>PO BOX 7346<br>PHILADELPHIA, PA 19101-7346 | Claim Number: 117<br>Claim Date: 09/14/2018<br>Debtor: THE WEINSTEIN COMPANY LLC<br>Comments: POSSIBLY AMENDED BY 119<br>Amends Claim #68 | | |
|---|---|---|---|
| PRIORITY        Claimed: | $407,524.63   UNLIQ | | |
| UNSECURED     Claimed: | $24,360.00   UNLIQ | | |

| DEPARTMENT OF THE TREASURY - IRS<br>PO BOX 7346<br>PHILADELPHIA, PA 19101-7346 | Claim Number: 119<br>Claim Date: 10/01/2018<br>Debtor: THE WEINSTEIN COMPANY LLC<br>Comments: POSSIBLY AMENDED BY 217<br>Amends Claim #117 | | |
|---|---|---|---|
| PRIORITY        Claimed: | $143,966.00 | | |
| UNSECURED     Claimed: | $21,840.00 | | |

| SONY ELECTRONICS INC<br>C/O RICK BLAZIER<br>115 WEST CENTURY RD, STE 250<br>PARAMUS, NJ 07652 | Claim Number: 120<br>Claim Date: 10/02/2018<br>Debtor: THE WEINSTEIN COMPANY LLC | | |
|---|---|---|---|
| UNSECURED     Claimed: | $261,506.00 | Scheduled: | $267,456.00 |

| TALKING TYPE CAPTIONS<br>ATTN SANJAY CHABRA<br>10411 MOTOR CITY DR, STE 750<br>BETHESDA, MD 20817 | Claim Number: 123<br>Claim Date: 10/16/2018<br>Debtor: THE WEINSTEIN COMPANY LLC<br>Comments: POSSIBLY AMENDED BY 20125 | | |
|---|---|---|---|
| UNSECURED     Claimed: | $0.00   UNDET | | |

| DIGITAL CINEMA DISTRIBUTION COALITION<br>1840 CENTURY PARK EAST, SUITE 550<br>LOS ANGELES, CA 90067 | Claim Number: 125<br>Claim Date: 10/19/2018<br>Debtor: THE WEINSTEIN COMPANY LLC | | |
|---|---|---|---|
| UNSECURED     Claimed: | $247,205.00 | Scheduled: | $247,205.00 |

| | | | | |
|---|---|---|---|---|
| DISCOVERY COMMUNICATIONS LLC<br>C/O WYATT TARRANT & COMBS LLP<br>ATTN MARY L FULLINGTON<br>250 W MAIN ST, STE 1600<br>LEXINGTON, KY 40507 | | Claim Number: 129<br>Claim Date: 11/12/2018<br>Debtor: THE WEINSTEIN COMPANY LLC | | |
| UNSECURED | Claimed: | $61,548.50 | | |
| DISCOVERY COMMUNICATIONS LLC<br>C/O WYATT TARRANT & COMBS LLP<br>ATTN MARY L FULLINGTON<br>250 W MAIN ST, STE 1600<br>LEXINGTON, KY 40507 | | Claim Number: 130<br>Claim Date: 11/12/2018<br>Debtor: THE WEINSTEIN COMPANY LLC | | |
| UNSECURED | Claimed: | $694,263.40 | | |
| BRB INTERNACIONAL AND APOLO FILMS SL<br>ATTN JOHN M GRIEM, JR<br>2 WALL STREET<br>NEW YORK, NY 10005 | | Claim Number: 131<br>Claim Date: 11/20/2018<br>Debtor: THE WEINSTEIN COMPANY LLC | | |
| UNSECURED | Claimed: | $7,000,000.00 | Scheduled: | $1,750,000.00 DISP |
| LEXINGTON HERALD-LEADER<br>C/O THE MCCLATCHY COMPANY<br>ATTN JUAN CORNEJO<br>2100 Q STREET<br>SACRAMENTO, CA 95816 | | Claim Number: 137<br>Claim Date: 12/24/2018<br>Debtor: THE WEINSTEIN COMPANY LLC | | |
| UNSECURED | Claimed: | $4,259.32   UNLIQ | | |
| SACRAMENTO BEE, THE<br>C/O THE MCCLATCHY COMPANY<br>ATTN JUAN CORNEJO<br>2100 Q STREET<br>SACRAMENTO, CA 95816 | | Claim Number: 138<br>Claim Date: 12/24/2018<br>Debtor: THE WEINSTEIN COMPANY LLC | | |
| UNSECURED | Claimed: | $5,073.00   UNLIQ | | |

| WICHITA EAGLE, THE<br>C/O THE MCCLATCHY COMPANY<br>ATTN JUAN CORNEJO<br>2100 Q STREET<br>SACRAMENTO, CA 95816 | Claim Number: 139<br>Claim Date: 12/24/2018<br>Debtor: THE WEINSTEIN COMPANY LLC |
|---|---|

| UNSECURED | Claimed: | $3,942.00   UNLIQ |
|---|---|---|

| STATE MEDIA COMPANY, THE (COLUMBIA)<br>C/O THE MCCLATCHY COMPANY<br>ATTN JUAN CORNEJO<br>2100 Q STREET<br>SACRAMENTO, CA 95816 | Claim Number: 140<br>Claim Date: 12/24/2018<br>Debtor: THE WEINSTEIN COMPANY LLC |
|---|---|

| UNSECURED | Claimed: | $3,750.13   UNLIQ |
|---|---|---|

| FORT WORTH STAR-TELEGRAM<br>C/O THE MCCLATCHY COMPANY<br>ATTN JUAN CORNEJO<br>2100 Q STREET<br>SACRAMENTO, CA 95816 | Claim Number: 141<br>Claim Date: 12/24/2018<br>Debtor: THE WEINSTEIN COMPANY LLC |
|---|---|

| UNSECURED | Claimed: | $7,730.32   UNLIQ |
|---|---|---|

| MIAMI HERALD MEDIA COMPANY<br>C/O THE MCCLATCHY COMPANY<br>ATTN JUAN CORNEJO<br>2100 Q STREET<br>SACRAMENTO, CA 95816 | Claim Number: 142<br>Claim Date: 12/24/2018<br>Debtor: THE WEINSTEIN COMPANY LLC |
|---|---|

| UNSECURED | Claimed: | $13,801.51   UNLIQ |
|---|---|---|

| SUN NEWS, THE<br>C/O THE MCCLATCHY COMPANY<br>ATTN JUAN CORNEJO<br>2100 Q STREET<br>SACRAMENTO, CA 95816 | Claim Number: 143<br>Claim Date: 12/24/2018<br>Debtor: THE WEINSTEIN COMPANY LLC |
|---|---|

| UNSECURED | Claimed: | $1,389.89   UNLIQ |
|---|---|---|

OLYMPIAN, THE
C/O THE MCCLATCHY COMPANY
ATTN JUAN CORNEJO
2100 Q STREET
SACRAMENTO, CA 95816

Claim Number: 144
Claim Date: 12/24/2018
Debtor: THE WEINSTEIN COMPANY LLC

| UNSECURED | Claimed: | $2,425.80  UNLIQ |
|---|---|---|

TRIBUNE, THE (SAN LUIS OBISPO)
C/O THE MCCLATCHY COMPANY
ATTN JUAN CORNEJO
2100 Q STREET
SACRAMENTO, CA 95816

Claim Number: 145
Claim Date: 12/24/2018
Debtor: THE WEINSTEIN COMPANY LLC

| UNSECURED | Claimed: | $1,989.73  UNLIQ |
|---|---|---|

NEWS TRIBUNE, THE
C/O THE MCCLATCHY COMPANY
ATTN JUAN CORNEJO
2100 Q STREET
SACRAMENTO, CA 95816

Claim Number: 146
Claim Date: 12/24/2018
Debtor: THE WEINSTEIN COMPANY LLC

| UNSECURED | Claimed: | $4,710.96  UNLIQ |
|---|---|---|

BELLINGHAM HERALD, THE
C/O THE MCCLATCHY COMPANY
ATTN JUAN CORNEJO
2100 Q STREET
SACRAMENTO, CA 95816

Claim Number: 147
Claim Date: 12/24/2018
Debtor: THE WEINSTEIN COMPANY LLC

| UNSECURED | Claimed: | $1,088.00  UNLIQ |
|---|---|---|

FRESNO BEE, THE
C/O THE MCCLATCHY COMPANY
ATTN JUAN CORNEJO
2100 Q STREET
SACRAMENTO, CA 95816

Claim Number: 148
Claim Date: 12/24/2018
Debtor: THE WEINSTEIN COMPANY LLC

| UNSECURED | Claimed: | $4,711.07  UNLIQ |
|---|---|---|

CYPRESS MEDIA LLC
DBA THE KANSAS CITY STAR
C/O THE MCCLATCHY COMPANY; JUAN CORNEJO
2100 Q STREET
SACRAMENTO, CA 95816

Claim Number: 149
Claim Date: 12/24/2018
Debtor: THE WEINSTEIN COMPANY LLC

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $11,343.76   UNLIQ | | |

FOX ROTHSCHILD LLP
ATTN PRINCE ALTEE THOMAS, ESQ
2000 MARKET ST, 20TH FL
PHILADELPHIA, PA 19130

Claim Number: 151
Claim Date: 01/14/2019
Debtor: THE WEINSTEIN COMPANY LLC

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $64,343.60 | Scheduled: | $48,344.50 |

TENNESSEE DEPARTMENT OF REVENUE
C/O ATTORNEY GENERAL
PO BOX 20207
NASHVILLE, TN 37202-0207

Claim Number: 152
Claim Date: 01/14/2019
Debtor: THE WEINSTEIN COMPANY LLC
Comments:
amends claim # 7

| | | | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $100.00 | Scheduled: | $132.69 |

CINEDIGM DIGITAL FUNDING I, LLC
C/O KELLEY DRYE & WARREN LLP
ATTN JAMES S CARR & KRISTIN ELLIOT, ESQ
101 PARK AVENUE
NEW YORK, NY 10178

Claim Number: 153
Claim Date: 01/18/2019
Debtor: THE WEINSTEIN COMPANY LLC

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $95,508.00 | Scheduled: | $93,025.87 |

ACCESS DIGITAL CINEMA PHASE 2 CORP
C/O KELLEY DRYE & WARREN LLP
ATTN KRISTIN S ELLIOTT & JAMES CARR, ESQ
101 PARK AVENUE
NEW YORK, NY 10178

Claim Number: 154
Claim Date: 01/18/2019
Debtor: THE WEINSTEIN COMPANY LLC

| | | | |
|---|---|---|---|
| UNSECURED | Claimed: | $898,038.00 | |

RED ZONE POST
ATTN DAVID B BARON
5657 WILSHIRE BLVD, STE 290
LOS ANGELES, CA 90036

Claim Number: 155
Claim Date: 01/25/2019
Debtor: THE WEINSTEIN COMPANY LLC
Comments:
AMENDS RLP SHEDULE # 620146960

| | | | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $7,300.00 | Scheduled: | $4,750.00 | |

WGN AMERICA
ATTN GEORGE LYNCH
2501 W BRADLEY PL
CHICAGO, IL 60618

Claim Number: 160
Claim Date: 02/06/2019
Debtor: THE WEINSTEIN COMPANY LLC

| | | | |
|---|---|---|---|
| UNSECURED | Claimed: | $42,496.60 | |

RELX INC
D/B/A LEXISNEXIS
9443 SPRINGBORO PIKE
MIAMISBURG, OH 45342

Claim Number: 161
Claim Date: 02/08/2019
Debtor: THE WEINSTEIN COMPANY LLC

| | | | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $2,477.44 | Scheduled: | $1,858.08 | |

SEYFARTH SHAW LLP
ATTN EDWARD M FOX
620 EIGHTH AVENUE
NEW YORK, NY 10018

Claim Number: 163
Claim Date: 02/12/2019
Debtor: THE WEINSTEIN COMPANY LLC

| | | | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $1,182,684.97 | Scheduled: | $1,114,433.27 | |

WEINSTEIN, ROBERT
C/O SCHULTE ROTH & ZABEL LLP
ATTN ADAM C HARRIS
919 THIRD AVE
NEW YORK, NY 10022

Claim Number: 165
Claim Date: 02/12/2019
Debtor: THE WEINSTEIN COMPANY LLC

| | | | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $11,187,363.00   UNLIQ | Scheduled: | $11,187,363.00 | |

WILD BUNCH S.A.
C/O PILLSBURY WINTHROP SHAW
ATTN KATHY A JORRIE
725 S FIGUEROA STREET, STE 2800
LOS ANGELES, CA 90067

Claim Number: 168
Claim Date: 02/13/2019
Debtor: THE WEINSTEIN COMPANY LLC

| ADMINISTRATIVE | Claimed: | $0.00   UNDET |
|---|---|---|

WILD BUNCH S.A.
C/O PILLSBURY WINTHROP SHAW
ATTN KATHY A JORRIE
725 S FIGUEROA STREET, STE 2800
LOS ANGELES, CA 90067

Claim Number: 169
Claim Date: 02/13/2019
Debtor: THE WEINSTEIN COMPANY LLC

| ADMINISTRATIVE | Claimed: | $0.00   UNDET |
|---|---|---|

WILD BUNCH S.A.
C/O PILLSBURY WINTHROP SHAW
ATTN KATHY A JORRIE
725 S FIGUEROA STREET, STE 2800
LOS ANGELES, CA 90067

Claim Number: 170
Claim Date: 02/13/2019
Debtor: THE WEINSTEIN COMPANY LLC

| ADMINISTRATIVE | Claimed: | $0.00   UNDET |
|---|---|---|

WILD BUNCH S.A.
C/O PILLSBURY WINTHROP SHAW
ATTN: KATHY A JORRIE
725 S FIGUEROA ST, STE 2800
LOS ANGELES, CA 90067

Claim Number: 171
Claim Date: 02/13/2019
Debtor: THE WEINSTEIN COMPANY LLC

| ADMINISTRATIVE | Claimed: | $0.00   UNDET |
|---|---|---|

WILD BUNCH S.A.
C/O PILLSBURY WINTHROP SHAW
ATTN: KATHY A JORRIE
725 S FIGUEROA ST, STE 2800
LOS ANGELES, CA 90067

Claim Number: 172
Claim Date: 02/13/2019
Debtor: THE WEINSTEIN COMPANY LLC

| ADMINISTRATIVE | Claimed: | $0.00   UNDET |
|---|---|---|

| | | | | | |
|---|---|---|---|---|---|
| WILD BUNCH S.A.<br>C/O PILLSBURY WINTHROP SHAW<br>ATTN: KATHY A JORRIE<br>725 S FIGUEROA ST, STE 2800<br>LOS ANGELES, CA 90067 | | Claim Number: 173<br>Claim Date: 02/13/2019<br>Debtor: THE WEINSTEIN COMPANY LLC | | | |
| ADMINISTRATIVE | Claimed: | $0.00   UNDET | | | |
| WILD BUNCH S.A.<br>C/O PILLSBURY WINTHROP SHAW<br>ATTN: KATHY A JORRIE<br>725 S FIGUEROA ST, STE 2800<br>LOS ANGELES, CA 90067 | | Claim Number: 174<br>Claim Date: 02/13/2019<br>Debtor: THE WEINSTEIN COMPANY LLC | | | |
| ADMINISTRATIVE | Claimed: | $0.00   UNDET | | | |
| WILD BUNCH S.A.<br>C/O PILLSBURY WINTHROP SHAW<br>ATTN: KATHY A JORRIE<br>725 S FIGUEROA ST, STE 2800<br>LOS ANGELES, CA 90067 | | Claim Number: 175<br>Claim Date: 02/13/2019<br>Debtor: THE WEINSTEIN COMPANY LLC | | | |
| ADMINISTRATIVE | Claimed: | $0.00   UNDET | | | |
| WILD BUNCH S.A.<br>C/O PILLSBURY WINTHROP SHAW<br>ATTN: KATHY A JORRIE<br>725 S FIGUEROA ST, STE 2800<br>LOS ANGELES, CA 90067 | | Claim Number: 176<br>Claim Date: 02/13/2019<br>Debtor: THE WEINSTEIN COMPANY LLC | | | |
| ADMINISTRATIVE | Claimed: | $0.00   UNDET | | | |
| 375 GREENWICH STREET PARTNERS LLC<br>C/O SCHULTE ROTH & ZABEL LLP<br>ATTN: ADAM C HARRIS<br>919 THIRD AVE<br>NEW YORK, NY 10022 | | Claim Number: 179<br>Claim Date: 02/13/2019<br>Debtor: THE WEINSTEIN COMPANY LLC | | | |
| UNSECURED | Claimed: | $446,844.00   UNLIQ | Scheduled: | $147,864.00 | |

| | | | | |
|---|---|---|---|---|
| CBS TELEVISION NETWORK, CBS BROADCASTING INC<br>C/O CBS LAW DEPT, ATTN HELEN DANTONA<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | | Claim Number: 181<br>Claim Date: 02/13/2019<br>Debtor: THE WEINSTEIN COMPANY LLC | | |
| UNSECURED | Claimed: | $514,535.00 | | |
| CBS CORPORATION<br>C/O CBS LAW DEPT<br>ATTN: HELEN DANTONA<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | | Claim Number: 182<br>Claim Date: 02/13/2019<br>Debtor: THE WEINSTEIN COMPANY LLC | | |
| UNSECURED | Claimed: | $640,067.00 | | |
| VISIONA ROMANTICA, INC.<br>150 S RODEO DR 3RD FLOOR<br>BEVERLY HILLS, CA 90212 | | Claim Number: 187<br>Claim Date: 02/14/2019<br>Debtor: THE WEINSTEIN COMPANY LLC | | |
| UNSECURED | Claimed: | $1,524,203.00 | | |
| WANDA PICTURES (HONG KONG) CO., LTD<br>RUBEN IGIELKO-HERRLICH<br>11264 PLAYA COURT<br>CULVER CITY, CA 90230 | | Claim Number: 188<br>Claim Date: 02/14/2019<br>Debtor: THE WEINSTEIN COMPANY LLC | | |
| SECURED<br>UNSECURED | Claimed: | $16,337,421.00 | Scheduled: | $14,407,220.54 |
| ANCHOR BAY ENTERTAINMENT, LLC<br>B. JAMES GLADSTONE, LIONSGATE<br>2700 COLORADO AVE<br>SANTA MONICA, CA 90404 | | Claim Number: 193<br>Claim Date: 02/15/2019<br>Debtor: THE WEINSTEIN COMPANY LLC | | |
| UNSECURED | Claimed: | $458,200.00 | | |

| | | | | | |
|---|---|---|---|---|---|
| STARZ ENTERTAINMENT, LLC<br>LIONSGATE<br>2700 COLORADO AVE<br>SANTA MONICA, CA 90404 | | Claim Number: 194<br>Claim Date: 02/15/2019<br>Debtor: THE WEINSTEIN COMPANY LLC | | | |
| UNSECURED | Claimed: | $205,484.00 | | | |
| WONDERWORLD STUDIOS, INC<br>PAUL A. BECK, A PROFESSIONAL CORPORATION<br>13701 RIVERSIDE DRIVE SUITE 202<br>SHERMAN OAKS, CA 91423 | | Claim Number: 195<br>Claim Date: 02/15/2019<br>Debtor: THE WEINSTEIN COMPANY LLC | | | |
| UNSECURED | Claimed: | $450,000.00 | | | |
| STARZ ENTERTAINMENT GROUP LLC<br>B. JAMES GLADSTONE, LIONSGATE<br>2700 COLORADO AVE<br>SANTA MONICA, CA 90404 | | Claim Number: 196<br>Claim Date: 02/15/2019<br>Debtor: THE WEINSTEIN COMPANY LLC | | | |
| UNSECURED | Claimed: | $378,088.00 | | | |
| BANK HAPOALIM BM<br>STEPHEN B SELBST, HERRICK FEINSTEIN LLP<br>2 PARK AVENUE<br>NEW YORK, NY 10016 | | Claim Number: 197<br>Claim Date: 02/15/2019<br>Debtor: WTV JCP BORROWER 2017, LLC | | | |
| SECURED | Claimed: | $1,583,763.41 | Scheduled: | $1,815,604.36  UNLIQ | |
| ANCHOR BAY ENTERTAINMENT LLC<br>B. JAMES GLADSTONE, LIONSGATE<br>2700 COLORADO AVE<br>SANTA MONICA, CA 90404 | | Claim Number: 200<br>Claim Date: 02/15/2019<br>Debtor: THE WEINSTEIN COMPANY LLC<br>Comments: POSSIBLE DUPLICATE OF 193 | | | |
| UNSECURED | Claimed: | $458,200.00 | | | |

| STARZ ENTERTAINMENT, LLC<br>B. JAMES GLADSTONE, LIONSGATE<br>2700 COLORADO AVE<br>SANTA MONICA, CA 90404 | Claim Number: 201<br>Claim Date: 02/15/2019<br>Debtor: THE WEINSTEIN COMPANY LLC<br>Comments: POSSIBLE DUPLICATE OF 194 |
|---|---|

| UNSECURED | Claimed: | $205,484.00 |
|---|---|---|

| MUFG UNION BANK, NA<br>JENNIFER C. HAGLE, ESQ.<br>555 WEST FIFTH STREET<br>LOS ANGELES, CA 90013 | Claim Number: 203<br>Claim Date: 02/15/2019<br>Debtor: THE WEINSTEIN COMPANY LLC |
|---|---|

| SECURED | Claimed: | $148,421,070.30   UNDET |
|---|---|---|

| STARZ ENTERTAINMENT GROUP LLC<br>C/O LIONS GATE ENTERTAINMENT<br>ATTN B JAMES GLADSTONE<br>2700 COLORADO AVE<br>SANTA MONICA, CA 90404 | Claim Number: 205<br>Claim Date: 02/19/2019<br>Debtor: THE WEINSTEIN COMPANY LLC<br>Comments: POSSIBLE DUPLICATE OF 196 |
|---|---|

| UNSECURED | Claimed: | $378,088.00 |
|---|---|---|

| COLUMBUS LEDGER-ENQUIRER<br>C/O THE MCCLATCHY COMPANY<br>ATTN JUAN COMEJO, ASST GENERAL COUNSEL<br>2100 Q STREET<br>SACRAMENTO, CA 95816 | Claim Number: 212<br>Claim Date: 02/21/2019<br>Debtor: THE WEINSTEIN COMPANY LLC<br>Comments:<br>AMENDS CLAIM #20340 |
|---|---|

| UNSECURED | Claimed: | $3,100.28   UNLIQ |
|---|---|---|

| DEPARTMENT OF THE TREASURY- IRS<br>PO BOX 7346<br>PHILADELPHIA, PA 19101-7346 | Claim Number: 217<br>Claim Date: 08/07/2019<br>Debtor: THE WEINSTEIN COMPANY LLC<br>Comments:<br>AMENDS CLAIM #119 |
|---|---|

| PRIORITY | Claimed: | $143,966.00   UNLIQ |
|---|---|---|
| UNSECURED | Claimed: | $16,840.00   UNLIQ |

| | | |
|---|---|---|
| DEPARTMENT OF THE TREASURY- IRS<br>PO BOX 7346<br>PHILADELPHIA, PA 19101-7346 | | Claim Number: 218<br>Claim Date: 10/28/2019<br>Debtor: THE WEINSTEIN COMPANY LLC |

| | | |
|---|---|---|
| PRIORITY | Claimed: | $143,966.00   UNLIQ |
| UNSECURED | Claimed: | $21,520.00   UNLIQ |

| | | |
|---|---|---|
| LA COUNTY TREASURER AND TAX COLLECTOR<br>PO BOX 54110<br>LOS ANGELES, CA 90054-0110 | | Claim Number: 20001<br>Claim Date: 03/27/2018<br>Debtor: THE WEINSTEIN COMPANY LLC<br>Comments: POSSIBLY AMENDED BY 20088 |

| | | |
|---|---|---|
| PRIORITY | Claimed: | $3,503.54 |

| | | |
|---|---|---|
| VISUAL IMPACT ENTERPRISES PTY LTD.<br>10 SEA BREEZE DRIVE<br>TORQUAY, VI 3228<br>AUSTRALIA | | Claim Number: 20003<br>Claim Date: 04/06/2018<br>Debtor: THE WEINSTEIN COMPANY LLC<br>Comments: POSSIBLY AMENDED BY 20004 |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $56,238.66 |

| | | |
|---|---|---|
| VISUAL IMPACT ENTERPRISES PTY LTD.<br>10 SEA BREEZE DRIVE<br>TORQUAY, VI 3228<br>AUSTRALIA | | Claim Number: 20004<br>Claim Date: 04/06/2018<br>Debtor: THE WEINSTEIN COMPANY LLC<br>Comments:<br>AMENDS CLAIM #20003 |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $56,238.66 |

| | | |
|---|---|---|
| OVATION LLC<br>ATTN: JOE FANKHAUSER<br>12910 CULVER BLVD<br>SUITE J<br>LOS ANGELES, CA 90066 | | Claim Number: 20014<br>Claim Date: 04/19/2018<br>Debtor: THE WEINSTEIN COMPANY LLC |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $21,313.75 |

| | | | | | |
|---|---|---|---|---|---|
| INVENTURE STUDIOS INC.<br>11320 MAGNOLIA BLVD<br>NORTH HOLLYWOOD, CA 91601 | | Claim Number: 20016<br>Claim Date: 04/20/2018<br>Debtor: THE WEINSTEIN COMPANY LLC<br>Comments: POSSIBLY AMENDED BY 40001 | | | |
| ADMINISTRATIVE | Claimed: | $7,870.00 | | | |
| UNSECURED | Claimed: | $38,072.50 | | | |
| IZO, INC. DBA DANCEON<br>ATTN EVP, BUSINESS & LEGAL AFFAIRS<br>1601 VINE STREET - 6TH FLOOR<br>LOS ANGELES, CA 90028 | | Claim Number: 20019<br>Claim Date: 04/24/2018<br>Debtor: THE WEINSTEIN COMPANY LLC<br>Comments: POSSIBLY AMENDED BY 20178<br>Amends Claim# 20018 | | | |
| UNSECURED | Claimed: | $185,000.00 | | | |
| BLUEVO, LLC<br>ATTN JOSHUA T. REITZAS<br>C/O BERLANDI NUSSBAUM & REITZAS LLP<br>125 PARK AVENUE, 25TH FLOOR<br>NEW YORK, NY 10017 | | Claim Number: 20021<br>Claim Date: 04/25/2018<br>Debtor: THE WEINSTEIN COMPANY LLC | | | |
| UNSECURED | Claimed: | $232,797.83 | Scheduled: | $201,674.80 | |
| UNIONBANCAL EQUITIES, INC.<br>TRANSFEROR: AI INTERNATIONAL HOLDINGS (B<br>C/O YOUNG CONAWAY STARGATT & TAYLOR, LLP<br>ATTN: SEAN M. BEACH-1000 N. KING ST<br>WILMINGTON, DE 19801 | | Claim Number: 20023<br>Claim Date: 04/30/2018<br>Debtor: THE WEINSTEIN COMPANY LLC | | | |
| SECURED | Claimed: | $46,336,790.99 | | | |
| JENNER & BLOCK LLP<br>C/O DAVID P. SANDERS<br>353 N. CLARK STREET<br>CHICAGO, IL 60654 | | Claim Number: 20028<br>Claim Date: 05/01/2018<br>Debtor: THE WEINSTEIN COMPANY LLC | | | |
| UNSECURED | Claimed: | $53,340.00 | Scheduled: | $53,340.00 | |

| CELLCO PARTNERSHIP<br>D/B/A VERIZON WIRELESS<br>ATTN WILLIAM VERMETTE<br>22001 LOUDOUN COUNTY PKWY<br>ASHBURN, VA 20147 | | Claim Number: 20030<br>Claim Date: 05/09/2018<br>Debtor: THE WEINSTEIN COMPANY LLC | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $4,806.40 | | | |
| GDC DIGITAL CINEMA NETWORK (USA), LLC<br>ATTN: KEN HWANG<br>1016-1020 WEST MAGNOLIA BLVD<br>BURBANK, CA 91506 | | Claim Number: 20033<br>Claim Date: 05/11/2018<br>Debtor: THE WEINSTEIN COMPANY LLC | | | |
| UNSECURED | Claimed: | $703,230.04   UNLIQ | Scheduled: | $629,018.41 | |
| FILMMAKERS ALLIANCE<br>1317 N. SAN FERNANDO BLVD.<br>#366<br>BURBANK, CA 91504 | | Claim Number: 20034<br>Claim Date: 05/16/2018<br>Debtor: THE WEINSTEIN COMPANY LLC | | | |
| UNSECURED | Claimed: | $750.00 | Scheduled: | $750.00 | |
| GOOGLE LLC F/K/A GOOGLE INC<br>C/O WHITE AND WILLIAMS LLP<br>ATTN AMY E VULPIO, ESQ<br>1650 MARKET ST., FL 18<br>PHILADELPHIA, PA 19103 | | Claim Number: 20037<br>Claim Date: 06/01/2018<br>Debtor: THE WEINSTEIN COMPANY LLC | | | |
| UNSECURED | Claimed: | $954,100.92 | | | |
| DP MUSIC PRODUCTION LLC<br>814 S WESTGATE AVE, STE 119<br>LOS ANGELES, CA 90049 | | Claim Number: 20038<br>Claim Date: 06/04/2018<br>Debtor: THE WEINSTEIN COMPANY LLC<br>Comments:<br>AMENDS CLAIM #20032 | | | |
| UNSECURED | Claimed: | $4,500.00 | Scheduled: | $4,500.00 | |

| GREATAMERICA FINANCIAL SERVICES CORP<br>ATTN: PEGGY UPTON<br>P.O. BOX 609<br>CEDAR RAPIDS, IA 52406 | Claim Number: 20039<br>Claim Date: 06/07/2018<br>Debtor: THE WEINSTEIN COMPANY LLC | | |
|---|---|---|---|
| UNSECURED | Claimed: | $5,587.02   UNLIQ | |
| SAFETY FACILITY SERVICES<br>C/O PRYOR & MANDELUP, LLP<br>ATTN:  ANTHONY F. GIULIANO<br>675 OLD COUNTRY ROAD<br>WESTBURY, NY 11590 | Claim Number: 20041<br>Claim Date: 06/15/2018<br>Debtor: THE WEINSTEIN COMPANY LLC | | |
| UNSECURED | Claimed: | $3,817.07 | Scheduled: $5,150.27 |
| MARCUS THEATRES CORPORATION<br>ATTN STEVEN S BARTELT<br>100 E WISCONSIN AVE, STE 1900<br>MILWAUKEE, WI 53202 | Claim Number: 20045<br>Claim Date: 07/09/2018<br>Debtor: THE WEINSTEIN COMPANY LLC | | |
| UNSECURED | Claimed: | $25,000.00 | Scheduled: $2,239.20 |
| WGBH EDUCATIONAL FOUNDATION<br>ATTN JAMES RANDALL<br>ONE GUEST ST<br>BOSTON, MA 02135 | Claim Number: 20046<br>Claim Date: 07/19/2018<br>Debtor: THE WEINSTEIN COMPANY LLC | | |
| UNSECURED | Claimed: | $34,952.00 | Scheduled: $34,952.00 |
| BOSTON GLOBE LLC, THE<br>ATTN DAN KROCKMALNIC<br>1 EXCHANGE PLACE<br>BOSTON, MA 02109 | Claim Number: 20051<br>Claim Date: 08/20/2018<br>Debtor: THE WEINSTEIN COMPANY LLC | | |
| UNSECURED | Claimed: | $47,817.65 | |

DELUXE ENTERTAINMENT SERVICES GROUP INC.
C/O MILLER CANFIELD PADDOCK AND STONE
ATTN RONALD A SPINNER
150 WEST JEFFERSON, STE 2500
DETROIT, MI 48226

Claim Number: 20055
Claim Date: 09/18/2018
Debtor: THE WEINSTEIN COMPANY LLC

| UNSECURED | Claimed: | $539,276.52   UNLIQ |
|---|---|---|

AT&T CORP
C/O AT&T SERVICES, INC
ATTN KAREN CAVAGNARO, ESQ
ONE AT&T WAY, STE 3A104
BEDMINSTER, NJ 07921

Claim Number: 20058
Claim Date: 09/28/2018
Debtor: THE WEINSTEIN COMPANY LLC

| UNSECURED | Claimed: | $2,258.41 |
|---|---|---|

DIGITAL CINEMA IMPLEMENTATION PARTNERS
ATTN: MICHAEL POLITI
100 ENTERPRISE DRIVE
SUITE 505
ROCKAWAY, NJ 07866

Claim Number: 20059
Claim Date: 11/09/2018
Debtor: THE WEINSTEIN COMPANY LLC
Comments: POSSIBLY AMENDED BY 20061

| UNSECURED | Claimed: | $1,935,775.00   UNLIQ |
|---|---|---|

KASIMA, LLC
ATTN: MICHAEL POLITI
100 ENTERPRISE DRIVE
SUITE 505
ROCKAWAY, NJ 07866

Claim Number: 20060
Claim Date: 11/09/2018
Debtor: THE WEINSTEIN COMPANY LLC

| UNSECURED | Claimed: | $1,935,775.00   UNLIQ | Scheduled: | $1,936,625.00 |
|---|---|---|---|---|

DIGITAL CINEMA IMPLEMENTATION PARTNERS
ATTN: MICHAEL POLITI
100 ENTERPRISE DRIVE
SUITE 505
ROCKAWAY, NJ 07866

Claim Number: 20061
Claim Date: 11/09/2018
Debtor: THE WEINSTEIN COMPANY LLC
Comments:
Amends Claim# 20059

| UNSECURED | Claimed: | $1,935,775.00   UNLIQ |
|---|---|---|

| | | | | |
|---|---|---|---|---|
| HILL, WILL<br>THE AGENCY (LONDON) LIMITED<br>24 POTTERY LANE<br>LONDON, W11 4LZ<br>UNITED KINGDOM | | Claim Number: 20062<br>Claim Date: 11/13/2018<br>Debtor: THE WEINSTEIN COMPANY LLC | | |
| UNSECURED | Claimed: | $7,800.00 | | |
| H.O.P. NEW YORK ENTERTAINMENT, LLC<br>110 LEROY STREET<br>FOURTH FLOOR<br>NEW YORK, NY 10014 | | Claim Number: 20063<br>Claim Date: 11/14/2018<br>Debtor: THE WEINSTEIN COMPANY LLC | | |
| UNSECURED | Claimed: | $59,597.70 | | |
| BACON, LEE<br>11 MAPLEWOOD AVE<br>MAPLEWOOD, NJ 07040 | | Claim Number: 20066<br>Claim Date: 01/08/2019<br>Debtor: THE WEINSTEIN COMPANY LLC | | |
| UNSECURED | Claimed: | $25,000.00 | Scheduled: | $25,000.00 |
| BORCHERS, DONALD P<br>250 JACARANDA DRIVE, #801<br>PLANTATION, FL 33324-2536 | | Claim Number: 20067<br>Claim Date: 01/09/2019<br>Debtor: THE WEINSTEIN COMPANY LLC | | |
| UNSECURED | Claimed: | $500,000.00   UNLIQ | | |
| CONN, LAUREN B<br>18251 SYLVAN STREET<br>TARZANA, CA 91335 | | Claim Number: 20070<br>Claim Date: 01/10/2019<br>Debtor: THE WEINSTEIN COMPANY LLC | | |
| UNSECURED | Claimed: | $6,678.00 | | |

| | | | | |
|---|---|---|---|---|
| WRAP NEWS INC, THE<br>2260 S CENTINELA AVENUE<br>LOS ANGELES, CA 90064 | | Claim Number: 20071<br>Claim Date: 01/11/2019<br>Debtor: THE WEINSTEIN COMPANY LLC | | |
| UNSECURED | Claimed: | $14,000.00 | | |
| CONSHIMFEE PRODUCTIONS<br>6422 KESSLER AVE<br>WOODLAND HILLS, CA 91367 | | Claim Number: 20072<br>Claim Date: 01/11/2019<br>Debtor: THE WEINSTEIN COMPANY LLC | | |
| UNSECURED | Claimed: | $5,000.00 | | |
| MUSIC PLUGGER<br>3036 PALMER DR<br>LOS ANGELES, CA 90065-4921 | | Claim Number: 20074<br>Claim Date: 01/11/2019<br>Debtor: THE WEINSTEIN COMPANY LLC | | |
| UNSECURED | Claimed: | $8,000.00 | Scheduled: | $8,000.00 |
| KNIGHT, JESSE<br>8011 ROMAINE ST #101<br>WEST HOLLYWOOD, CA 90046 | | Claim Number: 20075<br>Claim Date: 01/12/2019<br>Debtor: THE WEINSTEIN COMPANY LLC | | |
| UNSECURED | Claimed: | $1,750.00 | Scheduled: | $1,750.00 |
| DEW BEAUTY AGENCY<br>4538 KRAFT AVE<br>NORTH HOLLYWOOD, CA 91602 | | Claim Number: 20076<br>Claim Date: 01/14/2019<br>Debtor: THE WEINSTEIN COMPANY LLC | | |
| UNSECURED | Claimed: | $3,011.70 | Scheduled: | $3,011.70 |

| | | | | | |
|---|---|---|---|---|---|
| HI-FINESSE MUSIC & SOUND LLC<br>2012 WALNUT AVE<br>VENICE, CA 90291-4031 | | Claim Number: 20077<br>Claim Date: 01/14/2019<br>Debtor: THE WEINSTEIN COMPANY LLC | | | |
| UNSECURED | Claimed: | $34,000.00 | Scheduled: | $34,000.00 | |
| PALISADES MEDIA GROUP INC<br>1601 CLOVERFIELD BLVD, STE 6000N<br>SANTA MONICA, CA 90404 | | Claim Number: 20081<br>Claim Date: 01/15/2019<br>Debtor: THE WEINSTEIN COMPANY LLC | | | |
| UNSECURED | Claimed: | $316,975.27 | Scheduled: | $13,731,757.06 | |
| FORTISSIMO AMSTERDAM BV<br>ATTN GABRIELLE ROZING<br>VAN DIEMENSTRAAT 134<br>1013 CP<br>AMSTERDAM, 1013 CN<br>THE NETHERLANDS | | Claim Number: 20082<br>Claim Date: 01/16/2019<br>Debtor: THE WEINSTEIN COMPANY LLC | | | |
| UNSECURED | Claimed: | $0.00   UNDET | | | |
| FORTISSIMO FILM SALES BV<br>ATTN GABRIELLE ROZING<br>VAN DIEMENSTRAAT 134<br>AMSTERDAM, 1013 CN<br>THE NETHERLANDS | | Claim Number: 20083<br>Claim Date: 01/16/2019<br>Debtor: THE WEINSTEIN COMPANY LLC | | | |
| UNSECURED | Claimed: | $0.00   UNDET | | | |
| SEATTLE TIMES, THE<br>1000 DENNY WAY<br>SEATTLE, WA 98109 | | Claim Number: 20084<br>Claim Date: 01/17/2019<br>Debtor: THE WEINSTEIN COMPANY LLC | | | |
| UNSECURED | Claimed: | $3,897.25 | Scheduled: | $3,897.25 | |

| | | | | |
|---|---|---|---|---|
| ACK MEDIA LAW LLP<br>37 DUKE ST, MARYLEBONE<br>LONDON, W1U 1LN<br>UNITED KINGDOM | | Claim Number: 20086<br>Claim Date: 01/21/2019<br>Debtor: THE WEINSTEIN COMPANY LLC | | |
| UNSECURED | Claimed: | $2,395.46 | Scheduled: | $2,395.46 |
| FILM-TECH CINEMA SYSTEMS LLC<br>ATTN KEVIN FOX<br>3033 KELLWAY DR<br>CARROLLLTON, TX 75006 | | Claim Number: 20087<br>Claim Date: 01/21/2019<br>Debtor: THE WEINSTEIN COMPANY LLC | | |
| UNSECURED | Claimed: | $58,650.35 | Scheduled: | $58,650.35 |
| LA COUNTY TREASURER AND TAX COLLECTOR<br>PO BOX 54110<br>LOS ANGELES, CA 90054-0110 | | Claim Number: 20088<br>Claim Date: 01/25/2019<br>Debtor: THE WEINSTEIN COMPANY LLC<br>Comments:<br>Claim Out of Balance; AMENDS CLAIM 20001 Claim out of balance | | |
| PRIORITY | Claimed: | $5,860.01 | | |
| SECURED | Claimed: | $5,860.01 | | |
| TOTAL | Claimed: | $5,860.01 | | |
| DEPENDABLE DELIVERY INC<br>360 W 52ND ST<br>NEW YORK, NY 10019-6201 | | Claim Number: 20089<br>Claim Date: 01/26/2019<br>Debtor: THE WEINSTEIN COMPANY LLC | | |
| ADMINISTRATIVE | Claimed: | $1,315.83 | | |
| UNSECURED | Claimed: | $10,714.75 | Scheduled: | $10,714.75 |
| MCALLISTER OLIVARIUS<br>63 PUTNAM ST<br>SARATOGA SPRINGS, NY 12866 | | Claim Number: 20090<br>Claim Date: 01/28/2019<br>Debtor: THE WEINSTEIN COMPANY LLC | | |
| UNSECURED | Claimed: | $20,094.50 | Scheduled: | $20,094.50 |

THE WEINSTEIN COMPANY HOLDINGS LLC,    Case 18-10601-MFW    Doc 2881    Filed 07/17/20    Page 135 of 269
Numerical Claims Register for THE WEINSTEIN COMPANY (18-10620)

Date: 07/01/2020

---

| CUTTING EDGE MUSIC SERVICES LLC<br>9100 WILSHIRE BLVD, STE 455E<br>BEVERLY HILLS, CA 90212 | Claim Number: 20091<br>Claim Date: 01/29/2019<br>Debtor: THE WEINSTEIN COMPANY LLC |
|---|---|

| UNSECURED | Claimed: | $0.00  UNDET | Scheduled: | $5,000.00 |
|---|---|---|---|---|

| KARGO GLOBAL INC<br>826 BROADWAY, 4TH FL<br>NEW YORK, NY 10003 | Claim Number: 20092<br>Claim Date: 01/29/2019<br>Debtor: THE WEINSTEIN COMPANY LLC |
|---|---|

| UNSECURED | Claimed: | $236,142.84 |
|---|---|---|

| IP MANAGEMENT INC / IPW LLC<br>C/O MARC TOBEROFF<br>23823 MALIBU RD, STE 50-363<br>MALIBU, CA 90265 | Claim Number: 20093<br>Claim Date: 01/30/2019<br>Debtor: THE WEINSTEIN COMPANY LLC |
|---|---|

| UNSECURED | Claimed: | $143,311.00 | Scheduled: | $143,311.00 |
|---|---|---|---|---|

| ANSON, LESIA<br>TOBEROFF & ASSOCIATES, P.C.<br>C/O MARC TOBEROFF<br>23823 MALIBU ROAD, STE 50-363<br>MALIBU, CA 90265 | Claim Number: 20096<br>Claim Date: 02/01/2019<br>Debtor: THE WEINSTEIN COMPANY LLC |
|---|---|

| UNSECURED | Claimed: | $0.00  UNDET |
|---|---|---|

| BABELSBERG FILM GMBH<br>ATTN: K. HOERSTMANN<br>AUGUST BEBEL STRABE 26-53<br>POTSDAM, 14482<br>GERMANY | Claim Number: 20099<br>Claim Date: 02/04/2019<br>Debtor: THE WEINSTEIN COMPANY LLC |
|---|---|

| UNSECURED | Claimed: | $0.00  UNDET |
|---|---|---|

| ALIXPARTNERS, LLP<br>2000 TOWN CENTER<br>SOUTHFIELD, MI 48075 | | Claim Number: 20100<br>Claim Date: 02/05/2019<br>Debtor: THE WEINSTEIN COMPANY LLC | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $12,938.82 | Scheduled: | $12,938.82 |

| ATTN: INC.<br>729 SEWARD STREET<br>LOS ANGELES, CA 90038 | | Claim Number: 20102<br>Claim Date: 02/05/2019<br>Debtor: THE WEINSTEIN COMPANY LLC | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $150,000.00 | | |

| VCS IT SOLUTIONS LLC<br>3331 ROUTE 9<br>SUITE 2A<br>OLD BRIDGE, NJ 08857 | | Claim Number: 20103<br>Claim Date: 02/06/2019<br>Debtor: THE WEINSTEIN COMPANY LLC | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $650.00 | Scheduled: | $650.00 |

| CINE MAGNETICS INC<br>9 W BROAD ST, STE 730<br>STAMFORD, CT 06902 | | Claim Number: 20105<br>Claim Date: 02/07/2019<br>Debtor: THE WEINSTEIN COMPANY LLC | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $125,241.07 | Scheduled: | $125,241.07 |

| HUETT, DOMINIQUE<br>C/O HERMAN LAW<br>ATTN JEFF HERMAN<br>5200 TOWN CENTER CIRCLE, STE 540<br>BOCA RATON, FL 33486 | | Claim Number: 20111<br>Claim Date: 02/08/2019<br>Debtor: THE WEINSTEIN COMPANY LLC | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $0.00   UNDET | | |

NOBLE, KADIAN
C/O HERMAN LAW
ATTN JEFFREY HERMAN
5200 TOWN CENTER CIR, 540
BOCA RATON, FL 33486

Claim Number: 20113
Claim Date: 02/08/2019
Debtor: THE WEINSTEIN COMPANY LLC

| UNSECURED | Claimed: | $0.00 UNDET | | |

LINDT SPRUNGLI USA INC
C/O HUSCH BLACKWELL LLP
ATTN MARSHALL C TURNER
190 CARONDELET PLAZA, SUITE 600
ST. LOUIS, MO 63105

Claim Number: 20115
Claim Date: 02/08/2019
Debtor: THE WEINSTEIN COMPANY LLC

| UNSECURED | Claimed: | $133,333.00 UNLIQ | Scheduled: | $133,333.00 |

SHOWTIME NETWORKS INC
C/O GLICKFIELD FIELDS & JACOBSON LLC
ATTN LAWRENCE M JACOBSON
8383 WILSHIRE BLVD, STE 341
BEVERLY HILLS, CA 90211

Claim Number: 20116
Claim Date: 02/08/2019
Debtor: THE WEINSTEIN COMPANY LLC

| UNSECURED | Claimed: | $120,506.00 | | |

EYE-SPY PRODUCTIONS LLC
5421 PINE GLEN RD
LA CRESCENTA, CA 91214

Claim Number: 20118
Claim Date: 02/09/2019
Debtor: THE WEINSTEIN COMPANY LLC

| UNSECURED | Claimed: | $17,250.00 | Scheduled: | $17,250.00 |

VIEW ASKEW PRODUCTIONS INC
C/O POLSINELLI PC
ATTN SHANTI M KATONA
222 DELAWARE AVENUE, SUITE 1101
WILMINGTON, DE 19801

Claim Number: 20119
Claim Date: 02/11/2019
Debtor: THE WEINSTEIN COMPANY LLC

| UNSECURED | Claimed: | $70,368.00 | | |

| | | | | | |
|---|---|---|---|---|---|
| STEARNS 201 INC<br>2138 BARTON HILLS DRIVE<br>AUSTIN, TX 78704 | | Claim Number: 20121<br>Claim Date: 02/11/2019<br>Debtor: THE WEINSTEIN COMPANY LLC | | | |
| UNSECURED | Claimed: | $29,750.00 | Scheduled: | $29,750.00 | |
| TENGRI INC F/S/O TIMUR BEKMAMBETOV<br>C/O JMBM<br>ATTN THOMAS M GEHER<br>1900 AVENUE OF THE STARS, 7TH FL<br>LOS ANGELES, CA 90067 | | Claim Number: 20122<br>Claim Date: 02/11/2019<br>Debtor: THE WEINSTEIN COMPANY LLC | | | |
| UNSECURED | Claimed: | $750,000.00 | | | |
| APARTE<br>18 AVENUE MAURICE THOREZ<br>IVRY-SUR-SEINE, 94200<br>FRANCE | | Claim Number: 20123<br>Claim Date: 02/11/2019<br>Debtor: THE WEINSTEIN COMPANY LLC | | | |
| UNSECURED | Claimed: | $8,858.18 | | | |
| TALKING TYPE CAPTIONS<br>ATTN SANJAY CHABRA<br>10411 MOTOR CITY DR, STE 750<br>BETHESDA, MD 20817 | | Claim Number: 20125<br>Claim Date: 02/11/2019<br>Debtor: THE WEINSTEIN COMPANY LLC | | | |
| UNSECURED | Claimed: | $30,047.00 | Scheduled: | $25,636.00 | |
| ENTERTAINMENT RESEARCH & MARKETING LLC<br>233 BROADWAY<br>NEW YORK, NY 10279 | | Claim Number: 20127<br>Claim Date: 02/11/2019<br>Debtor: THE WEINSTEIN COMPANY LLC | | | |
| UNSECURED | Claimed: | $91,235.25 | Scheduled: | $84,485.25 | |

WEINSTEIN, ROBERT
C/O SCHULTE ROTH & ZABEL LLP
ATTN ADAM C HARRIS
919 THIRD AVENUE
NEW YORK, NY 10022

Claim Number: 20130
Claim Date: 02/11/2019
Debtor: THE WEINSTEIN COMPANY LLC
Comments: POSSIBLE DUPLICATE OF 165

| UNSECURED | Claimed: | $11,187,363.00   UNLIQ | | |
|---|---|---|---|---|

SCRABBLE VENTURES LLC
ATTN LEGAL DEPT
10550 CAMDEN DR
CYPRESS, CA 90630

Claim Number: 20132
Claim Date: 02/11/2019
Debtor: THE WEINSTEIN COMPANY LLC

| UNSECURED | Claimed: | $28,350.00 | Scheduled: | $23,400.00 |
|---|---|---|---|---|

CHRISTIE DIGITAL SYSTEMS USA INC
ATTN LEGAL DEPT
10550 CAMDEN DR
CYPRESS, CA 90630

Claim Number: 20133
Claim Date: 02/11/2019
Debtor: THE WEINSTEIN COMPANY LLC

| UNSECURED | Claimed: | $323,550.00 | Scheduled: | $326,240.00 |
|---|---|---|---|---|

ALLEN & COMPANY LLC
711 FIFTH AVENUE
NEW YORK, NY 10022

Claim Number: 20136
Claim Date: 02/12/2019
Debtor: THE WEINSTEIN COMPANY LLC

| UNSECURED | Claimed: | $134,181.88 | | |
|---|---|---|---|---|

STEEL MILL (MARION DISTRIBUTION) LTD
ATTN PHILIP MOROSS
UNIT 9, WESTWORKS
195 WOOD LANE
LONDON, W12 7FQ
UNITED KINGDOM

Claim Number: 20138
Claim Date: 02/12/2019
Debtor: THE WEINSTEIN COMPANY LLC

| UNSECURED | Claimed: | $0.00   UNDET | | |
|---|---|---|---|---|

| | | | | |
|---|---|---|---|---|
| TURNER ENTERTAINMENT NETWORKS, INC.<br>C/O TIFFANY STRELOW COBB<br>VORYS, SATER, SEYMOUR AND PEASE LLP<br>52 EAST GAY STREET<br>COLUMBUS, OH 43215 | | Claim Number: 20148<br>Claim Date: 02/12/2019<br>Debtor: THE WEINSTEIN COMPANY LLC | | |
| UNSECURED | Claimed: | $20,320,000.00 | | |
| 375 GREENWICH STREET PARTNERS LLC<br>ADAM C. HARRIS<br>SCHULTE ROTH & ZABEL LLP<br>919 THIRD AVENUE<br>NEW YORK, NY 10022 | | Claim Number: 20159<br>Claim Date: 02/12/2019<br>Debtor: THE WEINSTEIN COMPANY LLC<br>Comments: POSSIBLE DUPLICATE OF 179 | | |
| UNSECURED | Claimed: | $0.00   UNDET | | |
| SAMEX ENTERPRISES, INC.<br>LOEB & LOEB LLP,<br>ATTN: VADIM J. RUBINSTEIN<br>345 PARK AVENUE<br>NEW YORK, NY 10154 | | Claim Number: 20161<br>Claim Date: 02/12/2019<br>Debtor: THE WEINSTEIN COMPANY LLC | | |
| UNSECURED | Claimed: | $0.00   UNDET | | |
| BREITEL, MARIAH (CINEMA SCRIBE)<br>14435 AZTEC STREET<br>SYLMAR, CA 91342 | | Claim Number: 20164<br>Claim Date: 02/12/2019<br>Debtor: THE WEINSTEIN COMPANY LLC | | |
| UNSECURED | Claimed: | $1,125.00   UNLIQ | Scheduled: | $1,125.00 |
| COVALENT MEDIA SYSTEMS, LLC<br>24307 MAGIC MOUNTAIN<br>#95<br>VALENCIA, CA 91355 | | Claim Number: 20166<br>Claim Date: 02/13/2019<br>Debtor: THE WEINSTEIN COMPANY LLC | | |
| UNSECURED | Claimed: | $42,410.00 | Scheduled: | $42,410.00 |

| | | | | | |
|---|---|---|---|---|---|
| WALT DISNEY PICTURES<br>C/O WILMERHALE (ATTN: ANDREW GOLDMAN)<br>7 WORLD TRADE CENTER<br>250 GREENWICH STREET<br>NEW YORK, NY 10007 | | Claim Number: 20169<br>Claim Date: 02/13/2019<br>Debtor: THE WEINSTEIN COMPANY LLC | | | |
| UNSECURED | Claimed: | $918,836.00 | Scheduled: | $826,430.00 | |
| UNIVISION NETWORKS & STUDIOS, INC.<br>JAMES MOON, ESQ.<br>MELAND RUSSIN & BUDWICK, P.A.<br>200 S. BISCAYNE BLVD., SUITE 3200<br>MIAMI, FL 33131 | | Claim Number: 20171<br>Claim Date: 02/13/2019<br>Debtor: THE WEINSTEIN COMPANY LLC<br>Comments: POSSIBLY AMENDED BY 20174 | | | |
| UNSECURED | Claimed: | $0.00   UNDET | | | |
| DEBEVOISE & PLIMPTON LLP<br>CHRISTOPHER K. TAHBAZ, ESQ.<br>919 THIRD AVENUE<br>NEW YORK, NY 10022 | | Claim Number: 20173<br>Claim Date: 02/13/2019<br>Debtor: THE WEINSTEIN COMPANY LLC | | | |
| UNSECURED | Claimed: | $938,254.89 | Scheduled: | $938,254.89 | |
| UNIVISION NETWORKS & STUDIOS, INC.<br>JAMES MOON, ESQ.<br>MELAND RUSSIN & BUDWICK, P.A.<br>200 S. BISCAYNE BLVD., SUITE 3200<br>MIAMI, FL 33131 | | Claim Number: 20174<br>Claim Date: 02/13/2019<br>Debtor: THE WEINSTEIN COMPANY LLC<br>Comments:<br>AMENDS CLAIM 20171 | | | |
| UNSECURED | Claimed: | $0.00   UNDET | | | |
| IZO, INC. DBA DANCEON<br>IZO, INC.<br>7080 HOLLYWOOD BLVD, SUITE 1100<br>ATTENTION: EVP, BUSINESS & LEGAL AFFAIRS<br>LOS ANGELES, CA 90028 | | Claim Number: 20178<br>Claim Date: 02/13/2019<br>Debtor: THE WEINSTEIN COMPANY LLC<br>Comments:<br>AMENDS CLAIM 20019 | | | |
| UNSECURED | Claimed: | $185,000.00 | | | |

| | | | | |
|---|---|---|---|---|
| RADAR PICTURES, LLC<br>J FREUND PC<br>427 NORTH CAMDEN DRIVE<br>SUITE H<br>BEVERLY HILLS, CA 90210 | Claim Number: 20179<br>Claim Date: 02/13/2019<br>Debtor: THE WEINSTEIN COMPANY LLC | | | |
| UNSECURED | Claimed: | $427,945.00 | | |
| WILLIAMMORRIS ENDEAVOR ENTERTAINMENT LLC<br>WME C/O COURTNEY BRAUN<br>9601 WILSHIRE BLVD., 3RD FL<br>BEVERLY HILLS, CA 90210 | Claim Number: 20180<br>Claim Date: 02/13/2019<br>Debtor: THE WEINSTEIN COMPANY LLC | | | |
| UNSECURED | Claimed: | $2,000,000.00 | | |
| SANDIC, BOJANA<br>9 VALMARANA AISLE<br>IRVINE, CA 92606 | Claim Number: 20182<br>Claim Date: 02/14/2019<br>Debtor: THE WEINSTEIN COMPANY LLC | | | |
| UNSECURED | Claimed: | $4,150.00 | Scheduled: | $4,150.00 |
| BRULL LAW FIRM, THE<br>10250 CONSTELLATION BLVD., SUITE 100<br>LOS ANGELES, CA 90067 | Claim Number: 20183<br>Claim Date: 02/14/2019<br>Debtor: THE WEINSTEIN COMPANY LLC | | | |
| UNSECURED | Claimed: | $109,741.50 | Scheduled: | $118,515.00 |
| RMF, LLC<br>C/O GIBSON, DUNN & CRUTCHER LLP<br>ATTN: ROBERT KLYMAN<br>333 GRAND AVENUE<br>LOS ANGELES, CA 90071-3197 | Claim Number: 20186<br>Claim Date: 02/14/2019<br>Debtor: THE WEINSTEIN COMPANY LLC<br>Comments: POSSIBLY AMENDED BY 20190 | | | |
| UNSECURED | Claimed: | $0.00   UNDET | | |

SARTRACO INC
ATTN MARY F. CALOWAY
919 N. MARKET ST, STE 1500
WILMINGTON, DE 19801

Claim Number: 20188
Claim Date: 02/14/2019
Debtor: THE WEINSTEIN COMPANY LLC

| SECURED | Claimed: | $17,377,267.00 | | |
|---|---|---|---|---|

RMF LLC
C/O GIBSON, DUNN & CRUTCHER LLP
ATTN ROBERT KLYMAN
333 GRAND AVENUE
LOS ANGELES, CA 90071-3197

Claim Number: 20190
Claim Date: 02/14/2019
Debtor: THE WEINSTEIN COMPANY LLC
Comments:
amends claim# 20186

| UNSECURED | Claimed: | $0.00   UNDET | | |
|---|---|---|---|---|

YFE HOLDINGS INC
C/O GIBSON, DUNN AND CRUTCHER LLP
ATTN ROBERT KLYMAN
333 GRAND AVENUE
LOS ANGELES, CA 90071-3197

Claim Number: 20191
Claim Date: 02/14/2019
Debtor: THE WEINSTEIN COMPANY LLC

| UNSECURED | Claimed: | $0.00   UNDET | | |
|---|---|---|---|---|

Y THEATRICAL LLC
C/O GIBSON, DUNN AND CRUTCHER LLP
ATTN ROBERT KLYMAN
333 GRAND AVENUE
LOS ANGELES, CA 90071-3197

Claim Number: 20194
Claim Date: 02/14/2019
Debtor: THE WEINSTEIN COMPANY LLC

| UNSECURED | Claimed: | $8,100,000.00   UNLIQ | Scheduled: | $1,385,146.00 |
|---|---|---|---|---|

OA3 LLC
C/O GIBSON, DUNN AND CRUTCHER LLP
ATTN ROBERT KLYMAN
333 GRAND AVENUE
LOS ANGELES, CA 90071-3197

Claim Number: 20196
Claim Date: 02/14/2019
Debtor: THE WEINSTEIN COMPANY LLC

| UNSECURED | Claimed: | $0.00   UNDET | | |
|---|---|---|---|---|

SATTERLEE STEPHENS LLP
ATTN ABIGAIL SNOW
230 PARK AVE, 11TH FL
NEW YORK, NY 10169

Claim Number: 20208
Claim Date: 02/14/2019
Debtor: THE WEINSTEIN COMPANY LLC
Comments: POSSIBLY AMENDED BY 20210

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $13,985.59 | | |

SATTERLEE STEPHENS LLP
ATTN ABIGAIL SNOW
230 PARK AVE, 11TH FLOOR
NEW YORK, NY 10169

Claim Number: 20210
Claim Date: 02/14/2019
Debtor: THE WEINSTEIN COMPANY LLC
Comments:
amends claim# 20208

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $13,985.59 | Scheduled: | $6,768.91 |

FADE TO BLACK PRODUCTIONS INC
C/O VENABLE LLP
ATTN JEFFREY S SABIN, ESQ
1270 AVENUE OF THE AMERICAS
NEW YORK, NY 10020

Claim Number: 20211
Claim Date: 02/14/2019
Debtor: THE WEINSTEIN COMPANY LLC

| | | | |
|---|---|---|---|
| UNSECURED | Claimed: | $0.00   UNDET | |

DIGITAL CINEMA PARTNERS LLC
PO BOX 725
BELLPORT, NY 11713

Claim Number: 20213
Claim Date: 02/14/2019
Debtor: THE WEINSTEIN COMPANY LLC

| | | | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $3,754.50 | | |
| UNSECURED | Claimed: | $7,500.00 | Scheduled: | $11,254.50 |

OUTERBANKS ENTERTAINMENT/K. WILLIAMSON
C/O VENABLE LLP
ATTN JEFFREY S SABIN, ESQ
1270 AVENUE OF THE AMERICAS
NEW YORK, NY 10020

Claim Number: 20214
Claim Date: 02/14/2019
Debtor: THE WEINSTEIN COMPANY LLC

| | | | |
|---|---|---|---|
| UNSECURED | Claimed: | $0.00   UNDET | |

| | | | | | |
|---|---|---|---|---|---|
| JIM HENSON COMPANY, THE<br>ATTENTION: BUSINESS AFFAIRS<br>1416 N. LA BREA AVENUE<br>HOLLYWOOD, CA 90028 | | Claim Number: 20215<br>Claim Date: 02/14/2019<br>Debtor: THE WEINSTEIN COMPANY LLC | | | |
| UNSECURED | Claimed: | $0.00   UNDET | | | |
| BARNES & THORNBURG LLP<br>ATTN KEVIN G COLLINS<br>1000 N WEST ST, STE 1500<br>WILMINGTON, DE 19801 | | Claim Number: 20216<br>Claim Date: 02/14/2019<br>Debtor: THE WEINSTEIN COMPANY LLC | | | |
| UNSECURED | Claimed: | $1,268,802.26 | Scheduled: | $1,035,465.00 | |
| HENNEMAN, LAURA J<br>4420 LOS FELIZ BLVD #206<br>LOS ANGELES, CA 90027 | | Claim Number: 20219<br>Claim Date: 02/14/2019<br>Debtor: THE WEINSTEIN COMPANY LLC | | | |
| PRIORITY<br>UNSECURED | Claimed: | $1,000.00 | Scheduled: | $1,000.00 | |
| IMAGINATION WORLDWIDE LLC<br>C/O CULHANE MEADOWS PLLC<br>ATTN RICHARD G GRANT<br>100 CRESCENT COURT, SUITE 700<br>DALLAS, TX 75201 | | Claim Number: 20220<br>Claim Date: 02/14/2019<br>Debtor: THE WEINSTEIN COMPANY LLC | | | |
| UNSECURED | Claimed: | $0.00   UNDET | | | |
| MADDARTICO LIMITED<br>C/O MARY F. CALOWAY<br>919 N. MARKET STREET<br>SUITE 1500<br>WILMINGTON, DE 19801 | | Claim Number: 20221<br>Claim Date: 02/14/2019<br>Debtor: THE WEINSTEIN COMPANY LLC | | | |
| UNSECURED | Claimed: | $36,659,000.00   UNLIQ | | | |

| | | |
|---|---|---|
| SIKUNOR LTD<br>C/O MARY F. CALOWAY<br>919 N. MARKET STREET<br>SUITE 1500<br>WILMINGTON, DE 19801 | | Claim Number: 20222<br>Claim Date: 02/14/2019<br>Debtor: THE WEINSTEIN COMPANY LLC |
| UNSECURED | Claimed: | $36,659,000.00   UNLIQ |
| ALDAMISA INTERNATIONAL LLC<br>C/O MARY F. CALOWAY<br>919 N. MARKET STREET<br>SUITE 1500<br>WILMINGTON, DE 19801 | | Claim Number: 20223<br>Claim Date: 02/14/2019<br>Debtor: THE WEINSTEIN COMPANY LLC |
| UNSECURED | Claimed: | $36,659,000.00   UNLIQ |
| ALDAMISA ENTERTAINMENT LLC<br>C/O MARY F. CALOWAY<br>919 N. MARKET STREET<br>SUITE 1500<br>WILMINGTON, DE 19801 | | Claim Number: 20224<br>Claim Date: 02/14/2019<br>Debtor: THE WEINSTEIN COMPANY LLC |
| UNSECURED | Claimed: | $36,659,000.00   UNLIQ |
| SC2 PRODUCTIONS LLC<br>C/O MARY F CALOWAY<br>919 N. MARKET STREET<br>SUITE 1500<br>WILMINGTON, DE 19801 | | Claim Number: 20225<br>Claim Date: 02/14/2019<br>Debtor: THE WEINSTEIN COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNDET |
| WESTON, BRAD<br>C/O THE KERNAN LAW FIRM<br>ATTN S MICHAEL KERNAN<br>9663 SANTA MONICA BLVD, STE 450<br>LOS ANGELES, CA 90210 | | Claim Number: 20227<br>Claim Date: 02/14/2019<br>Debtor: THE WEINSTEIN COMPANY LLC |
| UNSECURED | Claimed: | $2,500,000.00   UNLIQ |

| | | |
|---|---|---|
| MENCHEL, MICHAEL<br>C/O THE KERNAN LAW FIRM<br>ATTN S MICHAEK KERNAN<br>9663 SANTA MONICA BLVD., SUITE 450<br>BEVERLY HILLS, CA 90210 | | Claim Number: 20228<br>Claim Date: 02/14/2019<br>Debtor: THE WEINSTEIN COMPANY LLC |

| UNSECURED | Claimed: | $2,500,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| RELEVANT ENTERTAINMENT INC<br>C/O THE KERNAN LAW FIRM<br>ATTN S MICHAEL KERNAN<br>9663 SANTA MONICA BLVD., SUITE 450<br>BEVERLY HILLS, CA 90210 | | Claim Number: 20230<br>Claim Date: 02/14/2019<br>Debtor: THE WEINSTEIN COMPANY LLC |

| UNSECURED | Claimed: | $2,500,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| KANBAR ENTERTAINMENT LLC<br>ATTN JESSICA H. COSTANZO<br>2100 JACKSON ST.<br>SAN FRANCISCO, CA 94115 | | Claim Number: 20232<br>Claim Date: 02/14/2019<br>Debtor: THE WEINSTEIN COMPANY LLC |

| UNSECURED | Claimed: | $3,900,000.00 |
|---|---|---|

| | | |
|---|---|---|
| FURST FILMS INC.<br>9570 WEST PICO BLVD.<br>LOS ANGELES, CA 90035 | | Claim Number: 20233<br>Claim Date: 02/14/2019<br>Debtor: THE WEINSTEIN COMPANY LLC |

| UNSECURED | Claimed: | $427,945.00 |
|---|---|---|

| | | |
|---|---|---|
| KANBAR ENTERTAINMENT LLC<br>ATTN JESSICA H. COSTANZO<br>2100 JACKSON ST.<br>SAN FRANCISCO, CA 94115 | | Claim Number: 20234<br>Claim Date: 02/14/2019<br>Debtor: THE WEINSTEIN COMPANY LLC |

| SECURED | Claimed: | $3,024,998.00 |
|---|---|---|

| | | | |
|---|---|---|---|
| WAN, JAMES<br>C/O WOLMAN WEALTH MANAGEMENT<br>ATTN JEFF WOLMAN<br>4208 OVERLAND AVENUE<br>CULVER CITY, CA 92030 | | Claim Number: 20235<br>Claim Date: 02/14/2019<br>Debtor: THE WEINSTEIN COMPANY LLC<br>Comments: POSSIBLY AMENDED BY 20236 | |

| UNSECURED | Claimed: | $0.00 UNDET | |
|---|---|---|---|

| WAN, JAMES<br>C/O WOLMAN WEALTH MANAGEMENT<br>ATTN JEFF WOLMAN<br>4208 OVERLAND AVENUE<br>CULVER CITY, CA 92030 | | Claim Number: 20236<br>Claim Date: 02/14/2019<br>Debtor: THE WEINSTEIN COMPANY LLC<br>Comments:<br>amends claim# 20235 | |
|---|---|---|---|

| UNSECURED | Claimed: | $0.00 UNDET | |
|---|---|---|---|

| ELDORADO FILM AS<br>NARUMS VEI 3<br>3430 SPIKKESTAD<br>NORWAY, 3430<br>NORWAY | | Claim Number: 20237<br>Claim Date: 02/15/2019<br>Debtor: THE WEINSTEIN COMPANY LLC | |
|---|---|---|---|

| UNSECURED | Claimed: | $50,000.00 | |
|---|---|---|---|

| PLURAL JEMPSA SL<br>C/O WSWGS LLP<br>ATTN GEORGE P MILMINE, II, ESQ<br>14 E STATE ST<br>SAVANNAH, GA 31401 | | Claim Number: 20240<br>Claim Date: 02/15/2019<br>Debtor: THE WEINSTEIN COMPANY LLC | |
|---|---|---|---|

| UNSECURED | Claimed: | $500,000.00 | Scheduled: | $500,000.00 |
|---|---|---|---|---|

| EMJAG PRODUCTIONS INC<br>C/O FREEDMAN + TAITELMAN, LLP<br>ATTN BRYAN FREEDMAN; STEVEN FORMAKER<br>1901 AVE OF THE STARS, STE 500<br>LOS ANGELES, CA 90067 | | Claim Number: 20242<br>Claim Date: 02/15/2019<br>Debtor: THE WEINSTEIN COMPANY LLC<br>Comments: POSSIBLY AMENDED BY 20351 | |
|---|---|---|---|

| PRIORITY | Claimed: | $12,850.00 UNLIQ | |
|---|---|---|---|
| UNSECURED | Claimed: | $3,237,150.00 UNLIQ | |

| BART PRODUCTIONS LLC<br>O/B/O FACTORY GIRL LLC<br>601 POYDRAS ST, FL 24<br>NEW ORLEANS, LA 70130 | Claim Number: 20244<br>Claim Date: 02/15/2019<br>Debtor: THE WEINSTEIN COMPANY LLC |
|---|---|

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| MARTIN, TRACY<br>C/O RICKY ANDERSON<br>7322 SOUTHWEST FREEWAY, SUITE 2010<br>HOUSTON, TX 77074 | Claim Number: 20245<br>Claim Date: 02/15/2019<br>Debtor: THE WEINSTEIN COMPANY LLC<br>Comments: POSSIBLY AMENDED BY 20251 |
|---|---|

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| FULTON, SYBRINA<br>C/O RICKY ANDERSON<br>7322 SOUTHWEST FREEWAY, SUITE 2010<br>HOUSTON, TX 77074 | Claim Number: 20247<br>Claim Date: 02/15/2019<br>Debtor: THE WEINSTEIN COMPANY LLC<br>Comments: POSSIBLY AMENDED BY 20253 |
|---|---|

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| MARTIN, TRACY<br>C/O RICKY ANDERSON<br>7322 SOUTHWEST FREEWAY, SUITE 2010<br>HOUSTON, TX 77074 | Claim Number: 20251<br>Claim Date: 02/15/2019<br>Debtor: THE WEINSTEIN COMPANY LLC<br>Comments:<br>amends claim# 20245 |
|---|---|

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| FULTON, SYBRINA<br>C/O RICKY ANDERSON<br>7322 SOUTHWEST FREEWAY, SUITE 2010<br>HOUSTON, TX 77074 | Claim Number: 20253<br>Claim Date: 02/15/2019<br>Debtor: THE WEINSTEIN COMPANY LLC<br>Comments:<br>amends claim# 20247 |
|---|---|

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| WARNER BROS PICTURES<br>ATTN WAYNE M. SMITH<br>4000 WARNER BLVD<br>BLDG. 156, ROOM 5120<br>BURBANK, CA 91522 | Claim Number: 20259<br>Claim Date: 02/15/2019<br>Debtor: THE WEINSTEIN COMPANY LLC | |
| UNSECURED            Claimed: | $156,213.00 | |
| BRITISH BROADCASTING CORPORATION<br>ATTN GERALDINE ATLEE<br>ZONE A, 7TH FLOOR<br>BRITISH BROADCASTING HOUSE, PORTLAND PL.<br>LONDON, W1A 1AA<br>UNITED KINGDOM | Claim Number: 20264<br>Claim Date: 02/15/2019<br>Debtor: THE WEINSTEIN COMPANY LLC<br>Comments: POSSIBLY AMENDED BY 20269 | |
| UNSECURED            Claimed: | $1,086,937.50   UNLIQ | |
| TWENTIETH CENTURY FOX FILM CORPORATION<br>C/O ALSTON & BIRD LLP<br>ATTN LEIB M LERNER<br>333 S. HOPE STREET, 16TH FLOOR<br>LOS ANGELES, CA 90071 | Claim Number: 20266<br>Claim Date: 02/15/2019<br>Debtor: THE WEINSTEIN COMPANY LLC | |
| UNSECURED            Claimed: | $0.00   UNLIQ | |
| BRITISH BROADCASTING CORPORATION<br>ATTN GERALDINE ATLEE<br>ZONE A, 7TH FLOOR<br>BRITISH BROADCASTING HOUSE, PORTLAND PL.<br>LONDON, W1A 1AA<br>UNITED KINGDOM | Claim Number: 20269<br>Claim Date: 02/15/2019<br>Debtor: THE WEINSTEIN COMPANY LLC<br>Comments:<br>amends claim# 20264 | |
| UNSECURED            Claimed: | $1,086,937.50   UNLIQ         Scheduled: | $596,780.00 |
| BBP IMITATION LLC<br>C/O BLACK BEAR PICTURES<br>ATTN MICHAEL HEIMLER<br>1739 BERKELEY STREET<br>SANTA MONICA, CA 90404 | Claim Number: 20275<br>Claim Date: 02/15/2019<br>Debtor: THE WEINSTEIN COMPANY LLC | |
| UNSECURED            Claimed: | $0.00   UNLIQ | |

BBP GOLD LLC
C/O BLACK BEAR PICTURES
ATTN MICHAEL HEIMLER
1739 BERKELEY STREET
SANTA MONICA, CA 90404

Claim Number: 20278
Claim Date: 02/15/2019
Debtor: THE WEINSTEIN COMPANY LLC

| UNSECURED | Claimed: | $0.00 UNLIQ | | |
|---|---|---|---|---|

SYPGLASS MEDIA GROUP, LLC FKA LANTERN
ENTERTAINMENT LLC; C/O DLA PIPER LLP
ATTN THOMAS CALIFANO & RACHEL ALBANESE
1251 AVENUE OF THE AMERICAS
NEW YORK, NY 10020

Claim Number: 20288
Claim Date: 02/15/2019
Debtor: THE WEINSTEIN COMPANY LLC
Comments: DOCKET: 2201 (03/19/2019)

| UNSECURED | Claimed: | $0.00 UNDET | | |
|---|---|---|---|---|

22ND AND INDIANA INC. & BRADLEY COOPER
C/O WOLMAN WEALTH MANAGEMENT
ATTN JEFF WOLMAN
4208 OVERLAND AVENUE
CULVER CITY, CA 92030

Claim Number: 20304
Claim Date: 02/15/2019
Debtor: THE WEINSTEIN COMPANY LLC

| UNSECURED | Claimed: | $0.00 UNDET | Scheduled: | $940,706.00 |
|---|---|---|---|---|

TIM GUNN AND TIM GUNN PRODUCTIONS INC
C/O VENABLE LLP
ATTN KEITH C. OWENS
2049 CENTURY PARK EAST, SUITE 2300
LOS ANGELES, CA 90067

Claim Number: 20319
Claim Date: 02/15/2019
Debtor: THE WEINSTEIN COMPANY LLC

| UNSECURED | Claimed: | $2,184,000.00 UNLIQ | | |
|---|---|---|---|---|

FOSTER, BEVERLY CHAMPIONS
325 WEST PARK AVENUE
TALLAHASSEE, FL 32301

Claim Number: 20321
Claim Date: 02/15/2019
Debtor: THE WEINSTEIN COMPANY LLC

| UNSECURED | Claimed: | $0.00 UNDET | | |
|---|---|---|---|---|

| | | | |
|---|---|---|---|
| HSBC BANK USA, NATIONAL ASSOCIATION<br>ATTN ONEAKA V HENDRICKS BRYAN<br>452 FIFTH AVENUE<br>NEW YORK, NY 10018 | | Claim Number: 20332<br>Claim Date: 02/15/2019<br>Debtor: THE WEINSTEIN COMPANY LLC<br>Comments: POSSIBLY AMENDED BY 20333 | |

| | | | |
|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $0.00 UNDET | |
| SECURED | Claimed: | $0.00 UNDET | |

| | | | |
|---|---|---|---|
| HSBC BANK USA, NATIONAL ASSOCIATION<br>ATTN ONEAKA V HENDRICKS BRYAN<br>452 FIFTH AVENUE<br>NEW YORK, NY 10018 | | Claim Number: 20333<br>Claim Date: 02/15/2019<br>Debtor: THE WEINSTEIN COMPANY LLC<br>Comments: POSSIBLE DUPLICATE OF 80058<br>amends claim# 20332 | |

| | | | |
|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $0.00 UNDET | |
| SECURED | Claimed: | $0.00 UNDET | |

| | | | |
|---|---|---|---|
| ENTERTAINMENT ONE FILMS CANADA INC<br>C/O SHEPPARD MULLIN RICHTER HAMPTON LLP<br>ATTN MICHAEL M LAUTER<br>4 EMBARCADERO CENTER, 17TH FLOOR<br>SAN FRANCISCO, 94598 | | Claim Number: 20336<br>Claim Date: 02/15/2019<br>Debtor: THE WEINSTEIN COMPANY LLC<br>Comments: POSSIBLY AMENDED BY 20342 | |

| | | | |
|---|---|---|---|
| UNSECURED | Claimed: | $7,094,021.51 | |

| | | | |
|---|---|---|---|
| ENTERTAINMENT ONE FILMS CANADA INC<br>C/O SHEPPARD MULLIN RICHTER HAMPTON LLP<br>ATTN MICK LAUTER<br>4 EMBARCADERO CENTER, 17TH FLOOR<br>SAN FRANCISCO, CA 94111 | | Claim Number: 20338<br>Claim Date: 02/15/2019<br>Debtor: THE WEINSTEIN COMPANY LLC<br>Comments: POSSIBLY AMENDED BY 20345 | |

| | | | |
|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $0.00 UNDET | |

| | | | |
|---|---|---|---|
| COLUMBUS LEDGER-ENQUIRER<br>400 CAPITOL MALL<br>SUITE 1750<br>SACRAMENTO, CA 95814 | | Claim Number: 20340<br>Claim Date: 02/15/2019<br>Debtor: THE WEINSTEIN COMPANY LLC<br>Comments: POSSIBLY AMENDED BY 212 | |

| | | | |
|---|---|---|---|
| UNSECURED | Claimed: | $3,100.29 | |

| | | | | |
|---|---|---|---|---|
| ENTERTAINMENT ONE FILMS CANADA INC<br>C/O SHEPPARD MULLIN RICHTER HAMPTON LLP<br>ATTN MICHAEL M LAUTER<br>4 EMBARCADERO CENTER, 17TH FLOOR<br>SAN FRANCISCO, 94598 | Claim Number: 20342<br>Claim Date: 02/15/2019<br>Debtor: THE WEINSTEIN COMPANY LLC<br>Comments:<br>amends claim# 20336 | | | |
| UNSECURED | Claimed: | $7,094,021.51   UNLIQ | | |
| IRON MOUNTAIN INFO MGMT LLC<br>1 FEDERAL ST, 7TH FL<br>BOSTON, MA 02110 | Claim Number: 20343<br>Claim Date: 02/15/2019<br>Debtor: THE WEINSTEIN COMPANY LLC<br>Comments: POSSIBLY AMENDED BY 20347 | | | |
| SECURED | Claimed: | $3,125.00 | | |
| UNSECURED | Claimed: | $101,678.30 | | |
| ENTERTAINMENT ONE FILMS CANADA INC<br>C/O SHEPPARD MULLIN RICHTER HAMPTON LLP<br>ATTN MICK LAUTER<br>4 EMBARCADERO CENTER, 17TH FLOOR<br>SAN FRANCISCO, CA 94111 | Claim Number: 20345<br>Claim Date: 02/15/2019<br>Debtor: THE WEINSTEIN COMPANY LLC<br>Comments: POSSIBLY AMENDED BY 20348<br>amends claim# 20338 | | | |
| ADMINISTRATIVE | Claimed: | $1,059,818.33 | | |
| IRON MOUNTAIN INFO MGMT LLC<br>1 FEDERAL ST, 7TH FL<br>BOSTON, MA 02110 | Claim Number: 20347<br>Claim Date: 02/15/2019<br>Debtor: THE WEINSTEIN COMPANY LLC<br>Comments:<br>amends claim# 20343 | | | |
| SECURED | Claimed: | $3,125.00 | | |
| UNSECURED | Claimed: | $101,678.30 | Scheduled: | $103,218.22 |
| ENTERTAINMENT ONE FILMS CANADA INC<br>C/O SHEPPARD MULLIN RICHTER HAMPTON LLP<br>ATTN MICK LAUTER<br>4 EMBARCADERO CENTER, 17TH FLOOR<br>SAN FRANCISCO, CA 94111 | Claim Number: 20348<br>Claim Date: 02/15/2019<br>Debtor: THE WEINSTEIN COMPANY LLC<br>Comments:<br>amends claim# 20345 | | | |
| ADMINISTRATIVE | Claimed: | $1,059,818.33 | | |

| | | |
|---|---|---|
| EMJAG PRODUCTIONS INC<br>C/O FREEDMAN + TAITELMAN LLP<br>ATTN BRYAN J FREEDMAN/STEVEN E FORMAKER<br>1901 AVE OF THE STARS, STE 500<br>LOS ANGELES, CA 90067 | | Claim Number: 20351<br>Claim Date: 02/22/2019<br>Debtor: THE WEINSTEIN COMPANY LLC<br>Comments:<br>amends claim# 20242 |
| PRIORITY | Claimed: | $12,850.00   UNLIQ |
| UNSECURED | Claimed: | $3,237,150.00   UNLIQ |
| WILMOTT, JOSHUA<br>2161 STANLEY HILLS DRIVE<br>LOS ANGELES, CA 90046 | | Claim Number: 20352<br>Claim Date: 03/05/2019<br>Debtor: THE WEINSTEIN COMPANY LLC |
| PRIORITY | Claimed: | $1,750.00 |
| THX LTD.<br>1255 BATTERY STREET<br>STE 100<br>SAN FRANCISCO, CA 94111 | | Claim Number: 20361<br>Claim Date: 03/20/2019<br>Debtor: THE WEINSTEIN COMPANY LLC |
| UNSECURED | Claimed: | $3,850.00 |
| UNLIKELY FILMS, INC.<br>13057 WOODBRIDGE ST<br>STUDIO CITY, CA 91604 | | Claim Number: 20362<br>Claim Date: 03/23/2019<br>Debtor: THE WEINSTEIN COMPANY LLC |
| UNSECURED | Claimed: | $3,100.00 |
| INVENTURE STUDIOS INC<br>11320 MAGNOLIA BLVD<br>NORTH HOLLYWOOD, CA 91601 | | Claim Number: 40001<br>Claim Date: 01/11/2019<br>Debtor: THE WEINSTEIN COMPANY LLC<br>Comments: POSSIBLE DUPLICATE OF 80002<br>amends claim # 20016 |
| ADMINISTRATIVE | Claimed: | $840.00 |

| | | |
|---|---|---|
| HIPPODROME ARTS CENTRE<br>PO BOX 22<br>215 CEDAR ST<br>JULESBURG, CO 80737 | | Claim Number: 40004<br>Claim Date: 01/22/2019<br>Debtor: THE WEINSTEIN COMPANY LLC<br>Comments: POSSIBLE DUPLICATE OF 80012 |
| ADMINISTRATIVE | Claimed: | $0.00   UNDET |
| GIL, FRANK<br>2-27 CYVIL AVE<br>FAIR LAWN, NJ 07410 | | Claim Number: 40005<br>Claim Date: 01/29/2019<br>Debtor: THE WEINSTEIN COMPANY LLC<br>Comments: POSSIBLE DUPLICATE OF 80027 |
| ADMINISTRATIVE | Claimed: | $284,615.36 |
| AMBASSADOR<br>97 RUE EDOUARD VAILLANT<br>LEVALLOIS, 92300<br>FRANCE | | Claim Number: 40006<br>Claim Date: 02/06/2019<br>Debtor: THE WEINSTEIN COMPANY LLC<br>Comments: POSSIBLE DUPLICATE OF 80041 |
| ADMINISTRATIVE | Claimed: | $73,122.59 |
| CENTAURES<br>97 RUE EDOUARD VAILLANT<br>LEVALLOIS, 92300<br>FRANCE | | Claim Number: 40007<br>Claim Date: 02/06/2019<br>Debtor: THE WEINSTEIN COMPANY LLC<br>Comments: POSSIBLE DUPLICATE OF 80040 |
| ADMINISTRATIVE | Claimed: | $10,753.41 |
| FLOFFIN INC<br>C/O HANSEN JACOBSON LLP<br>ATTN GRETCHEN RUSH, ESQ<br>450 N ROXBURY DR, 8TH FL<br>BEVERLY HILLS, CA 90210 | | Claim Number: 40008<br>Claim Date: 02/08/2019<br>Debtor: THE WEINSTEIN COMPANY LLC<br>Comments: POSSIBLE DUPLICATE OF 80045 |
| ADMINISTRATIVE | Claimed: | $0.00   UNDET |

| STREEP, MERYL<br>A/K/A M.S. GUMMER<br>C/O MASSEY QUICK SIMON & CO LLC<br>310 SOUTH STREET, PO BOX 1913<br>MORRISTOWN, NJ 07962-1913 | Claim Number: 40009<br>Claim Date: 02/08/2019<br>Debtor: THE WEINSTEIN COMPANY LLC<br>Comments: POSSIBLE DUPLICATE OF 80044 |
|---|---|
| ADMINISTRATIVE    Claimed: | $0.00   UNDET |
| 99 HUDSON STREET ASSOCIATES, LLC<br>C/O ULMER & BERNE LLP<br>ATTN: MICHAEL S TUCKER ESQ<br>1660 WEST 2ND ST, STE 1100<br>CLEVELAND, OH 44113-1448 | Claim Number: 40011<br>Claim Date: 02/13/2019<br>Debtor: THE WEINSTEIN COMPANY LLC<br>Comments: POSSIBLY AMENDED BY 40144 |
| ADMINISTRATIVE    Claimed: | $72,881.28 |
| PORTFOLIO FUNDING COMPANY LLC I<br>C/O AKIN GUMP STRAUSS HAUER FELD LLP<br>ATTN: DAVID P SIMONDS ESQ<br>1999 AVE OF THE STARS STE 600<br>LOS ANGELES, CA 90067 | Claim Number: 40018<br>Claim Date: 02/15/2019<br>Debtor: THE WEINSTEIN COMPANY LLC |
| ADMINISTRATIVE    Claimed: | $114,076.87   UNLIQ |
| AGFP HOLDING LLC<br>C/O ASSURED GUARANTY CORP<br>ATTN D JASIAK<br>1633 BROADWAY<br>NEW YORK, NY 10019 | Claim Number: 40019<br>Claim Date: 02/15/2019<br>Debtor: THE WEINSTEIN COMPANY LLC<br>Comments: POSSIBLE DUPLICATE OF 80077 |
| ADMINISTRATIVE    Claimed: | $0.00   UNLIQ CONT |
| BETA FILM GMBH<br>C/O MCDERMOTT WILL EMERY LLP<br>ATTN: DARREN AZMAN<br>340 MADISON AVENUE<br>NEW YORK, NY 10173 | Claim Number: 40020<br>Claim Date: 02/15/2019<br>Debtor: THE WEINSTEIN COMPANY LLC |
| ADMINISTRATIVE    Claimed: | $1,680,000.00   UNLIQ |

---

FRANK MILLER INC. AND FRANK MILLER
C/O NKSFB LLC
ATTN JON LEFFEL
810 SEVENTH AVE STE 1701
NEW YORK, NY 10019

Claim Number: 40021
Claim Date: 02/15/2019
Debtor: THE WEINSTEIN COMPANY LLC
Comments: POSSIBLE DUPLICATE OF 80080

---

| ADMINISTRATIVE | Claimed: | $0.00 UNLIQ |
|---|---|---|

CANAL PRODUCTIONS INC FSO ROBERT DE NIRO
C/O LANDAU GOTTFRIED BERGER LLP
ATTN MICHAEL GOTTFIRED
1801 CENTURY PARK EAST SUITE 700
LOS ANGELES, CA 90067

Claim Number: 40023
Claim Date: 02/15/2019
Debtor: THE WEINSTEIN COMPANY LLC

---

| ADMINISTRATIVE | Claimed: | $0.00 UNDET |
|---|---|---|

SABAJKA PRODUCTIONS II INC
C/O HIRSCH WALLERSTEIN HAYUM MATLOF +
FISHMAN LLP; ATTN HOWARD FISHMAN
10100 SANTA MONICA BLVD STE 1700
LOS ANGELES, CA 90067

Claim Number: 40024
Claim Date: 02/15/2019
Debtor: THE WEINSTEIN COMPANY LLC

---

| ADMINISTRATIVE | Claimed: | $0.00 UNDET |
|---|---|---|

GORDON, JONATHAN
2444 INVERNESS AVENUE
LOS ANGELES, CA 90027

Claim Number: 40025
Claim Date: 02/15/2019
Debtor: THE WEINSTEIN COMPANY LLC
Comments: POSSIBLE DUPLICATE OF 80091

---

| ADMINISTRATIVE | Claimed: | $0.00 UNDET |
|---|---|---|

GIGLIOTTI, DONNA
C/O LANDAU GOTTFRIED BERGER LLP
ATTN MICHAEL GOTTFRIED
1801 CENTURY PARK EAST STE 700
LOS ANGELES, CA 90067

Claim Number: 40026
Claim Date: 02/15/2019
Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC

---

| ADMINISTRATIVE | Claimed: | $0.00 UNDET |
|---|---|---|

| | |
|---|---|
| DI BONAVENTURA PICTURES INC<br>C/O LANDAU GOTTFRIED BERGER LLP<br>ATTN MICHAEL GOTTFRIED<br>1801 CENTURY PARK EAST STE 700<br>LOS ANGELES, CA 90067 | Claim Number: 40027<br>Claim Date: 02/15/2019<br>Debtor: THE WEINSTEIN COMPANY LLC<br>Comments: POSSIBLE DUPLICATE OF 80089 |

ADMINISTRATIVE          Claimed:                    $0.00   UNDET

| | |
|---|---|
| GOOD LIE INC / GRANT HESLOV<br>C/O LANDAU GOTTFRIED BERGER LLP<br>ATTN MICHAEL GOTTFRIED<br>1801 CENTURY PARK EAST STE 700<br>LOS ANGELES, CA 90067 | Claim Number: 40028<br>Claim Date: 02/15/2019<br>Debtor: THE WEINSTEIN COMPANY LLC<br>Comments: POSSIBLE DUPLICATE OF 80084 |

ADMINISTRATIVE          Claimed:                    $0.00   UNDET

| | |
|---|---|
| DYNAMIC '88 PRODUCTIONS INC / GEORGE<br>1880 CENTURY PARK E STE 1101<br>LOS ANGELES, CA 90067-1608 | Claim Number: 40029<br>Claim Date: 02/15/2019<br>Debtor: THE WEINSTEIN COMPANY LLC |

ADMINISTRATIVE          Claimed:                    $0.00   UNDET

| | |
|---|---|
| BRUCE COHEN PRODUCTIONS AND BRUCE COHEN<br>C/O LANDAU GOTTFRIED BERGER LLP<br>ATTN MICHAEL GOTTFRIED<br>1801 CENTURY PARK EAST STE 700<br>LOS ANGELES, CA 90067 | Claim Number: 40030<br>Claim Date: 02/15/2019<br>Debtor: THE WEINSTEIN COMPANY LLC<br>Comments: POSSIBLE DUPLICATE OF 80082 |

ADMINISTRATIVE          Claimed:                    $0.00   UNDET

| | |
|---|---|
| WILLIE LUMP LUMP ENTERPRISES INC  AND<br>BILL MURRAY; C/O ZIFFREN BRITTENHAM LLP<br>ATTN DAVID NOCHIMSON, ESQ<br>1801 CENTRY PARK WEST<br>LOS ANGELES, CA 90067 | Claim Number: 40031<br>Claim Date: 02/15/2019<br>Debtor: THE WEINSTEIN COMPANY LLC<br>Comments: POSSIBLE DUPLICATE OF 80081 |

ADMINISTRATIVE          Claimed:                    $0.00   UNDET

UNIONBANCAL EQUITIES, INC.
C/O WILLIAM B FREEMAN, ESQ
515 SOUTH FLOWER STREET SUITE 1000
LOS ANGELES, CA 90071-2212

Claim Number: 40057
Claim Date: 02/15/2019
Debtor: THE WEINSTEIN COMPANY LLC

| ADMINISTRATIVE | Claimed: | $16,818,572.59 UNLIQ |
|---|---|---|

MUFG UNION BANK, N.A.
C/O SIDLEY AUSTIN LLP
ATTN JENNIFER HAGLE & ARIELLA SIMONDS
555 WEST FIFTH STREET
LOS ANGELES, CA 90013

Claim Number: 40105
Claim Date: 02/15/2019
Debtor: THE WEINSTEIN COMPANY LLC
Comments: POSSIBLE DUPLICATE OF 40087

| ADMINISTRATIVE | Claimed: | $148,421,070.30 UNLIQ |
|---|---|---|

99 HUDSON STREET ASSOCIATES, LLC
C/O ULMER & BERNE LLP
ATTN MICHAEL S TUCKER, ESQ
1660 W 2ND ST, STE 1100
CLEVELAND, OH 44113-1448

Claim Number: 40144
Claim Date: 07/19/2019
Debtor: THE WEINSTEIN COMPANY LLC
Comments:
AMENDS CLAIM# 40011

| ADMINISTRATIVE | Claimed: | $82,453.59 |
|---|---|---|

HAMPTONS DRIVE IN LLC
101 HARRISON AVE
EAST HAMPTON, NY 11937

Claim Number: 60002
Claim Date: 01/15/2019
Debtor: THE WEINSTEIN COMPANY LLC

| ADMINISTRATIVE | Claimed: | $690.00 | | |
|---|---|---|---|---|
| UNSECURED | | | Scheduled: | $690.00 |

SHOWTIME NETWORKS INC
C/O GLICKFIELD FIELDS & JACOBSON LLP
ATTN LAWRENCE M JACOBSON
8383 WILSHIRE BLVD, SUITE 341
BEVERLY HILLS, CA 90211

Claim Number: 60003
Claim Date: 02/08/2019
Debtor: THE WEINSTEIN COMPANY LLC
Comments: POSSIBLY AMENDED BY 60004

| ADMINISTRATIVE | Claimed: | $0.00 UNDET |
|---|---|---|

| | |
|---|---|
| SHOWTIME NETWORKS INC<br>C/O GLICKFIELD FIELDS & JACOBSON LLP<br>ATTN LAWRENCE M JACOBSON<br>8383 WILSHIRE BLVD, SUITE 341<br>BEVERLY HILLS, CA 90211 | Claim Number: 60004<br>Claim Date: 02/08/2019<br>Debtor: THE WEINSTEIN COMPANY LLC<br>Comments: POSSIBLE DUPLICATE OF 20116<br>Amends claim# 60003 |

ADMINISTRATIVE          Claimed:                    $0.00   UNDET

| | |
|---|---|
| VIEW ASKEW PRODUCTIONS INC<br>C/O POLSINELLI PC<br>ATTN SHANTI M KATONA<br>222 DELAWARE AVENUE, SUITE 1101<br>WILMINGTON, DE 19801 | Claim Number: 60006<br>Claim Date: 02/11/2019<br>Debtor: THE WEINSTEIN COMPANY LLC<br>Comments: POSSIBLE DUPLICATE OF 20119 |

ADMINISTRATIVE          Claimed:                    $0.00   UNDET

| | |
|---|---|
| STEEL MILL (MARION DISTRIBUTION) LTD<br>ATTN PHILIP MOROSS<br>UNIT 9, WESTWORKS<br>195 WOOD LANE<br>LONDON, W12 7FQ<br>UNITED KINGDOM | Claim Number: 60007<br>Claim Date: 02/12/2019<br>Debtor: THE WEINSTEIN COMPANY LLC<br>Comments: POSSIBLE DUPLICATE OF 20138 |

ADMINISTRATIVE          Claimed:                    $0.00   UNDET

| | |
|---|---|
| GOOD FEAR FILM, INC. F/S/O CHRIS BENDER<br>JEFFREY S. SABIN, ESQ.<br>VENABE LLP<br>1270 AVENUE OF THE AMERICAS<br>NEW YORK, NY 10020 | Claim Number: 60008<br>Claim Date: 02/13/2019<br>Debtor: THE WEINSTEIN COMPANY LLC |

ADMINISTRATIVE          Claimed:                    $0.00   UNDET

| | |
|---|---|
| VERTIGO PRIME, INC. F/S/O ROY LEE<br>JEFFREY S. SABIN, ESQ.<br>VENABE LLP<br>1270 AVENUE OF THE AMERICAS<br>NEW YORK, NY 10020 | Claim Number: 60009<br>Claim Date: 02/13/2019<br>Debtor: THE WEINSTEIN COMPANY LLC |

ADMINISTRATIVE          Claimed:                    $0.00   UNDET

| | | |
|---|---|---|
| FILM MUSICIANS SECONDARY MARKETS FUND<br>ATTN JAMES COPE DIRECTOR CONTRACT COMP<br>15910 VENTURA BLVD, STE 900<br>ENCINO, CA 91436 | Claim Number: 60013<br>Claim Date: 02/13/2019<br>Debtor: THE WEINSTEIN COMPANY LLC<br>Comments: POSSIBLE DUPLICATE OF 85 | |
| ADMINISTRATIVE        Claimed: | $0.00   UNDET | |
| IRON MOUNTAIN INFO MGMT. LLC<br>1 FEDERAL ST.<br>7TH FLOOR<br>BOSTON, MA 02110 | Claim Number: 60017<br>Claim Date: 02/14/2019<br>Debtor: THE WEINSTEIN COMPANY LLC<br>Comments: POSSIBLE DUPLICATE OF 20347 | |
| ADMINISTRATIVE        Claimed: | $110,867.70 | |
| FADE TO BLACK PRODUCTIONS, INC.<br>ATTN: JEFFREY S. SABIN, ESQ.<br>VENABLE LLP<br>1270 AVENUE OF THE AMERICAS<br>NEW YORK, NY 10200 | Claim Number: 60018<br>Claim Date: 02/14/2019<br>Debtor: THE WEINSTEIN COMPANY LLC<br>Comments: POSSIBLE DUPLICATE OF 20211 | |
| ADMINISTRATIVE        Claimed: | $0.00   UNDET | |
| OUTERBANKS ENTERTAINMENT/K. WILLIAMSON<br>ATTN: JEFFREY S. SABIN<br>VENABLE LLP<br>1270 AVENUE OF THE AMERICAS<br>NEW YORK, NY 10020 | Claim Number: 60020<br>Claim Date: 02/14/2019<br>Debtor: THE WEINSTEIN COMPANY LLC<br>Comments: POSSIBLE DUPLICATE OF 20214 | |
| ADMINISTRATIVE        Claimed: | $0.00   UNDET | |
| IMAGINATION WORLDWIDE, LLC<br>C/O RICHARD G. GRANT, ESQ.<br>CULHANE MEADOWS, PLLC<br>100 CRESCENT COURT, SUITE 700<br>DALLAS, TX 75201 | Claim Number: 60022<br>Claim Date: 02/14/2019<br>Debtor: THE WEINSTEIN COMPANY LLC<br>Comments: POSSIBLE DUPLICATE OF 20220 | |
| ADMINISTRATIVE        Claimed: | $0.00   UNDET | |

KANBAR ENTERTAINMENT LLC
JESSICA H. COSTANZO
2100 JACKSON ST.
SAN FRANCISCO, CA 94115

Claim Number: 60025
Claim Date: 02/14/2019
Debtor: THE WEINSTEIN COMPANY LLC
Comments: POSSIBLE DUPLICATE OF 20232

| ADMINISTRATIVE | Claimed: | $0.00 UNDET |
| --- | --- | --- |

KANBAR ENTERTAINMENT LLC
JESSICA H. COSTANZO
2100 JACKSON ST.
SAN FRANCISCO, CA 94115

Claim Number: 60026
Claim Date: 02/14/2019
Debtor: THE WEINSTEIN COMPANY LLC
Comments: POSSIBLE DUPLICATE OF 20034

| ADMINISTRATIVE | Claimed: | $0.00 UNDET |
| --- | --- | --- |

WAN, JAMES
C/O WOLMAN WEALTH MANAGEMENT
ATTN: JEFF WOLMAN
4208 OVERLAND AVENUE
CULVER CITY, CA 92030

Claim Number: 60027
Claim Date: 02/14/2019
Debtor: THE WEINSTEIN COMPANY LLC
Comments: POSSIBLE DUPLICATE OF 20036

| ADMINISTRATIVE | Claimed: | $0.00 UNDET |
| --- | --- | --- |

WARNER BROS PICTURES
ATTN WAYNE M SMITH
4000 WARNER BLVD.
BLDG. 156, ROOM 5120
BURBANK, CA 91522

Claim Number: 60035
Claim Date: 02/15/2019
Debtor: THE WEINSTEIN COMPANY LLC
Comments: POSSIBLE DUPLICATE OF 20259

| ADMINISTRATIVE | Claimed: | $90,000.00 UNLIQ |
| --- | --- | --- |

BRITISH BROADCASTING CORPORATION
ATTN GERALDINE ATLEE
ZONE A, 7TH FLOOR
BBC BROADCASTING HOUSE, PORTLAND PL.
LONDON, W1A 1AA
UNITED KINGDOM

Claim Number: 60053
Claim Date: 02/15/2019
Debtor: THE WEINSTEIN COMPANY LLC
Comments: POSSIBLE DUPLICATE OF 20069

| ADMINISTRATIVE | Claimed: | $0.00 UNDET |
| --- | --- | --- |

BBP GOLD LLC
C/O BLACK BEAR PICTURES
ATTN MICHAEL HEIMLER
1739 BERKELEY STREET
SANTA MONICA, CA 90404

Claim Number: 60069
Claim Date: 02/15/2019
Debtor: THE WEINSTEIN COMPANY LLC
Comments: POSSIBLE DUPLICATE OF 20278

| ADMINISTRATIVE | Claimed: | $0.00 UNDET |
|---|---|---|

BBP IMITATION LLC
C/O BLACK BEAR PICTURES
ATTN MICHAEL HEIMLER
1739 BERKELEY STREET
SANTA MONICA, CA 90404

Claim Number: 60071
Claim Date: 02/15/2019
Debtor: THE WEINSTEIN COMPANY LLC
Comments: POSSIBLE DUPLICATE OF 20275

| ADMINISTRATIVE | Claimed: | $0.00 UNDET |
|---|---|---|

SYPGLASS MEDIA GROUP, LLC FKA LANTERN
ENTERTAINMENT LLC; C/O DLA PIPER LLP
ATTN THOMAS CALIFANO & RACHEL ALBANESE
1251 AVENUE OF THE AMERICAS
NEW YORK, NY 10020

Claim Number: 60073
Claim Date: 02/15/2019
Debtor: THE WEINSTEIN COMPANY LLC
Comments: DOCKET: 2201 (03/19/2019)

| ADMINISTRATIVE | Claimed: | $0.00 UNDET |
|---|---|---|

22ND AND INDIANA INC & BRADLEY COOPER
C/O WOLMAN WEALTH MANAGEMENT
ATTN JEFF WOLMAN
4208 OVERLAND AVENUE
CULVER CITY, CA 92030

Claim Number: 60085
Claim Date: 02/15/2019
Debtor: THE WEINSTEIN COMPANY LLC
Comments: POSSIBLE DUPLICATE OF 20304

| ADMINISTRATIVE | Claimed: | $0.00 UNDET |
|---|---|---|

TIM GUNN AND TIM GUNN PRODUCTIONS, INC.
C/O VENABLE LLP
ATTN: KEITH C. OWENS
2049 CENTURY PARK EAST, SUITE 2300
LOS ANGELES, CA 90067

Claim Number: 60094
Claim Date: 02/15/2019
Debtor: THE WEINSTEIN COMPANY LLC
Comments: POSSIBLE DUPLICATE OF 20319

| ADMINISTRATIVE | Claimed: | $2,184,000.00 UNLIQ |
|---|---|---|

| | | | | |
|---|---|---|---|---|
| SENCIT MUSIC LLC<br>1205 ALMA STREET<br>GLENDALE, CA 91202 | | Claim Number: 80001<br>Claim Date: 01/11/2019<br>Debtor: THE WEINSTEIN COMPANY LLC | | |
| UNSECURED | Claimed: | $1,950.00 | | |
| INVENTURE STUDIOS INC<br>11320 MAGNOLIA BLVD<br>NORTH HOLLYWOOD, CA 91601 | | Claim Number: 80002<br>Claim Date: 01/11/2019<br>Debtor: THE WEINSTEIN COMPANY LLC<br>Comments:<br>amends claim# 20016 | | |
| ADMINISTRATIVE | Claimed: | $840.00 | | |
| UNSECURED | Claimed: | $45,942.50 | Scheduled: | $45,982.50 |
| DIPSON THEATRES INC<br>388 EVANS STREET<br>WILLIAMSVILLE, NY 14221 | | Claim Number: 80003<br>Claim Date: 01/14/2019<br>Debtor: THE WEINSTEIN COMPANY LLC | | |
| UNSECURED | Claimed: | $300.00 | Scheduled: | $300.00 |
| BRENDEN THEATRE CORPORATION<br>4321 W PLAMINGO ROAD<br>LAS VEGAS, NV 89103 | | Claim Number: 80004<br>Claim Date: 01/14/2019<br>Debtor: THE WEINSTEIN COMPANY LLC | | |
| UNSECURED | Claimed: | $1,500.00 | Scheduled: | $500.00 |
| AV SQUAD LP<br>7750 SUNSET BLVD<br>LOS ANGELES, CA 90046 | | Claim Number: 80005<br>Claim Date: 01/14/2019<br>Debtor: THE WEINSTEIN COMPANY LLC | | |
| UNSECURED | Claimed: | $20,846.10 | Scheduled: | $20,846.11 |

| | | | | |
|---|---|---|---|---|
| SEMINOLE THEATERS LLC<br>ATTN STEPHEN R SCHOAPS, PRES<br>PO BOX 1428<br>1110 E STROTHER<br>SEMINOLE, OK 74818-1428 | | Claim Number: 80006<br>Claim Date: 01/14/2019<br>Debtor: THE WEINSTEIN COMPANY LLC | | |
| UNSECURED | Claimed: | $147.35 | Scheduled: | $147.35 |
| SHOEFACE PRODUCTIONS INC<br>ATTN STEVE C SCHESTER<br>39-26 BRODWAY<br>FAIR LAWN, NJ 07410 | | Claim Number: 80009<br>Claim Date: 01/16/2019<br>Debtor: THE WEINSTEIN COMPANY LLC | | |
| UNSECURED | Claimed: | $100,000.00   UNLIQ | | |
| HIPPODROME ARTS CENTRE<br>PO BOX 22<br>215 CEDAR ST<br>JULESBURG, CO 80737 | | Claim Number: 80012<br>Claim Date: 01/22/2019<br>Debtor: THE WEINSTEIN COMPANY LLC | | |
| UNSECURED | Claimed: | $250.00 | | |
| CITY OF ELBERTON, GA<br>PO BOX 70<br>ELBERTON, GA 30635 | | Claim Number: 80013<br>Claim Date: 01/22/2019<br>Debtor: THE WEINSTEIN COMPANY LLC | | |
| UNSECURED | Claimed: | $735.70 | | |
| BOOMERANG MUSIC LLC<br>514 S GAYLORD DRIVE<br>BURBANK, CA 91505 | | Claim Number: 80014<br>Claim Date: 01/22/2019<br>Debtor: THE WEINSTEIN COMPANY LLC | | |
| UNSECURED | Claimed: | $19,500.00 | Scheduled: | $19,500.00 |

| | | | | | |
|---|---|---|---|---|---|
| SWISHER PRODUCTIONS LLC<br>1438 N GOWER ST BOX #3<br>HOLLYWOOD, CA 90028 | | Claim Number: 80015<br>Claim Date: 01/22/2019<br>Debtor: THE WEINSTEIN COMPANY LLC | | | |
| UNSECURED | Claimed: | $7,500.00 | Scheduled: | $7,500.00 | |
| LASERCARE TECHNOLOGIES<br>3375 ROBERTSON PL<br>LOS ANGELES, CA 90034 | | Claim Number: 80016<br>Claim Date: 01/22/2019<br>Debtor: THE WEINSTEIN COMPANY LLC | | | |
| UNSECURED | Claimed: | $311.04 | Scheduled: | $311.04 | |
| GRAVILLIS INC<br>ATTN S KLINENBERG<br>4250 WILSHIRE BLVD 2ND FLOOR<br>LOS ANGELES, CA 90010 | | Claim Number: 80017<br>Claim Date: 01/22/2019<br>Debtor: THE WEINSTEIN COMPANY LLC | | | |
| UNSECURED | Claimed: | $50,100.00 | Scheduled: | $50,100.00 | |
| FROSS ZELNICK LEHEMAN & ZISSU PC<br>4 TIMES SQUARE 17TH FLOOR<br>NEW YORK, NY 10036 | | Claim Number: 80018<br>Claim Date: 01/22/2019<br>Debtor: THE WEINSTEIN COMPANY LLC | | | |
| UNSECURED | Claimed: | $27,984.02 | Scheduled: | $48,763.57 | |
| 3RDI QC, INC<br>C/O 3RDI DIGITAL INC<br>5711 W SLAUSON AVE #226<br>CULVER CITY, CA 90230 | | Claim Number: 80020<br>Claim Date: 01/23/2019<br>Debtor: THE WEINSTEIN COMPANY LLC | | | |
| UNSECURED | Claimed: | $42,909.00 | Scheduled: | $38,225.00 | |

RED ZONE POST
ATTN DAVID BARON
5657 WILSHIRE BLVD, STE 290
LOS ANGELES, CA 90036

Claim Number: 80021
Claim Date: 01/25/2019
Debtor: THE WEINSTEIN COMPANY LLC

| UNSECURED | Claimed: | $4,750.00 | | |
|---|---|---|---|---|

BOX OFFICE ANALYST, LLC
C/O BOX OFFICE ANALYST LLC
ATTN PETER C BROWN
7301 MISSION RD, STE 234
PRAIRIE VILLAGE, KS 66208-3031

Claim Number: 80022
Claim Date: 01/25/2019
Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC

| UNSECURED | Claimed: | $3,800.00 | | |
|---|---|---|---|---|

MAD DOG VIDEO INC
ATTN ERIC BOURGOUJIAN
5510 SATSUMA AVE
NORTH HOLLYWOOD, CA 91601

Claim Number: 80023
Claim Date: 01/28/2019
Debtor: THE WEINSTEIN COMPANY LLC

| UNSECURED | Claimed: | $7,200.00 | Scheduled: | $7,200.00 |
|---|---|---|---|---|

GIPSON HOFFMAN & PANCIONE PC
ATTN ROBERT STEINBERG
1901 AVENUE OF THE STARS STE 1100
LOS ANGELES, CA 90067

Claim Number: 80024
Claim Date: 01/28/2019
Debtor: THE WEINSTEIN COMPANY LLC

| UNSECURED | Claimed: | $13,748.10 | Scheduled: | $13,748.10 |
|---|---|---|---|---|

GIL, FRANK
2-27 CYVIL AVE
FAIR LAWN, NJ 07410

Claim Number: 80027
Claim Date: 01/29/2019
Debtor: THE WEINSTEIN COMPANY LLC

| UNSECURED | Claimed: | $284,615.36 | | |
|---|---|---|---|---|

XL GRAPHICS INC
1200 PRIME PL
HAUPPAUGE, NY 11788-4761

Claim Number: 80028
Claim Date: 01/30/2019
Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC

| UNSECURED | Claimed: | $61,979.16 | Scheduled: | $61,979.16 |
|---|---|---|---|---|

JAK CREATIONS INC
ATTN JOHN ALEX KELEDJIAN
917 12TH ST #2
SANTA MONICA, CA 90403

Claim Number: 80029
Claim Date: 01/31/2019
Debtor: THE WEINSTEIN COMPANY LLC

| UNSECURED | Claimed: | $0.00  UNDET | Scheduled: | $6,000.00 |
|---|---|---|---|---|

STRAND TWIN THEATER
620 PROSPECT AVE
GRAFTON, ND 58237

Claim Number: 80030
Claim Date: 01/31/2019
Debtor: THE WEINSTEIN COMPANY LLC

| UNSECURED | Claimed: | $250.00 |
|---|---|---|

CHIPS NY LLC
ATTN TEDDY BLANKS
400 BEDFORD AVE, STE 201
BROOKLYN, NY 11249

Claim Number: 80031
Claim Date: 01/31/2019
Debtor: THE WEINSTEIN COMPANY LLC

| UNSECURED | Claimed: | $750.00 | Scheduled: | $750.00 |
|---|---|---|---|---|

REHAB INCORPORATED
1416 N LA BREA AVE
HOLLYWOOD, CA 90028

Claim Number: 80033
Claim Date: 01/31/2019
Debtor: THE WEINSTEIN COMPANY LLC

| UNSECURED | Claimed: | $0.00  UNDET |
|---|---|---|

PRODUCERS SALES ORGANIZATION
46565 DRY CREEK DR
BADGER, CA 93603

Claim Number: 80034
Claim Date: 01/31/2019
Debtor: THE WEINSTEIN COMPANY LLC

| UNSECURED | Claimed: | $0.00 UNDET |
|---|---|---|

REHAB INCORPORATED
1416 N LA BREA AVE
HOLLYWOOD, CA 90028

Claim Number: 80035
Claim Date: 01/31/2019
Debtor: THE WEINSTEIN COMPANY LLC

| UNSECURED | Claimed: | $0.00 UNDET |
|---|---|---|

PRIMALUX VIDEO INC
208-10 CROSS ISLAND PKWY, STE 526
BAYSIDE, NY 11360

Claim Number: 80036
Claim Date: 01/31/2019
Debtor: THE WEINSTEIN COMPANY LLC

| UNSECURED | Claimed: | $6,077.00 | Scheduled: | $6,077.00 |
|---|---|---|---|---|

PLAY BIG CONSULTING SARL
51 BOULEVARD DE LA LIBERTE
LILLE, 59000
FRANCE

Claim Number: 80037
Claim Date: 02/01/2019
Debtor: THE WEINSTEIN COMPANY LLC
Comments:
AMENDS CLAIM # 33

| UNSECURED | Claimed: | $25,000.00 | Scheduled: | $25,000.00 |
|---|---|---|---|---|

CENTAURES
97 RUE EDOUARD VAILLANT
LEVALLOIS, 92300
FRANCE

Claim Number: 80040
Claim Date: 02/06/2019
Debtor: THE WEINSTEIN COMPANY LLC

| UNSECURED | Claimed: | $10,753.41 |
|---|---|---|

| | | |
|---|---|---|
| AMBASSADOR<br>97 RUE EDOUARD VAILLANT<br>LEVALLOIS, 92300<br>FRANCE | Claim Number: 80041<br>Claim Date: 02/06/2019<br>Debtor: THE WEINSTEIN COMPANY LLC | |

| UNSECURED | Claimed: | $73,122.59 | |
|---|---|---|---|

| | | |
|---|---|---|
| RELX INC<br>DBA LEXISNEXIS<br>PO BOX 9584<br>NEW YORK, NY 10087-4584 | Claim Number: 80042<br>Claim Date: 02/08/2019<br>Debtor: THE WEINSTEIN COMPANY LLC<br>Comments: POSSIBLE DUPLICATE OF 161 | |

| UNSECURED | Claimed: | $0.00   UNDET | |
|---|---|---|---|

| | | |
|---|---|---|
| STREEP, MERYL<br>A/K/A M.S. GUMMER<br>C/O MASSEY QUICK SIMON & CO<br>310 SOUTH ST, PO BOX 1913<br>MORRISTOWN, NJ 07962-1913 | Claim Number: 80044<br>Claim Date: 02/08/2019<br>Debtor: THE WEINSTEIN COMPANY LLC | |

| UNSECURED | Claimed: | $212,193.00   UNLIQ | Scheduled: | $142,965.00 |
|---|---|---|---|---|

| | | |
|---|---|---|
| FLOFFIN INC<br>C/O HANSEN JACOBSON LLP<br>ATTN GRETCHEN RUSH, ESQ<br>450 N ROXBURY DR, 8TH FL<br>BEVERLY HILLS, CA 90210 | Claim Number: 80045<br>Claim Date: 02/08/2019<br>Debtor: THE WEINSTEIN COMPANY LLC | |

| UNSECURED | Claimed: | $102,623.00   UNLIQ | |
|---|---|---|---|

| | | |
|---|---|---|
| SPEED MEDIA INC<br>C/O BRIGGS LAW<br>ATTN JEFFREY C BRIGGS<br>6464 SUNSET BLVD # 715<br>HOLLYWOOD, CA 90028 | Claim Number: 80047<br>Claim Date: 02/11/2019<br>Debtor: THE WEINSTEIN COMPANY LLC | |

| UNSECURED | Claimed: | $565,694.54 | Scheduled: | $457,998.45 |
|---|---|---|---|---|

| PITCH HAMMER LLC | | | | | |
| 578 WASHINGTON BLVD SUITE 721 | | Claim Number: 80049 | | | |
| MARINA DEL REY, CA 90292 | | Claim Date: 02/12/2019 | | | |
| | | Debtor: THE WEINSTEIN COMPANY LLC | | | |
| UNSECURED | Claimed: | $36,500.00 | Scheduled: | $36,500.00 | |

| RELIANCE ENT. PROD. 6 LIMITIED | | | | | |
| 18 SOHO SQUARE | | Claim Number: 80056 | | | |
| LONDON, W1D3QL | | Claim Date: 02/13/2019 | | | |
| UNITED KINGDOM | | Debtor: THE WEINSTEIN COMPANY LLC | | | |
| UNSECURED | Claimed: | $2,572,679.45 | | | |

| MCLEAN, JULIA | | | | | |
| 910 MALTMAN AVE | | Claim Number: 80057 | | | |
| LOS ANGELES, CA 90026 | | Claim Date: 02/13/2019 | | | |
| | | Debtor: THE WEINSTEIN COMPANY LLC | | | |
| PRIORITY | Claimed: | $10,980.00 | | | |
| UNSECURED | Claimed: | $10,980.00 | | | |

| HSBC BANK USA, NATIONAL ASSOCIATION | | | | | |
| C/O PHILIPS LYTLE LLP | | Claim Number: 80058 | | | |
| ATTN: CATHERINE N EISENHUT, ESQ | | Claim Date: 02/13/2019 | | | |
| ONE CANALSIDE, 125 MAIN ST | | Debtor: THE WEINSTEIN COMPANY LLC | | | |
| BUFFALO, NY 14203 | | | | | |
| SECURED | Claimed: | $42,857.00   UNLIQ | | | |

| ZAKHEIM, LANDON | | | | | |
| 907 PARKMAN AVE #1 | | Claim Number: 80060 | | | |
| LOS ANGELES, CA 90026 | | Claim Date: 02/14/2019 | | | |
| | | Debtor: THE WEINSTEIN COMPANY LLC | | | |
| UNSECURED | Claimed: | $10,000.00 | Scheduled: | $5,000.00 | |

BROWDER, HAL ELLIS
3308 LEBONON PIKE #30
HERMITAGE, TN 37076

Claim Number: 80061
Claim Date: 02/14/2019
Debtor: THE WEINSTEIN COMPANY LLC

| UNSECURED | Claimed: | $100,000.00 |
|---|---|---|

FIRST REPUBLIC BANK
C/O PAUL HASTINGS LLP
ATTN ANDREW V TENZER, ESQ
200 PARK AVENUE
NEW YORK, NY 10166

Claim Number: 80063
Claim Date: 02/14/2019
Debtor: THE WEINSTEIN COMPANY LLC

| SECURED | Claimed: | $5,337,853.00   UNLIQ |
|---|---|---|

BANK OF AMERICA, N.A.
AS LENDER AND ADMINISTRATIVE AGENT
C/O ANDREW V TENZER, ESQ.
200 PARK AVENUE
NEW YORK, NY 10166

Claim Number: 80067
Claim Date: 02/14/2019
Debtor: THE WEINSTEIN COMPANY LLC

| SECURED | Claimed: | $19,119,017.67   UNLIQ |
|---|---|---|

PADDY BURKES INC
30 NORTH ST
LEXINGTON, MA 02420

Claim Number: 80071
Claim Date: 02/15/2019
Debtor: THE WEINSTEIN COMPANY LLC

| UNSECURED | Claimed: | $25,000.00 | Scheduled: | $25,000.00 |
|---|---|---|---|---|

PORTFOLIO FUNDING COMPANY LLC I
C/O AKIN GUMP STRAUSS HAUER FELD LLP
ATTN: DAVID P SIMONDS ESQ
1999 AVE OF THE STARS STE 600
LOS ANGELES, CA 90067

Claim Number: 80076
Claim Date: 02/15/2019
Debtor: THE WEINSTEIN COMPANY LLC

| PRIORITY | Claimed: | $0.00   UNLIQ |
|---|---|---|
| SECURED | Claimed: | $3,828,187.98   UNLIQ |

| | | |
|---|---|---|
| AGFP HOLDING LLC<br>C/O ASSURED GUARANTY CORP<br>ATTN D JASIAK<br>1633 BROADWAY<br>NEW YORK, NY 10019 | Claim Number: 80077<br>Claim Date: 02/15/2019<br>Debtor: THE WEINSTEIN COMPANY LLC | |

| PRIORITY | Claimed: | $0.00   UNLIQ CONT | | |
|---|---|---|---|---|

| | | |
|---|---|---|
| SARGOY, STEIN, ROSEN & SHAPIRO<br>579 FIFTH AVENUE 14TH FLOOR<br>NEW YORK, NY 10017 | Claim Number: 80078<br>Claim Date: 02/15/2019<br>Debtor: THE WEINSTEIN COMPANY LLC | |

| UNSECURED | Claimed: | $22,500.00 | Scheduled: | $22,500.00 |
|---|---|---|---|---|

| | | |
|---|---|---|
| BETA FILM GMBH<br>C/O MCDERMOTT WILL EMERY LLP<br>ATTN: DARREN AZMAN<br>340 MADISON AVENUE<br>NEW YORK, NY 10173 | Claim Number: 80079<br>Claim Date: 02/15/2019<br>Debtor: THE WEINSTEIN COMPANY LLC<br>Comments: POSSIBLE DUPLICATE OF 40020 | |

| ADMINISTRATIVE | Claimed: | $1,680,000.00   UNLIQ | | |
|---|---|---|---|---|

| | | |
|---|---|---|
| FRANK MILLER INC. AND FRANK MILLER<br>C/O NKSFB LLC<br>ATTN JON LEFFEL<br>810 SEVENTH AVE STE 1701<br>NEW YORK, NY 10019 | Claim Number: 80080<br>Claim Date: 02/15/2019<br>Debtor: THE WEINSTEIN COMPANY LLC | |

| UNSECURED | Claimed: | $0.00   UNLIQ | | |
|---|---|---|---|---|

| | | |
|---|---|---|
| WILLIE LUMP LUMP ENTERPRISES INC  AND<br>BILL MURRAY; C/O ZIFFREN BRITTENHAM LLP<br>ATTN DAVID NOCHIMSON, ESQ<br>1801 CENTRY PARK WEST<br>LOS ANGELES, CA 90067 | Claim Number: 80081<br>Claim Date: 02/15/2019<br>Debtor: THE WEINSTEIN COMPANY LLC | |

| UNSECURED | Claimed: | $0.00   UNDET | | |
|---|---|---|---|---|

BRUCE COHEN PRODUCTIONS AND BRUCE COHEN
C/O LANDAU GOTTFRIED BERGER LLP
ATTN MICHAEL GOTTFRIED
1801 CENTURY PARK EAST STE 700
LOS ANGELES, CA 90067

Claim Number: 80082
Claim Date: 02/15/2019
Debtor: THE WEINSTEIN COMPANY LLC

| UNSECURED | Claimed: | $404,727.00  UNLIQ | Scheduled: | $405,359.00 |
|---|---|---|---|---|

GOOD LIE INC / GRANT HESLOV
C/O LANDAU GOTTFRIED BERGER LLP
ATTN MICHAEL GOTTFRIED
1801 CENTURY PARK EAST STE 700
LOS ANGELES, CA 90067

Claim Number: 80084
Claim Date: 02/15/2019
Debtor: THE WEINSTEIN COMPANY LLC

| UNSECURED | Claimed: | $125,000.00  UNLIQ |
|---|---|---|

CUSACK ENTERPRISES, LLC
C/O LANDAU GOTTFRIED BERGER LLP
ATTN ROYE ZUR
1801 CENTURY PARK EAST STE 700
LOS ANGELES, CA 90067

Claim Number: 80085
Claim Date: 02/15/2019
Debtor: THE WEINSTEIN COMPANY LLC

| UNSECURED | Claimed: | $0.00  UNDET |
|---|---|---|

JPC ENTERPRISES, INC.
C/O LANDAU GOTTFRIED BERGER LLP
ATTN ROYE ZUR
1801 CENTURY PARK EAST STE 700
LOS ANGELES, CA 90067

Claim Number: 80086
Claim Date: 02/15/2019
Debtor: THE WEINSTEIN COMPANY LLC

| SECURED | Claimed: | $92,779.00 |
|---|---|---|

KANZEON CORP.
C/O CREATIVE ARTISTS AGENCY
ATTN JOSH LIEBERMAN & JOHN CAMPISI
2000 AVE OF THE STARS
LOS ANGELES, CA 90067

Claim Number: 80088
Claim Date: 02/15/2019
Debtor: THE WEINSTEIN COMPANY LLC

| UNSECURED | Claimed: | $940,706.00  UNLIQ | Scheduled: | $940,706.00 |
|---|---|---|---|---|

DI BONAVENTURA PICTURES INC
C/O LANDAU GOTTFRIED BERGER LLP
ATTN MICHAEL GOTTFRIED
1801 CENTURY PARK EAST STE 700
LOS ANGELES, CA 90067

Claim Number: 80089
Claim Date: 02/15/2019
Debtor: THE WEINSTEIN COMPANY LLC

| UNSECURED | Claimed: | $0.00 UNDET |
|---|---|---|

GIGLIOTTI, DONNA
C/O LANDAU GOTTFRIED BERGER LLP
ATTN MICHAEL GOTTFRIED
1801 CENTURY PARK EAST STE 700
LOS ANGELES, CA 90067

Claim Number: 80090
Claim Date: 02/15/2019
Debtor: THE WEINSTEIN COMPANY LLC

| UNSECURED | Claimed: | $582,037.00 UNLIQ |
|---|---|---|

GORDON, JONATHAN
2444 INVERNESS AVENUE
LOS ANGELES, CA 90027

Claim Number: 80091
Claim Date: 02/15/2019
Debtor: THE WEINSTEIN COMPANY LLC

| UNSECURED | Claimed: | $450,000.00 UNLIQ |
|---|---|---|

SABAJKA PRODUCTIONS II INC.
C/O HIRSH WALLERSTEIN HAYUM MATLOF +
FISHMAN LLP; ATTN HOWARD FISHMAN
10100 SANTA MONICA BLVD STE 1700
LOS ANGELES, CA 90067

Claim Number: 80092
Claim Date: 02/15/2019
Debtor: THE WEINSTEIN COMPANY LLC

| UNSECURED | Claimed: | $168,611.00 UNLIQ |
|---|---|---|

CANAL PRODUCTIONS INC FSO ROBERT DE NIRO
C/O LANDAU GOTTFRIED BERGER LLP
ATTN MICHAEL GOTTFIRED
1801 CENTURY PARK EAST SUITE 700
LOS ANGELES, CA 90067

Claim Number: 80093
Claim Date: 02/15/2019
Debtor: THE WEINSTEIN COMPANY LLC

| UNSECURED | Claimed: | $940,706.00 UNLIQ | Scheduled: | $940,706.00 |
|---|---|---|---|---|

VIACOM INTERNATIONAL INC
ATTN W KEYES HILL-EDGAR & EMILY STUBBS
1515 BROADWAY
NEW YORK, NY 10036

Claim Number: 80096
Claim Date: 02/15/2019
Debtor: THE WEINSTEIN COMPANY LLC

| | | | | | |
|---|---|---|---|---|---|
| SECURED | Claimed: | $1,548,362.60 | UNLIQ | | |
| UNSECURED | | | | Scheduled: | $5,613,918.95 |

MRZ SOUND INC DBA MARTELL SOUND
C/O STEVEN R PINES CPA
2001 WILSHIRE BLVD, STE 250
SANTA MONICA, CA 90403

Claim Number: 80100
Claim Date: 02/20/2019
Debtor: THE WEINSTEIN COMPANY LLC

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $73,500.00 | Scheduled: | $73,500.00 |

PENN SCHOEN & BERLAND ASSOCIATES LLC
DEPT 5032
LOS ANGELES, CA 90084-5032

Claim Number: 80103
Claim Date: 02/22/2019
Debtor: THE WEINSTEIN COMPANY LLC

| | | |
|---|---|---|
| UNSECURED | Claimed: | $175,545.00 |

## Summary Page

Total Number of Filed Claims:          333

|  | Claimed Amount | Allowed Amount |
|---|---|---|
| Administrative: | $173,753,606.18 | $0.00 |
| Priority: | $101,707,698.94 | $0.00 |
| Secured: | $263,062,477.96 | $0.00 |
| Unsecured: | $1,279,110,611.90 | $0.00 |
| Total: | $1,817,634,394.98 | $0.00 |

| | | | |
|---|---|---|---|
| DEPARTMENT OF THE TREASURY - IRS<br>PO BOX 7346<br>PHILADELPHIA, PA 19101-7346 | | Claim Number: 15<br>Claim Date: 04/20/2018<br>Debtor: WEINSTEIN GLOBAL FILM CORP. | |
| PRIORITY | Claimed: | $5,000.00 | |
| OKKERSEN & PARTNERS LLP<br>ATTN CHRISTA OKKERSEN<br>13 AVENUE DES PAPALINS<br>MONACO, 98000<br>MONACO | | Claim Number: 63<br>Claim Date: 05/29/2018<br>Debtor: WEINSTEIN GLOBAL FILM CORP. | |
| UNSECURED | Claimed: | $57,500.00 | |
| FILM MUSICIANS SECONDARY MARKETS FUND<br>ATTN JAMES COPE DIRECTOR CONTRACT COMP<br>15910 VENTURA BLVD, STE 900<br>ENCINO, CA 91436 | | Claim Number: 83<br>Claim Date: 07/27/2018<br>Debtor: WEINSTEIN GLOBAL FILM CORP. | |
| ADMINISTRATIVE | Claimed: | $0.00 | UNDET |
| PRIORITY | Claimed: | $0.00 | UNDET |
| NEW YORK STATE DEPT OF TAXATION-FINANCE<br>ATTN BANKRUPTCY SECTION<br>PO BOX 5300<br>ALBANY, NY 12205-0300 | | Claim Number: 88<br>Claim Date: 08/06/2018<br>Debtor: WEINSTEIN GLOBAL FILM CORP. | |
| PRIORITY | Claimed: | $4,099.61 | UNLIQ |
| UNSECURED | Claimed: | $750.00 | UNLIQ |
| DEPARTMENT OF THE TREASURY - IRS<br>PO BOX 7346<br>PHILADELPHIA, PA 19101-7346 | | Claim Number: 127<br>Claim Date: 11/02/2018<br>Debtor: WEINSTEIN GLOBAL FILM CORP.<br>Comments:<br>Amends Claim #15 | |
| UNSECURED | Claimed: | $0.00 | |

| | | |
|---|---|---|
| UNIONBANCAL EQUITIES, INC.<br>TRANSFEROR: AI INTERNATIONAL HOLDINGS (B<br>C/O YOUNG CONAWAY STARGATT & TAYLOR, LLP<br>ATTN: SEAN M. BEACH-1000 N. KING ST<br>WILMINGTON, DE 19801 | Claim Number: 20024<br>Claim Date: 04/30/2018<br>Debtor: WEINSTEIN GLOBAL FILM CORP. | |

| SECURED | Claimed: | $46,336,790.99 | |
|---|---|---|---|

| | | |
|---|---|---|
| NEUNTE BABELSBERG FILM GMBH<br>AUGUST BEBEL STRABE 26-53<br>AH: K. HOERSTMANN<br>POTSDAM, 14482<br>GERMANY | Claim Number: 20097<br>Claim Date: 02/04/2019<br>Debtor: WEINSTEIN GLOBAL FILM CORP.<br>Comments: POSSIBLY AMENDED BY 20098 | |

| UNSECURED | Claimed: | $1,679.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| BABELSBERG FILM GMBH<br>ATTN: K. HOERSTMANN<br>AUGUST BEBEL STRABE 26-53<br>POTSDAM, 14482<br>GERMANY | Claim Number: 20098<br>Claim Date: 02/04/2019<br>Debtor: WEINSTEIN GLOBAL FILM CORP.<br>Comments:<br>Amends Claim# 20097 | |

| UNSECURED | Claimed: | $1,679.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| NOBLE, KADIAN<br>C/O HERMAN LAW<br>ATTN JEFFREY HERMAN<br>5200 TOWN CENTER CIR, 540<br>BOCA RATON, FL 33486 | Claim Number: 20114<br>Claim Date: 02/08/2019<br>Debtor: WEINSTEIN GLOBAL FILM CORP. | |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| TWENTIETH CENTURY FOX FILM CORPORATION<br>C/O ALSTON & BIRD LLP<br>ATTN LEIB M LERNER<br>333 S. HOPE STREET, 16TH FLOOR<br>LOS ANGELES, CA 90071 | Claim Number: 20262<br>Claim Date: 02/15/2019<br>Debtor: WEINSTEIN GLOBAL FILM CORP. | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

---

SYPGLASS MEDIA GROUP, LLC FKA LANTERN
ENTERTAINMENT LLC; C/O DLA PIPER LLP
ATTN THOMAS CALIFANO & RACHEL ALBANESE
1251 AVENUE OF THE AMERICAS
NEW YORK, NY 10020

Claim Number: 20279
Claim Date: 02/15/2019
Debtor: WEINSTEIN GLOBAL FILM CORP.
Comments: DOCKET: 2201 (03/19/2019)

| UNSECURED | Claimed: | $0.00 UNDET |

---

FOSTER, BEVERLY CHAMPIONS
325 WEST PARK AVENUE
TALLAHASSEE, FL 32301

Claim Number: 20325
Claim Date: 02/15/2019
Debtor: WEINSTEIN GLOBAL FILM CORP.

| UNSECURED | Claimed: | $0.00 UNDET |

---

ENTERTAINMENT ONE FILMS CANADA INC
C/O SHEPPARD MULLIN RICHTER HAMPTON LLP
ATTN MICK LAUTER
4 EMBARCADERO CENTER, 17TH FLOOR
SAN FRANCISCO, CA 94111

Claim Number: 20337
Claim Date: 02/15/2019
Debtor: WEINSTEIN GLOBAL FILM CORP.
Comments: POSSIBLY AMENDED BY 20344

| UNSECURED | Claimed: | $7,094,021.51 |

---

ENTERTAINMENT ONE FILMS CANADA INC
C/O SHEPPARD MULLIN RICHTER HAMPTON LLP
ATTN MICK LAUTER
4 EMBARCADERO CENTER, 17TH FLOOR
SAN FRANCISCO, CA 94111

Claim Number: 20339
Claim Date: 02/15/2019
Debtor: WEINSTEIN GLOBAL FILM CORP.
Comments: POSSIBLY AMENDED BY 20346

| ADMINISTRATIVE | Claimed: | $0.00 UNDET |

---

ENTERTAINMENT ONE FILMS CANADA INC
C/O SHEPPARD MULLIN RICHTER HAMPTON LLP
ATTN MICK LAUTER
4 EMBARCADERO CENTER, 17TH FLOOR
SAN FRANCISCO, CA 94111

Claim Number: 20344
Claim Date: 02/15/2019
Debtor: WEINSTEIN GLOBAL FILM CORP.
Comments:
amends claim# 20337

| UNSECURED | Claimed: | $7,094,021.51 UNLIQ |

---

ENTERTAINMENT ONE FILMS CANADA INC
C/O SHEPPARD MULLIN RICHTER HAMPTON LLP
ATTN MICK LAUTER
4 EMBARCADERO CENTER, 17TH FLOOR
SAN FRANCISCO, CA 94111

Claim Number: 20346
Claim Date: 02/15/2019
Debtor: WEINSTEIN GLOBAL FILM CORP.
Comments: POSSIBLY AMENDED BY 20349
amends claim# 20339

| ADMINISTRATIVE | Claimed: | $1,059,818.33 |
| --- | --- | --- |

ENTERTAINMENT ONE FILMS CANADA INC
C/O SHEPPARD MULLIN RICHTER HAMPTON LLP
ATTN MICK LAUTER
4 EMBARCADERO CENTER, 17TH FLOOR
SAN FRANCISCO, CA 94111

Claim Number: 20349
Claim Date: 02/15/2019
Debtor: WEINSTEIN GLOBAL FILM CORP.
Comments:
amends claim# 20346

| ADMINISTRATIVE | Claimed: | $1,059,818.33 |
| --- | --- | --- |

PORTFOLIO FUNDING COMPANY LLC I
C/O AKIN GUMP STRAUSS HAUER FELD LLP
ATTN: DAVID P SIMONDS ESQ
1999 AVE OF THE STARS STE 600
LOS ANGELES, CA 90067

Claim Number: 40017
Claim Date: 02/15/2019
Debtor: WEINSTEIN GLOBAL FILM CORP.

| ADMINISTRATIVE | Claimed: | $114,076.87   UNLIQ |
| --- | --- | --- |

UNIONBANCAL EQUITIES, INC.
C/O WILLIAM B FREEMAN, ESQ
515 SOUTH FLOWER STREET SUITE 1000
LOS ANGELES, CA 90071-2212

Claim Number: 40038
Claim Date: 02/15/2019
Debtor: WEINSTEIN GLOBAL FILM CORP.

| ADMINISTRATIVE | Claimed: | $16,818,572.59   UNLIQ |
| --- | --- | --- |

MUFG UNION BANK, N.A.
C/O SIDLEY AUSTIN LLP
ATTN JENNIFER HAGLE & ARIELLA SIMONDS
555 WEST FIFTH STREET
LOS ANGELES, CA 90013

Claim Number: 40106
Claim Date: 02/15/2019
Debtor: WEINSTEIN GLOBAL FILM CORP.

| ADMINISTRATIVE | Claimed: | $148,421,070.30   UNLIQ |
| --- | --- | --- |

| | | | |
|---|---|---|---|
| FILM MUSICIANS SECONDARY MARKETS FUND<br>ATTN JAMES COPE DIRECTOR CONTRACT COMP<br>15910 VENTURA BLVD, STE 900<br>ENCINO, CA 91436 | | Claim Number: 60015<br>Claim Date: 02/13/2019<br>Debtor: WEINSTEIN GLOBAL FILM CORP.<br>Comments: POSSIBLE DUPLICATE OF 83 | |

| ADMINISTRATIVE | Claimed: | $0.00 | UNDET |
|---|---|---|---|

| | | | |
|---|---|---|---|
| SYPGLASS MEDIA GROUP, LLC FKA LANTERN<br>ENTERTAINMENT LLC; C/O DLA PIPER LLP<br>ATTN THOMAS CALIFANO & RACHEL ALBANESE<br>1251 AVENUE OF THE AMERICAS<br>NEW YORK, NY 10020 | | Claim Number: 60063<br>Claim Date: 02/15/2019<br>Debtor: WEINSTEIN GLOBAL FILM CORP.<br>Comments: DOCKET: 2201 (03/19/2019) | |

| ADMINISTRATIVE | Claimed: | $0.00 | UNDET |
|---|---|---|---|

| | | | |
|---|---|---|---|
| FIRST REPUBLIC BANK<br>C/O PAUL HASTINGS LLP<br>ATTN ANDREW V TENZER, ESQ<br>200 PARK AVENUE<br>NEW YORK, NY 10166 | | Claim Number: 80064<br>Claim Date: 02/14/2019<br>Debtor: WEINSTEIN GLOBAL FILM CORP. | |

| SECURED | Claimed: | $5,337,853.00 | UNLIQ |
|---|---|---|---|

| | | | |
|---|---|---|---|
| REDROVER CO. LTD., BY ITS AGENT FINTAGE<br>COLLECTION ACCOUNT MANAGEMENT B.V.<br>C/O HILLER LAW LLC; ATTN ADAM HILLER<br>1500 N FRENCH ST<br>WILMINGTON, DE 19801 | | Claim Number: 80074<br>Claim Date: 02/15/2019<br>Debtor: WEINSTEIN GLOBAL FILM CORP. | |

| SECURED | Claimed: | $524,336.86 | |
|---|---|---|---|

| | | | |
|---|---|---|---|
| PORTFOLIO FUNDING COMPANY LLC I<br>C/O AKIN GUMP STRAUSS HAUER FELD LLP<br>ATTN: DAVID P SIMONDS ESQ<br>1999 AVE OF THE STARS STE 600<br>LOS ANGELES, CA 90067 | | Claim Number: 80075<br>Claim Date: 02/15/2019<br>Debtor: WEINSTEIN GLOBAL FILM CORP. | |

| PRIORITY | Claimed: | $0.00 | UNLIQ |
|---|---|---|---|
| SECURED | Claimed: | $3,828,187.98 | UNLIQ |

THE WEINSTEIN COMPANY HOLDINGS LLC,  Case 18-10601-MFW   Doc 2881   Filed 07/17/20   Page 183 of 269
Numerical Claims Register for THE WEINSTEIN COMPANY (18-10621)

Date: 07/01/2020

## Summary Page

Total Number of Filed Claims:  25

|  | Claimed Amount | Allowed Amount |
|---|---|---|
| Administrative: | $167,473,356.42 | $0.00 |
| Priority: | $9,099.61 | $0.00 |
| Secured: | $56,027,168.83 | $0.00 |
| Unsecured: | $14,249,651.02 | $0.00 |
| Total: | $237,759,275.88 | $0.00 |

| | | |
|---|---|---|
| DOW JONES & COMPANY INC<br>PO BOX 300<br>PRINCETON, NJ 08543 | Claim Number: 61<br>Claim Date: 05/29/2018<br>Debtor: TULIP FEVER LLC | |

| UNSECURED | Claimed: | $27,469.28 |
|---|---|---|

| | | |
|---|---|---|
| SYPGLASS MEDIA GROUP, LLC FKA LANTERN<br>ENTERTAINMENT LLC; C/O DLA PIPER LLP<br>ATTN THOMAS CALIFANO & RACHEL ALBANESE<br>1251 AVENUE OF THE AMERICAS<br>NEW YORK, NY 10020 | Claim Number: 20291<br>Claim Date: 02/15/2019<br>Debtor: TULIP FEVER LLC<br>Comments: DOCKET: 2201 (03/19/2019) | |

| UNSECURED | Claimed: | $0.00  UNDET |
|---|---|---|

| | | |
|---|---|---|
| UNIONBANCAL EQUITIES, INC.<br>C/O WILLIAM B FREEMAN, ESQ<br>515 SOUTH FLOWER STREET SUITE 1000<br>LOS ANGELES, CA 90071-2212 | Claim Number: 40048<br>Claim Date: 02/15/2019<br>Debtor: TULIP FEVER LLC | |

| ADMINISTRATIVE | Claimed: | $16,818,572.59  UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| MUFG UNION BANK, N.A.<br>C/O SIDLEY AUSTIN LLP<br>ATTN JENNIFER HAGLE & ARIELLA SIMONDS<br>555 WEST FIFTH STREET<br>LOS ANGELES, CA 90013 | Claim Number: 40107<br>Claim Date: 02/15/2019<br>Debtor: TULIP FEVER LLC | |

| ADMINISTRATIVE | Claimed: | $148,421,070.30  UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| SYPGLASS MEDIA GROUP, LLC FKA LANTERN<br>ENTERTAINMENT LLC; C/O DLA PIPER LLP<br>ATTN THOMAS CALIFANO & RACHEL ALBANESE<br>1251 AVENUE OF THE AMERICAS<br>NEW YORK, NY 10020 | Claim Number: 60075<br>Claim Date: 02/15/2019<br>Debtor: TULIP FEVER LLC<br>Comments: DOCKET: 2201 (03/19/2019) | |

| ADMINISTRATIVE | Claimed: | $0.00  UNDET |
|---|---|---|

## Summary Page

Total Number of Filed Claims:                    5

|  | Claimed Amount | Allowed Amount |
|---|---|---|
| Administrative: | $165,239,642.89 | $0.00 |
| Priority: | $0.00 | $0.00 |
| Secured: | $0.00 | $0.00 |
| Unsecured: | $27,469.28 | $0.00 |
| Total: | $165,267,112.17 | $0.00 |

SYPGLASS MEDIA GROUP, LLC FKA LANTERN
ENTERTAINMENT LLC; % DLA PIPER LLP (US)
ATTN THOMAS CALIFANO & RACHEL ALBANESE
1251 AVENUE OF THE AMERICAS
NEW YORK, NY 10020

Claim Number: 20297
Claim Date: 02/15/2019
Debtor: CURRENT WAR SPV, LLC
Comments: DOCKET: 2201 (03/19/2019)

| UNSECURED | Claimed: | $0.00 UNDET |
|---|---|---|

UNIONBANCAL EQUITIES, INC.
C/O WILLIAM B FREEMAN, ESQ
515 SOUTH FLOWER STREET SUITE 1000
LOS ANGELES, CA 90071-2212

Claim Number: 40058
Claim Date: 02/15/2019
Debtor: CURRENT WAR SPV, LLC

| ADMINISTRATIVE | Claimed: | $16,818,572.59 UNLIQ |
|---|---|---|

MUFG UNION BANK, N.A.
C/O SIDLEY AUSTIN LLP
ATTN JENNIFER HAGLE & ARIELLA SIMONDS
555 WEST FIFTH STREET
LOS ANGELES, CA 90013

Claim Number: 40108
Claim Date: 02/15/2019
Debtor: CURRENT WAR SPV, LLC

| ADMINISTRATIVE | Claimed: | $148,421,070.30 UNLIQ |
|---|---|---|

SYPGLASS MEDIA GROUP, LLC FKA LANTERN
ENTERTAINMENT LLC; % DLA PIPER LLP (US)
ATTN THOMAS CALIFANO & RACHEL ALBANESE
1251 AVENUE OF THE AMERICAS
NEW YORK, NY 10020

Claim Number: 60039
Claim Date: 02/15/2019
Debtor: CURRENT WAR SPV, LLC
Comments: DOCKET: 2201 (03/19/2019)

| ADMINISTRATIVE | Claimed: | $0.00 UNDET |
|---|---|---|

## Summary Page

Total Number of Filed Claims:                4

|  | Claimed Amount | Allowed Amount |
|---|---|---|
| Administrative: | $165,239,642.89 | $0.00 |
| Priority: | $0.00 | $0.00 |
| Secured: | $0.00 | $0.00 |
| Unsecured: | $0.00 | $0.00 |
| Total: | $165,239,642.89 | $0.00 |

---

SYPGLASS MEDIA GROUP, LLC FKA LANTERN
ENTERTAINMENT LLC; C/O DLA PIPER LLP
ATTN THOMAS CALIFANO & RACHEL ALBANESE
1251 AVENUE OF THE AMERICAS
NEW YORK, NY 10020

Claim Number: 20283
Claim Date: 02/15/2019
Debtor: WEINSTEIN PRODUCTIONS LLC
Comments: DOCKET: 2201 (03/19/2019)

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

FOSTER, BEVERLY CHAMPIONS
325 WEST PARK AVENUE
TALLAHASSEE, FL 32301

Claim Number: 20327
Claim Date: 02/15/2019
Debtor: WEINSTEIN PRODUCTIONS LLC

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

UNIONBANCAL EQUITIES, INC.
C/O WILLIAM B FREEMAN, ESQ
515 SOUTH FLOWER STREET SUITE 1000
LOS ANGELES, CA 90071-2212

Claim Number: 40039
Claim Date: 02/15/2019
Debtor: WEINSTEIN PRODUCTIONS LLC

| ADMINISTRATIVE | Claimed: | $16,818,572.59   UNLIQ |
|---|---|---|

MUFG UNION BANK, N.A.
C/O SIDLEY AUSTIN LLP
ATTN JENNIFER HAGLE & ARIELLA SIMONDS
555 WEST FIFTH STREET
LOS ANGELES, CA 90013

Claim Number: 40109
Claim Date: 02/15/2019
Debtor: WEINSTEIN PRODUCTIONS LLC

| ADMINISTRATIVE | Claimed: | $148,421,070.30   UNLIQ |
|---|---|---|

SYPGLASS MEDIA GROUP, LLC FKA LANTERN
ENTERTAINMENT LLC; C/O DLA PIPER LLP
ATTN THOMAS CALIFANO & RACHEL ALBANESE
1251 AVENUE OF THE AMERICAS
NEW YORK, NY 10020

Claim Number: 60072
Claim Date: 02/15/2019
Debtor: WEINSTEIN PRODUCTIONS LLC
Comments: DOCKET: 2201 (03/19/2019)

| ADMINISTRATIVE | Claimed: | $0.00   UNDET |
|---|---|---|

**Summary Page**

Total Number of Filed Claims:          5

|  | Claimed Amount | Allowed Amount |
|---|---|---|
| Administrative: | $165,239,642.89 | $0.00 |
| Priority: | $0.00 | $0.00 |
| Secured: | $0.00 | $0.00 |
| Unsecured: | $0.00 | $0.00 |
| Total: | $165,239,642.89 | $0.00 |

| | | | | |
|---|---|---|---|---|
| UNIONBANCAL EQUITIES, INC.<br>TRANSFEROR: AI INTERNATIONAL HOLDINGS (B<br>C/O YOUNG CONAWAY STARGATT & TAYLOR, LLP<br>ATTN: SEAN M. BEACH-1000 N. KING ST<br>WILMINGTON, DE 19801 | Claim Number: 20025<br>Claim Date: 04/30/2018<br>Debtor: TWC BORROWER 2016, LLC | | | |

| SECURED | Claimed: | $46,336,790.99 | Scheduled: | $45,528,134.18 UNLIQ |
|---|---|---|---|---|
| SYPGLASS MEDIA GROUP, LLC FKA LANTERN<br>ENTERTAINMENT LLC; C/O DLA PIPER LLP<br>ATTN THOMAS CALIFANO & RACHEL ALBANESE<br>1251 AVENUE OF THE AMERICAS<br>NEW YORK, NY 10020 | Claim Number: 20295<br>Claim Date: 02/15/2019<br>Debtor: TWC BORROWER 2016, LLC<br>Comments: DOCKET: 2201 (03/19/2019) | | | |

| UNSECURED | Claimed: | $0.00 UNDET | | |
|---|---|---|---|---|
| UNIONBANCAL EQUITIES, INC.<br>C/O WILLIAM B FREEMAN, ESQ<br>515 SOUTH FLOWER STREET SUITE 1000<br>LOS ANGELES, CA 90071-2212 | Claim Number: 40049<br>Claim Date: 02/15/2019<br>Debtor: TWC BORROWER 2016, LLC | | | |

| ADMINISTRATIVE | Claimed: | $16,818,572.59 UNLIQ | | |
|---|---|---|---|---|
| MUFG UNION BANK, N.A.<br>C/O SIDLEY AUSTIN LLP<br>ATTN JENNIFER HAGLE & ARIELLA SIMONDS<br>555 WEST FIFTH STREET<br>LOS ANGELES, CA 90013 | Claim Number: 40110<br>Claim Date: 02/15/2019<br>Debtor: TWC BORROWER 2016, LLC | | | |

| ADMINISTRATIVE | Claimed: | $148,421,070.30 UNLIQ | | |
|---|---|---|---|---|
| SYPGLASS MEDIA GROUP, LLC FKA LANTERN<br>ENTERTAINMENT LLC; C/O DLA PIPER LLP<br>ATTN THOMAS CALIFANO & RACHEL ALBANESE<br>1251 AVENUE OF THE AMERICAS<br>NEW YORK, NY 10020 | Claim Number: 60077<br>Claim Date: 02/15/2019<br>Debtor: TWC BORROWER 2016, LLC<br>Comments: DOCKET: 2201 (03/19/2019) | | | |

| ADMINISTRATIVE | Claimed: | $0.00 UNDET | | |
|---|---|---|---|---|

| | |
|---|---|
| WEINSTEIN, HARVEY<br>C/O BAYARD PA<br>ATTN SCOTT D COUSINS ESQ<br>600 N KING STREET, SUITE 400<br>WILMINGTON, DE 19801 | Claim Number: 80050<br>Claim Date: 02/13/2019<br>Debtor: TWC BORROWER 2016, LLC |

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
|---|---|---|---|

## Summary Page

Total Number of Filed Claims:          6

|  | Claimed Amount | Allowed Amount |
|---|---|---|
| Administrative: | $165,239,642.89 | $0.00 |
| Priority: | $0.00 | $0.00 |
| Secured: | $46,336,790.99 | $0.00 |
| Unsecured: | $0.00 | $0.00 |
| Total: | $211,576,433.88 | $0.00 |

THE WEINSTEIN COMPANY HOLDINGS LLC,    Case 18-10601-MFW    Doc 2881    Filed 07/17/20    Page 193 of 269
Numerical Claims Register for THE WEINSTEIN COMPANY (18-10626)

Date: 07/01/2020

| | | |
|---|---|---|
| FRANCHISE TAX BOARD<br>ATTN BANKRUPTCY SECTION MS A340<br>PO BOX 2952<br>SACRAMENTO, CA 95812-2952 | | Claim Number: 99<br>Claim Date: 09/05/2018<br>Debtor: WEINSTEIN TELEVISION LLC |

| | | |
|---|---|---|
| PRIORITY | Claimed: | $1,630.19 |
| UNSECURED | Claimed: | $88.00 |

| | | |
|---|---|---|
| FRANCHISE TAX BOARD<br>ATTN BANKRUPTCY SECTION MS A340<br>PO BOX 2952<br>SACRAMENTO, CA 95812-2952 | | Claim Number: 116<br>Claim Date: 09/11/2018<br>Debtor: WEINSTEIN TELEVISION LLC |

| | | |
|---|---|---|
| PRIORITY | Claimed: | $1,630.19 |
| UNSECURED | Claimed: | $88.00 |

| | | |
|---|---|---|
| ICM PARTNERS<br>10250 CONSTELLATION BLVD, STE 32-50<br>LOS ANGELES, CA 90067 | | Claim Number: 118<br>Claim Date: 09/13/2018<br>Debtor: WEINSTEIN TELEVISION LLC |

| | | |
|---|---|---|
| PRIORITY | Claimed: | $25,000.00 |

| | | |
|---|---|---|
| MARTIN, TRACY<br>C/O RICKY ANDERSON<br>7322 SOUTHWEST FREEWAY, SUITE 2010<br>HOUSTON, TX 77074 | | Claim Number: 20246<br>Claim Date: 02/15/2019<br>Debtor: WEINSTEIN TELEVISION LLC<br>Comments: POSSIBLY AMENDED BY 20252 |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| FULTON, SYBRINA<br>C/O RICKY ANDERSON<br>7322 SOUTHWEST FREEWAY, SUITE 2010<br>HOUSTON, TX 77074 | | Claim Number: 20248<br>Claim Date: 02/15/2019<br>Debtor: WEINSTEIN TELEVISION LLC<br>Comments: POSSIBLY AMENDED BY 20254 |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNDET |

MARTIN, TRACY
C/O RICKY ANDERSON
7322 SOUTHWEST FREEWAY, SUITE 2010
HOUSTON, TX 77074

Claim Number: 20252
Claim Date: 02/15/2019
Debtor: WEINSTEIN TELEVISION LLC
Comments:
amends claim# 20246

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

FULTON, SYBRINA
C/O RICKY ANDERSON
7322 SOUTHWEST FREEWAY, SUITE 2010
HOUSTON, TX 77074

Claim Number: 20254
Claim Date: 02/15/2019
Debtor: WEINSTEIN TELEVISION LLC
Comments:
amends claim# 20248

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

SYPGLASS MEDIA GROUP, LLC FKA LANTERN
ENTERTAINMENT LLC; C/O DLA PIPER LLP
ATTN THOMAS CALIFANO & RACHEL ALBANESE
1251 AVENUE OF THE AMERICAS
NEW YORK, NY 10020

Claim Number: 20285
Claim Date: 02/15/2019
Debtor: WEINSTEIN TELEVISION LLC
Comments: DOCKET: 2201 (03/19/2019)

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

FOSTER, BEVERLY CHAMPIONS
325 WEST PARK AVENUE
TALLAHASSEE, FL 32301

Claim Number: 20328
Claim Date: 02/15/2019
Debtor: WEINSTEIN TELEVISION LLC

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

TIM GUNN AND TIM GUNN PRODUCTIONS INC
C/O VENABLE LLP
ATTN KEITH C OWENS
2049 CENTURY PARK EAST, SUITE 2300
LOS ANGELES, CA 90067

Claim Number: 20329
Claim Date: 02/15/2019
Debtor: WEINSTEIN TELEVISION LLC

| UNSECURED | Claimed: | $2,184,000.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| UNIONBANCAL EQUITIES, INC.<br>C/O WILLIAM B FREEMAN, ESQ<br>515 SOUTH FLOWER STREET SUITE 1000<br>LOS ANGELES, CA 90071-2212 | Claim Number: 40059<br>Claim Date: 02/15/2019<br>Debtor: WEINSTEIN TELEVISION LLC |

ADMINISTRATIVE        Claimed:            $16,818,572.59   UNLIQ

| | |
|---|---|
| MUFG UNION BANK, N.A.<br>C/O SIDLEY AUSTIN LLP<br>ATTN JENNIFER HAGLE & ARIELLA SIMONDS<br>555 WEST FIFTH STREET<br>LOS ANGELES, CA 90013 | Claim Number: 40111<br>Claim Date: 02/15/2019<br>Debtor: WEINSTEIN TELEVISION LLC |

ADMINISTRATIVE        Claimed:           $148,421,070.30   UNLIQ

| | |
|---|---|
| BRULL LAW FIRM, THE<br>10250 CONSTELLATION BLVD., SUITE 100<br>LOS ANGELES, CA 90067 | Claim Number: 60016<br>Claim Date: 02/14/2019<br>Debtor: WEINSTEIN TELEVISION LLC |

ADMINISTRATIVE        Claimed:              $4,200.00

| | |
|---|---|
| SYPGLASS MEDIA GROUP, LLC FKA LANTERN<br>ENTERTAINMENT LLC; C/O DLA PIPER LLP<br>ATTN THOMAS CALIFANO & RACHEL ALBANESE<br>1251 AVENUE OF THE AMERICAS<br>NEW YORK, NY 10020 | Claim Number: 60074<br>Claim Date: 02/15/2019<br>Debtor: WEINSTEIN TELEVISION LLC<br>Comments: DOCKET: 2201 (03/19/2019) |

ADMINISTRATIVE        Claimed:                 $0.00   UNDET

| | |
|---|---|
| TIM GUNN AND TIM GUNN PRODUCTIONS, INC.<br>C/O VENABLE LLP<br>ATTN: KEITH C. OWENS<br>2049 CENTURY PARK EAST, SUITE 2300<br>LOS ANGELES, CA 90067 | Claim Number: 60091<br>Claim Date: 02/15/2019<br>Debtor: WEINSTEIN TELEVISION LLC<br>Comments: POSSIBLE DUPLICATE OF 20329 |

ADMINISTRATIVE        Claimed:           $2,184,000.00   UNLIQ

THE WEINSTEIN COMPANY HOLDINGS LLC,  Case 18-10601-MFW  Doc 2881  Filed 07/17/20  Page 196 of 269
Numerical Claims Register for THE WEINSTEIN COMPANY (18-10626)

Date: 07/01/2020

| | | | | | |
|---|---|---|---|---|---|
| BANK OF AMERICA, N.A,<br>AS LENDER AND ADMINISTRATIVE AGENT<br>C/O ANDREW V TENZER, ESQ.<br>200 PARK AVENUE<br>NEW YORK, NY 10166 | | Claim Number: 80066<br>Claim Date: 02/14/2019<br>Debtor: WEINSTEIN TELEVISION LLC | | | |
| SECURED | Claimed: | $19,119,017.67  UNLIQ | Scheduled: | $18,182,246.47  UNLIQ | |
| VIACOM INTERNATIONAL INC<br>ATTN W KEYES HILL-EDGAR & EMILY STUBBS<br>1515 BROADWAY<br>NEW YORK, NY 10036 | | Claim Number: 80097<br>Claim Date: 02/15/2019<br>Debtor: WEINSTEIN TELEVISION LLC | | | |
| SECURED | Claimed: | $35,399,450.71  UNLIQ | | | |

**Summary Page**

Total Number of Filed Claims:          17

|  | Claimed Amount | Allowed Amount |
|---|---|---|
| Administrative: | $167,427,842.89 | $0.00 |
| Priority: | $28,260.38 | $0.00 |
| Secured: | $54,518,468.38 | $0.00 |
| Unsecured: | $2,184,176.00 | $0.00 |
| Total: | $224,158,747.65 | $0.00 |

| | | |
|---|---|---|
| SYPGLASS MEDIA GROUP, LLC FKA LANTERN ENTERTAINMENT LLC; % DLA PIPER LLP (US) ATTN THOMAS CALIFANO & RACHEL ALBANESE 1251 AVENUE OF THE AMERICAS NEW YORK, NY 10020 | Claim Number: 20300 Claim Date: 02/15/2019 Debtor: DRT FILMS, LLC Comments: DOCKET: 2201 (03/19/2019) | |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| UNIONBANCAL EQUITIES, INC. C/O WILLIAM B FREEMAN, ESQ 515 SOUTH FLOWER STREET SUITE 1000 LOS ANGELES, CA 90071-2212 | Claim Number: 40040 Claim Date: 02/15/2019 Debtor: DRT FILMS, LLC | |
| ADMINISTRATIVE | Claimed: | $16,818,572.59   UNLIQ |

| | | |
|---|---|---|
| MUFG UNION BANK, N.A. C/O SIDLEY AUSTIN LLP ATTN JENNIFER HAGLE & ARIELLA SIMONDS 555 WEST FIFTH STREET LOS ANGELES, CA 90013 | Claim Number: 40112 Claim Date: 02/15/2019 Debtor: DRT FILMS, LLC | |
| ADMINISTRATIVE | Claimed: | $148,421,070.30   UNLIQ |

| | | |
|---|---|---|
| SYPGLASS MEDIA GROUP, LLC FKA LANTERN ENTERTAINMENT LLC; % DLA PIPER LLP (US) ATTN THOMAS CALIFANO & RACHEL ALBANESE 1251 AVENUE OF THE AMERICAS NEW YORK, NY 10020 | Claim Number: 60040 Claim Date: 02/15/2019 Debtor: DRT FILMS, LLC Comments: DOCKET: 2201 (03/19/2019) | |
| ADMINISTRATIVE | Claimed: | $0.00   UNDET |

**Summary Page**

Total Number of Filed Claims:            4

|  | Claimed Amount | Allowed Amount |
|---|---|---|
| Administrative: | $165,239,642.89 | $0.00 |
| Priority: | $0.00 | $0.00 |
| Secured: | $0.00 | $0.00 |
| Unsecured: | $0.00 | $0.00 |
| Total: | $165,239,642.89 | $0.00 |

| DEPARTMENT OF THE TREASURY - IRS | Claim Number: 16 |
| PO BOX 7346 | Claim Date: 04/20/2018 |
| PHILADELPHIA, PA 19101-7346 | Debtor: TWC DOMESTIC LLC |

| UNSECURED | Claimed: | $0.00 |
| --- | --- | --- |

| FRANCHISE TAX BOARD | Claim Number: 98 |
| ATTN BANKRUPTCY SECTION MS A340 | Claim Date: 09/05/2018 |
| PO BOX 2952 | Debtor: TWC DOMESTIC LLC |
| SACRAMENTO, CA 95812-2952 | |

| PRIORITY | Claimed: | $1,630.19 |
| UNSECURED | Claimed: | $88.00 |

| FRANCHISE TAX BOARD | Claim Number: 114 |
| ATTN BANKRUPTCY SECTION MS A340 | Claim Date: 09/11/2018 |
| PO BOX 2952 | Debtor: TWC DOMESTIC LLC |
| SACRAMENTO, CA 95812-2952 | |

| PRIORITY | Claimed: | $1,630.19 |
| UNSECURED | Claimed: | $88.00 |

| UNIONBANCAL EQUITIES, INC | Claim Number: 202 |
| WILLIAM B. FREEMAN, ESQ. | Claim Date: 02/15/2019 |
| 515 SOUTH FLOWER STREET, SUITE 1000 | Debtor: TWC DOMESTIC LLC |
| LOS ANGELES, CA 90071 | |

| UNSECURED | Claimed: | $16,818,572.59 |

| MUFG UNION BANK, NA | Claim Number: 204 |
| JENNIFER C. HAGLE, ESQ. | Claim Date: 02/15/2019 |
| 555 WEST FIFTH STREET | Debtor: TWC DOMESTIC LLC |
| LOS ANGELES, CA 90013 | |

| SECURED | Claimed: | $148,421,070.30   UNDET |

SYPGLASS MEDIA GROUP, LLC FKA LANTERN
ENTERTAINMENT LLC; C/O DLA PIPER LLP
ATTN THOMAS CALIFANO & RACHEL ALBANESE
1251 AVENUE OF THE AMERICAS
NEW YORK, NY 10020

Claim Number: 20299
Claim Date: 02/15/2019
Debtor: TWC DOMESTIC LLC
Comments: DOCKET: 2201 (03/19/2019)

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

FOSTER, BEVERLY CHAMPIONS
325 WEST PARK AVENUE
TALLAHASSEE, FL 32301

Claim Number: 20330
Claim Date: 02/15/2019
Debtor: TWC DOMESTIC LLC

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

UNIONBANCAL EQUITIES, INC.
C/O WILLIAM B FREEMAN, ESQ
515 SOUTH FLOWER STREET SUITE 1000
LOS ANGELES, CA 90071-2212

Claim Number: 40050
Claim Date: 02/15/2019
Debtor: TWC DOMESTIC LLC

| ADMINISTRATIVE | Claimed: | $16,818,572.59   UNLIQ |
|---|---|---|

MUFG UNION BANK, N.A.
C/O SIDLEY AUSTIN LLP
ATTN JENNIFER HAGLE & ARIELLA SIMONDS
555 WEST FIFTH STREET
LOS ANGELES, CA 90013

Claim Number: 40113
Claim Date: 02/15/2019
Debtor: TWC DOMESTIC LLC
Comments: POSSIBLE DUPLICATE OF 40087

| ADMINISTRATIVE | Claimed: | $148,421,070.30   UNLIQ |
|---|---|---|

SYPGLASS MEDIA GROUP, LLC FKA LANTERN
ENTERTAINMENT LLC; C/O DLA PIPER LLP
ATTN THOMAS CALIFANO & RACHEL ALBANESE
1251 AVENUE OF THE AMERICAS
NEW YORK, NY 10020

Claim Number: 60079
Claim Date: 02/15/2019
Debtor: TWC DOMESTIC LLC
Comments: DOCKET: 2201 (03/19/2019)

| ADMINISTRATIVE | Claimed: | $0.00   UNDET |
|---|---|---|

## Summary Page

Total Number of Filed Claims:          10

|  | Claimed Amount | Allowed Amount |
|---|---|---|
| Administrative: | $165,239,642.89 | $0.00 |
| Priority: | $3,260.38 | $0.00 |
| Secured: | $148,421,070.30 | $0.00 |
| Unsecured: | $16,818,748.59 | $0.00 |
| Total: | $330,482,722.16 | $0.00 |

| | |
|---|---|
| SYPGLASS MEDIA GROUP, LLC FKA LANTERN ENTERTAINMENT LLC; C/O DLA PIPER LLP ATTN THOMAS CALIFANO & RACHEL ALBANESE 1251 AVENUE OF THE AMERICAS NEW YORK, NY 10020 | Claim Number: 20289 Claim Date: 02/15/2019 Debtor: WTV GUANTANAMO SPV, LLC Comments: DOCKET: 2201 (03/19/2019) |

UNSECURED          Claimed:                    $0.00   UNDET

| | |
|---|---|
| UNIONBANCAL EQUITIES, INC. C/O WILLIAM B FREEMAN, ESQ 515 SOUTH FLOWER STREET SUITE 1000 LOS ANGELES, CA 90071-2212 | Claim Number: 40060 Claim Date: 02/15/2019 Debtor: WTV GUANTANAMO SPV, LLC |

ADMINISTRATIVE          Claimed:          $16,818,572.59   UNLIQ

| | |
|---|---|
| MUFG UNION BANK, N.A. C/O SIDLEY AUSTIN LLP ATTN JENNIFER HAGLE & ARIELLA SIMONDS 555 WEST FIFTH STREET LOS ANGELES, CA 90013 | Claim Number: 40114 Claim Date: 02/15/2019 Debtor: WTV GUANTANAMO SPV, LLC |

ADMINISTRATIVE          Claimed:          $148,421,070.30   UNLIQ

| | |
|---|---|
| SYPGLASS MEDIA GROUP, LLC FKA LANTERN ENTERTAINMENT LLC; C/O DLA PIPER LLP ATTN THOMAS CALIFANO & RACHEL ALBANESE 1251 AVENUE OF THE AMERICAS NEW YORK, NY 10020 | Claim Number: 60076 Claim Date: 02/15/2019 Debtor: WTV GUANTANAMO SPV, LLC Comments: DOCKET: 2201 (03/19/2019) |

ADMINISTRATIVE          Claimed:                    $0.00   UNDET

## Summary Page

Total Number of Filed Claims:           4

|  | Claimed Amount | Allowed Amount |
|---|---|---|
| Administrative: | $165,239,642.89 | $0.00 |
| Priority: | $0.00 | $0.00 |
| Secured: | $0.00 | $0.00 |
| Unsecured: | $0.00 | $0.00 |
| Total: | $165,239,642.89 | $0.00 |

| | |
|---|---|
| SYPGLASS MEDIA GROUP, LLC FKA LANTERN<br>ENTERTAINMENT LLC; C/O DLA PIPER LLP<br>ATTN THOMAS CALIFANO & RACHEL ALBANESE<br>1251 AVENUE OF THE AMERICAS<br>NEW YORK, NY 10020 | Claim Number: 20303<br>Claim Date: 02/15/2019<br>Debtor: TWC FEARLESS BORROWER, LLC<br>Comments: DOCKET: 2201 (03/19/2019) |

UNSECURED          Claimed:                    $0.00   UNDET

| | |
|---|---|
| UNIONBANCAL EQUITIES, INC.<br>C/O WILLIAM B FREEMAN, ESQ<br>515 SOUTH FLOWER STREET SUITE 1000<br>LOS ANGELES, CA 90071-2212 | Claim Number: 40061<br>Claim Date: 02/15/2019<br>Debtor: TWC FEARLESS BORROWER, LLC |

ADMINISTRATIVE          Claimed:          $16,818,572.59   UNLIQ

| | |
|---|---|
| MUFG UNION BANK, N.A.<br>C/O SIDLEY AUSTIN LLP<br>ATTN JENNIFER HAGLE & ARIELLA SIMONDS<br>555 WEST FIFTH STREET<br>LOS ANGELES, CA 90013 | Claim Number: 40115<br>Claim Date: 02/15/2019<br>Debtor: TWC FEARLESS BORROWER, LLC |

ADMINISTRATIVE          Claimed:          $148,421,070.30   UNLIQ

| | |
|---|---|
| SYPGLASS MEDIA GROUP, LLC FKA LANTERN<br>ENTERTAINMENT LLC; C/O DLA PIPER LLP<br>ATTN THOMAS CALIFANO & RACHEL ALBANESE<br>1251 AVENUE OF THE AMERICAS<br>NEW YORK, NY 10020 | Claim Number: 60081<br>Claim Date: 02/15/2019<br>Debtor: TWC FEARLESS BORROWER, LLC<br>Comments: DOCKET: 2201 (03/19/2019) |

ADMINISTRATIVE          Claimed:                    $0.00   UNDET

## Summary Page

Total Number of Filed Claims:                    4

|  | Claimed Amount | Allowed Amount |
|---|---|---|
| Administrative: | $165,239,642.89 | $0.00 |
| Priority: | $0.00 | $0.00 |
| Secured: | $0.00 | $0.00 |
| Unsecured: | $0.00 | $0.00 |
| Total: | $165,239,642.89 | $0.00 |

| | | |
|---|---|---|
| SYPGLASS MEDIA GROUP, LLC FKA LANTERN ENTERTAINMENT LLC; % DLA PIPER LLP (US) ATTN THOMAS CALIFANO & RACHEL ALBANESE 1251 AVENUE OF THE AMERICAS NEW YORK, NY 10020 | Claim Number: 20302 Claim Date: 02/15/2019 Debtor: DRT RIGHTS MANAGEMENT LLC Comments: DOCKET 2201 (03/19/2019) | |

UNSECURED          Claimed:                    $0.00   UNDET

| | | |
|---|---|---|
| UNIONBANCAL EQUITIES, INC. C/O WILLIAM B FREEMAN, ESQ 515 SOUTH FLOWER STREET SUITE 1000 LOS ANGELES, CA 90071-2212 | Claim Number: 40062 Claim Date: 02/15/2019 Debtor: DRT RIGHTS MANAGEMENT LLC | |

ADMINISTRATIVE      Claimed:          $16,818,572.59   UNLIQ

| | | |
|---|---|---|
| MUFG UNION BANK, N.A. C/O SIDLEY AUSTIN LLP ATTN JENNIFER HAGLE & ARIELLA SIMONDS 555 WEST FIFTH STREET LOS ANGELES, CA 90013 | Claim Number: 40116 Claim Date: 02/15/2019 Debtor: DRT RIGHTS MANAGEMENT LLC | |

ADMINISTRATIVE      Claimed:         $148,421,070.30   UNLIQ

| | | |
|---|---|---|
| SYPGLASS MEDIA GROUP, LLC FKA LANTERN ENTERTAINMENT LLC; % DLA PIPER LLP (US) ATTN THOMAS CALIFANO & RACHEL ALBANESE 1251 AVENUE OF THE AMERICAS NEW YORK, NY 10020 | Claim Number: 60041 Claim Date: 02/15/2019 Debtor: DRT RIGHTS MANAGEMENT LLC Comments: DOCKET 2201 (03/19/2019) | |

ADMINISTRATIVE      Claimed:                    $0.00   UNDET

## Summary Page

Total Number of Filed Claims:          4

|  | Claimed Amount | Allowed Amount |
|---|---|---|
| Administrative: | $165,239,642.89 | $0.00 |
| Priority: | $0.00 | $0.00 |
| Secured: | $0.00 | $0.00 |
| Unsecured: | $0.00 | $0.00 |
| Total: | $165,239,642.89 | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| BANK HAPOALIM BM<br>STEPHEN B SELBST, HERRICK FEINSTEIN LLP<br>2 PARK AVENUE<br>NEW YORK, NY 10016 | | Claim Number: 197<br>Claim Date: 02/15/2019<br>Debtor: WTV JCP BORROWER 2017, LLC | | | |
| SECURED | Claimed: | $1,583,763.41 | Scheduled: | $1,815,604.36 UNLIQ | |
| SYPGLASS MEDIA GROUP, LLC FKA LANTERN<br>ENTERTAINMENT LLC; C/O DLA PIPER LLP<br>ATTN THOMAS CALIFANO & RACHEL ALBANESE<br>1251 AVENUE OF THE AMERICAS<br>NEW YORK, NY 10020 | | Claim Number: 20293<br>Claim Date: 02/15/2019<br>Debtor: WTV JCP BORROWER 2017, LLC<br>Comments: DOCKET: 2201 (03/19/2019) | | | |
| UNSECURED | Claimed: | $0.00 UNDET | | | |
| UNIONBANCAL EQUITIES, INC.<br>C/O WILLIAM B FREEMAN, ESQ<br>515 SOUTH FLOWER STREET SUITE 1000<br>LOS ANGELES, CA 90071-2212 | | Claim Number: 40063<br>Claim Date: 02/15/2019<br>Debtor: WTV JCP BORROWER 2017, LLC | | | |
| ADMINISTRATIVE | Claimed: | $16,818,572.59 UNLIQ | | | |
| MUFG UNION BANK, N.A.<br>C/O SIDLEY AUSTIN LLP<br>ATTN JENNIFER HAGLE & ARIELLA SIMONDS<br>555 WEST FIFTH STREET<br>LOS ANGELES, CA 90013 | | Claim Number: 40117<br>Claim Date: 02/15/2019<br>Debtor: WTV JCP BORROWER 2017, LLC | | | |
| ADMINISTRATIVE | Claimed: | $148,421,070.30 UNLIQ | | | |
| SYPGLASS MEDIA GROUP, LLC FKA LANTERN<br>ENTERTAINMENT LLC; C/O DLA PIPER LLP<br>ATTN THOMAS CALIFANO & RACHEL ALBANESE<br>1251 AVENUE OF THE AMERICAS<br>NEW YORK, NY 10020 | | Claim Number: 60078<br>Claim Date: 02/15/2019<br>Debtor: WTV JCP BORROWER 2017, LLC<br>Comments: POSSIBLY AMENDED BY 60093<br>DOCKET: 2201 (03/19/2019) | | | |
| ADMINISTRATIVE | Claimed: | $0.00 UNDET | | | |

SYPGLASS MEDIA GROUP, LLC FKA LANTERN
ENTERTAINMENT LLC; C/O DLA PIPER LLP
ATTN THOMAS CALIFANO & RACHEL ALBANESE
1251 AVENUE OF THE AMERICAS
NEW YORK, NY 10020

Claim Number: 60093
Claim Date: 02/15/2019
Debtor: WTV JCP BORROWER 2017, LLC
Comments: DOCKET: 2201 (03/19/2019)
Amends Claim# 60078

ADMINISTRATIVE          Claimed:                        $0.00    UNDET

## Summary Page

Total Number of Filed Claims:                    6

|  | Claimed Amount | Allowed Amount |
|---|---|---|
| Administrative: | $165,239,642.89 | $0.00 |
| Priority: | $0.00 | $0.00 |
| Secured: | $1,583,763.41 | $0.00 |
| Unsecured: | $0.00 | $0.00 |
| Total: | $166,823,406.30 | $0.00 |

SYPGLASS MEDIA GROUP, LLC FKA LANTERN
ENTERTAINMENT LLC; C/O DLA PIPER LLP
ATTN THOMAS CALIFANO & RACHEL ALBANESE
1251 AVENUE OF THE AMERICAS
NEW YORK, NY 10020

Claim Number: 20307
Claim Date: 02/15/2019
Debtor: TWC LIBRARY SONGS (BMI), LLC
Comments: DOCKET: 2201 (03/19/2019)

| UNSECURED | Claimed: | $0.00 UNDET |
|---|---|---|

UNIONBANCAL EQUITIES, INC.
C/O WILLIAM B FREEMAN, ESQ
515 SOUTH FLOWER STREET SUITE 1000
LOS ANGELES, CA 90071-2212

Claim Number: 40064
Claim Date: 02/15/2019
Debtor: TWC LIBRARY SONGS (BMI), LLC

| ADMINISTRATIVE | Claimed: | $16,818,572.59 UNLIQ |
|---|---|---|

MUFG UNION BANK, N.A.
C/O SIDLEY AUSTIN LLP
ATTN JENNIFER HAGLE & ARIELLA SIMONDS
555 WEST FIFTH STREET
LOS ANGELES, CA 90013

Claim Number: 40118
Claim Date: 02/15/2019
Debtor: TWC LIBRARY SONGS (BMI), LLC

| ADMINISTRATIVE | Claimed: | $148,421,070.30 UNLIQ |
|---|---|---|

SYPGLASS MEDIA GROUP, LLC FKA LANTERN
ENTERTAINMENT LLC; C/O DLA PIPER LLP
ATTN THOMAS CALIFANO & RACHEL ALBANESE
1251 AVENUE OF THE AMERICAS
NEW YORK, NY 10020

Claim Number: 60083
Claim Date: 02/15/2019
Debtor: TWC LIBRARY SONGS (BMI), LLC
Comments: DOCKET: 2201 (03/19/2019)

| ADMINISTRATIVE | Claimed: | $0.00 UNDET |
|---|---|---|

## Summary Page

Total Number of Filed Claims:          4

|                  | Claimed Amount    | Allowed Amount |
|------------------|-------------------|----------------|
| Administrative:  | $165,239,642.89   | $0.00          |
| Priority:        | $0.00             | $0.00          |
| Secured:         | $0.00             | $0.00          |
| Unsecured:       | $0.00             | $0.00          |
| Total:           | $165,239,642.89   | $0.00          |

| | | |
|---|---|---|
| SYPGLASS MEDIA GROUP, LLC FKA LANTERN ENTERTAINMENT LLC; % DLA PIPER LLP (US) ATTN THOMAS CALIFANO & RACHEL ALBANESE 1251 AVENUE OF THE AMERICAS NEW YORK, NY 10020 | Claim Number: 20306 Claim Date: 02/15/2019 Debtor: FFPAD, LLC Comments: DOCKET: 2201 (03/19/2019) | |
| UNSECURED | Claimed: | $0.00   UNDET |
| UNIONBANCAL EQUITIES, INC. C/O WILLIAM B FREEMAN, ESQ 515 SOUTH FLOWER STREET SUITE 1000 LOS ANGELES, CA 90071-2212 | Claim Number: 40065 Claim Date: 02/15/2019 Debtor: FFPAD, LLC | |
| ADMINISTRATIVE | Claimed: | $16,818,572.59   UNLIQ |
| MUFG UNION BANK, N.A. C/O SIDLEY AUSTIN LLP ATTN JENNIFER HAGLE & ARIELLA SIMONDS 555 WEST FIFTH STREET LOS ANGELES, CA 90013 | Claim Number: 40119 Claim Date: 02/15/2019 Debtor: FFPAD, LLC | |
| ADMINISTRATIVE | Claimed: | $148,421,070.30   UNLIQ |
| SYPGLASS MEDIA GROUP, LLC FKA LANTERN ENTERTAINMENT LLC; % DLA PIPER LLP (US) ATTN THOMAS CALIFANO & RACHEL ALBANESE 1251 AVENUE OF THE AMERICAS NEW YORK, NY 10020 | Claim Number: 60043 Claim Date: 02/15/2019 Debtor: FFPAD, LLC Comments: DOCKET: 2201 (03/19/2019) | |
| ADMINISTRATIVE | Claimed: | $0.00   UNDET |

## Summary Page

Total Number of Filed Claims:          4

|  | Claimed Amount | Allowed Amount |
|---|---|---|
| Administrative: | $165,239,642.89 | $0.00 |
| Priority: | $0.00 | $0.00 |
| Secured: | $0.00 | $0.00 |
| Unsecured: | $0.00 | $0.00 |
| Total: | $165,239,642.89 | $0.00 |

| PRESTIA, PAUL ESQ<br>65 BROADWAY<br>13TH FLOOR<br>NEW YORK, NY 10006 | Claim Number: 20175<br>Claim Date: 02/13/2019<br>Debtor: WTV KALIEF BROWDER BORROWER, LLC |
|---|---|

| UNSECURED | Claimed: | $0.00   UNDET |

| SYPGLASS MEDIA GROUP, LLC FKA LANTERN<br>ENTERTAINMENT LLC; C/O DLA PIPER LLP<br>ATTN THOMAS CALIFANO & RACHEL ALBANESE<br>1251 AVENUE OF THE AMERICAS<br>NEW YORK, NY 10020 | Claim Number: 20298<br>Claim Date: 02/15/2019<br>Debtor: WTV KALIEF BROWDER BORROWER, LLC<br>Comments: DOCKET: 2201 (03/19/2019) |
|---|---|

| UNSECURED | Claimed: | $0.00   UNDET |

| UNIONBANCAL EQUITIES, INC.<br>C/O WILLIAM B FREEMAN, ESQ<br>515 SOUTH FLOWER STREET SUITE 1000<br>LOS ANGELES, CA 90071-2212 | Claim Number: 40066<br>Claim Date: 02/15/2019<br>Debtor: WTV KALIEF BROWDER BORROWER, LLC |
|---|---|

| ADMINISTRATIVE | Claimed: | $16,818,572.59   UNLIQ |

| MUFG UNION BANK, N.A.<br>C/O SIDLEY AUSTIN LLP<br>ATTN JENNIFER HAGLE & ARIELLA SIMONDS<br>555 WEST FIFTH STREET<br>LOS ANGELES, CA 90013 | Claim Number: 40120<br>Claim Date: 02/15/2019<br>Debtor: WTV KALIEF BROWDER BORROWER, LLC |
|---|---|

| ADMINISTRATIVE | Claimed: | $148,421,070.30   UNLIQ |

| SYPGLASS MEDIA GROUP, LLC FKA LANTERN<br>ENTERTAINMENT LLC; C/O DLA PIPER LLP<br>ATTN THOMAS CALIFANO & RACHEL ALBANESE<br>1251 AVENUE OF THE AMERICAS<br>NEW YORK, NY 10020 | Claim Number: 60080<br>Claim Date: 02/15/2019<br>Debtor: WTV KALIEF BROWDER BORROWER, LLC<br>Comments: DOCKET: 2201 (03/19/2019) |
|---|---|

| ADMINISTRATIVE | Claimed: | $0.00   UNDET |

## Summary Page

Total Number of Filed Claims:          5

|  | Claimed Amount | Allowed Amount |
|---|---|---|
| Administrative: | $165,239,642.89 | $0.00 |
| Priority: | $0.00 | $0.00 |
| Secured: | $0.00 | $0.00 |
| Unsecured: | $0.00 | $0.00 |
| Total: | $165,239,642.89 | $0.00 |

SYPGLASS MEDIA GROUP, LLC FKA LANTERN
ENTERTAINMENT LLC; C/O DLA PIPER LLP
ATTN THOMAS CALIFANO & RACHEL ALBANESE
1251 AVENUE OF THE AMERICAS
NEW YORK, NY 10020

Claim Number: 20310
Claim Date: 02/15/2019
Debtor: TWC LOOP LLC
Comments: DOCKET: 2201 (03/19/2019)

| UNSECURED | Claimed: | $0.00 | UNDET |
|---|---|---|---|

UNIONBANCAL EQUITIES, INC.
C/O WILLIAM B FREEMAN, ESQ
515 SOUTH FLOWER STREET SUITE 1000
LOS ANGELES, CA 90071-2212

Claim Number: 40067
Claim Date: 02/15/2019
Debtor: TWC LOOP LLC

| ADMINISTRATIVE | Claimed: | $16,818,572.59 | UNLIQ |
|---|---|---|---|

MUFG UNION BANK, N.A.
C/O SIDLEY AUSTIN LLP
ATTN JENNIFER HAGLE & ARIELLA SIMONDS
555 WEST FIFTH STREET
LOS ANGELES, CA 90013

Claim Number: 40121
Claim Date: 02/15/2019
Debtor: TWC LOOP LLC

| ADMINISTRATIVE | Claimed: | $148,421,070.30 | UNLIQ |
|---|---|---|---|

SYPGLASS MEDIA GROUP, LLC FKA LANTERN
ENTERTAINMENT LLC; C/O DLA PIPER LLP
ATTN THOMAS CALIFANO & RACHEL ALBANESE
1251 AVENUE OF THE AMERICAS
NEW YORK, NY 10020

Claim Number: 60086
Claim Date: 02/15/2019
Debtor: TWC LOOP LLC
Comments: DOCKET: 2201 (03/19/2019)

| ADMINISTRATIVE | Claimed: | $0.00 | UNDET |
|---|---|---|---|

## Summary Page

Total Number of Filed Claims:          4

|  | Claimed Amount | Allowed Amount |
|---|---|---|
| Administrative: | $165,239,642.89 | $0.00 |
| Priority: | $0.00 | $0.00 |
| Secured: | $0.00 | $0.00 |
| Unsecured: | $0.00 | $0.00 |
| Total: | $165,239,642.89 | $0.00 |

| | | |
|---|---|---|
| SYPGLASS MEDIA GROUP, LLC FKA LANTERN ENTERTAINMENT LLC; C/O DLA PIPER LLP ATTN THOMAS CALIFANO & RACHEL ALBANESE 1251 AVENUE OF THE AMERICAS NEW YORK, NY 10020 | Claim Number: 20301 Claim Date: 02/15/2019 Debtor: WTV SCREAM 3 SPV, LLC Comments: DOCKET: 2201 (03/19/2019) | |
| UNSECURED | Claimed: | $0.00  UNDET |
| UNIONBANCAL EQUITIES, INC. C/O WILLIAM B FREEMAN, ESQ 515 SOUTH FLOWER STREET SUITE 1000 LOS ANGELES, CA 90071-2212 | Claim Number: 40068 Claim Date: 02/15/2019 Debtor: WTV SCREAM 3 SPV, LLC | |
| ADMINISTRATIVE | Claimed: | $16,818,572.59  UNLIQ |
| MUFG UNION BANK, N.A. C/O SIDLEY AUSTIN LLP ATTN JENNIFER HAGLE & ARIELLA SIMONDS 555 WEST FIFTH STREET LOS ANGELES, CA 90013 | Claim Number: 40131 Claim Date: 02/15/2019 Debtor: WTV SCREAM 3 SPV, LLC | |
| ADMINISTRATIVE | Claimed: | $148,421,070.30  UNLIQ |
| SYPGLASS MEDIA GROUP, LLC FKA LANTERN ENTERTAINMENT LLC; C/O DLA PIPER LLP ATTN THOMAS CALIFANO & RACHEL ALBANESE 1251 AVENUE OF THE AMERICAS NEW YORK, NY 10020 | Claim Number: 60082 Claim Date: 02/15/2019 Debtor: WTV SCREAM 3 SPV, LLC Comments: DOCKET: 2201 (03/19/2019) | |
| ADMINISTRATIVE | Claimed: | $0.00  UNDET |

## Summary Page

Total Number of Filed Claims:          4

|  | Claimed Amount | Allowed Amount |
|---|---|---|
| Administrative: | $165,239,642.89 | $0.00 |
| Priority: | $0.00 | $0.00 |
| Secured: | $0.00 | $0.00 |
| Unsecured: | $0.00 | $0.00 |
| Total: | $165,239,642.89 | $0.00 |

| | |
|---|---|
| SYPGLASS MEDIA GROUP, LLC FKA LANTERN ENTERTAINMENT LLC; C/O DLA PIPER LLP ATTN THOMAS CALIFANO & RACHEL ALBANESE 1251 AVENUE OF THE AMERICAS NEW YORK, NY 10020 | Claim Number: 20326 Claim Date: 02/15/2019 Debtor: TWC MIST, LLC Comments: DOCKET: 2201 (03/19/2019) |

| UNSECURED | Claimed: | $0.00 UNDET |
|---|---|---|

| | |
|---|---|
| UNIONBANCAL EQUITIES, INC. C/O WILLIAM B FREEMAN, ESQ 515 SOUTH FLOWER STREET SUITE 1000 LOS ANGELES, CA 90071-2212 | Claim Number: 40069 Claim Date: 02/15/2019 Debtor: TWC MIST, LLC |

| ADMINISTRATIVE | Claimed: | $16,818,572.59 UNLIQ |
|---|---|---|

| | |
|---|---|
| MUFG UNION BANK, N.A. C/O SIDLEY AUSTIN LLP ATTN JENNIFER HAGLE & ARIELLA SIMONDS 555 WEST FIFTH STREET LOS ANGELES, CA 90013 | Claim Number: 40141 Claim Date: 02/15/2019 Debtor: TWC MIST, LLC |

| ADMINISTRATIVE | Claimed: | $148,421,070.30 UNLIQ |
|---|---|---|

| | |
|---|---|
| SYPGLASS MEDIA GROUP, LLC FKA LANTERN ENTERTAINMENT LLC; C/O DLA PIPER LLP ATTN THOMAS CALIFANO & RACHEL ALBANESE 1251 AVENUE OF THE AMERICAS NEW YORK, NY 10020 | Claim Number: 60092 Claim Date: 02/15/2019 Debtor: TWC MIST, LLC Comments: DOCKET: 2201 (03/19/2019) |

| ADMINISTRATIVE | Claimed: | $0.00 UNDET |
|---|---|---|

## Summary Page

Total Number of Filed Claims:          4

| | Claimed Amount | Allowed Amount |
|---|---|---|
| Administrative: | $165,239,642.89 | $0.00 |
| Priority: | $0.00 | $0.00 |
| Secured: | $0.00 | $0.00 |
| Unsecured: | $0.00 | $0.00 |
| Total: | $165,239,642.89 | $0.00 |

| FRANCHISE TAX BOARD<br>ATTN BANKRUPTCY SECTION MS A340<br>PO BOX 2952<br>SACRAMENTO, CA 95812-2952 | | Claim Number: 97<br>Claim Date: 09/05/2018<br>Debtor: HRK FILMS, LLC |
|---|---|---|

| PRIORITY | Claimed: | $1,630.19 |
|---|---|---|
| UNSECURED | Claimed: | $88.00 |

| FRANCHISE TAX BOARD<br>ATTN BANKRUPTCY SECTION MS A340<br>PO BOX 2952<br>SACRAMENTO, CA 95812-2952 | | Claim Number: 106<br>Claim Date: 09/11/2018<br>Debtor: HRK FILMS, LLC |
|---|---|---|

| PRIORITY | Claimed: | $1,630.19 |
|---|---|---|
| UNSECURED | Claimed: | $88.00 |

| SYPGLASS MEDIA GROUP, LLC FKA LANTERN<br>ENTERTAINMENT LLC; % DLA PIPER LLP (US)<br>ATTN THOMAS CALIFANO & RACHEL ALBANESE<br>1251 AVENUE OF THE AMERICAS<br>NEW YORK, NY 10020 | | Claim Number: 20308<br>Claim Date: 02/15/2019<br>Debtor: HRK FILMS, LLC<br>Comments: DOCKET: 2201 (03/19/2019) |
|---|---|---|

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| UNIONBANCAL EQUITIES, INC.<br>C/O WILLIAM B FREEMAN, ESQ<br>515 SOUTH FLOWER STREET SUITE 1000<br>LOS ANGELES, CA 90071-2212 | | Claim Number: 40070<br>Claim Date: 02/15/2019<br>Debtor: HRK FILMS, LLC |
|---|---|---|

| ADMINISTRATIVE | Claimed: | $16,818,572.59   UNLIQ |
|---|---|---|

| MUFG UNION BANK, N.A.<br>C/O SIDLEY AUSTIN LLP<br>ATTN JENNIFER HAGLE & ARIELLA SIMONDS<br>555 WEST FIFTH STREET<br>LOS ANGELES, CA 90013 | | Claim Number: 40122<br>Claim Date: 02/15/2019<br>Debtor: HRK FILMS, LLC |
|---|---|---|

| ADMINISTRATIVE | Claimed: | $148,421,070.30   UNLIQ |
|---|---|---|

| | |
|---|---|
| SYPGLASS MEDIA GROUP, LLC FKA LANTERN ENTERTAINMENT LLC; % DLA PIPER LLP (US) ATTN THOMAS CALIFANO & RACHEL ALBANESE 1251 AVENUE OF THE AMERICAS NEW YORK, NY 10020 | Claim Number: 60045 Claim Date: 02/15/2019 Debtor: HRK FILMS, LLC Comments: DOCKET: 2201 (03/19/2019) |

ADMINISTRATIVE          Claimed:                    $0.00   UNDET

## Summary Page

Total Number of Filed Claims:          6

| | Claimed Amount | Allowed Amount |
|---|---|---|
| Administrative: | $165,239,642.89 | $0.00 |
| Priority: | $3,260.38 | $0.00 |
| Secured: | $0.00 | $0.00 |
| Unsecured: | $176.00 | $0.00 |
| Total: | $165,243,079.27 | $0.00 |

| | | |
|---|---|---|
| SYPGLASS MEDIA GROUP, LLC FKA LANTERN ENTERTAINMENT LLC; C/O DLA PIPER LLP ATTN THOMAS CALIFANO & RACHEL ALBANESE 1251 AVENUE OF THE AMERICAS NEW YORK, NY 10020 | Claim Number: 20305 Claim Date: 02/15/2019 Debtor: WTV YELLOWSTONE SPV, LLC Comments: DOCKET: 2201 (03/19/2019) | |

| UNSECURED | Claimed: | $0.00 UNDET |
|---|---|---|

| | | |
|---|---|---|
| UNIONBANCAL EQUITIES, INC. C/O WILLIAM B FREEMAN, ESQ 515 SOUTH FLOWER STREET SUITE 1000 LOS ANGELES, CA 90071-2212 | Claim Number: 40071 Claim Date: 02/15/2019 Debtor: WTV YELLOWSTONE SPV, LLC | |

| ADMINISTRATIVE | Claimed: | $16,818,572.59 UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| MUFG UNION BANK, N.A. C/O SIDLEY AUSTIN LLP ATTN JENNIFER HAGLE & ARIELLA SIMONDS 555 WEST FIFTH STREET LOS ANGELES, CA 90013 | Claim Number: 40132 Claim Date: 02/15/2019 Debtor: WTV YELLOWSTONE SPV, LLC | |

| ADMINISTRATIVE | Claimed: | $148,421,070.30 UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| SYPGLASS MEDIA GROUP, LLC FKA LANTERN ENTERTAINMENT LLC; C/O DLA PIPER LLP ATTN THOMAS CALIFANO & RACHEL ALBANESE 1251 AVENUE OF THE AMERICAS NEW YORK, NY 10020 | Claim Number: 60084 Claim Date: 02/15/2019 Debtor: WTV YELLOWSTONE SPV, LLC Comments: DOCKET: 2201 (03/19/2019) | |

| ADMINISTRATIVE | Claimed: | $0.00 UNDET |
|---|---|---|

## Summary Page

Total Number of Filed Claims:          4

|  | Claimed Amount | Allowed Amount |
|---|---|---|
| Administrative: | $165,239,642.89 | $0.00 |
| Priority: | $0.00 | $0.00 |
| Secured: | $0.00 | $0.00 |
| Unsecured: | $0.00 | $0.00 |
| Total: | $165,239,642.89 | $0.00 |

| | | |
|---|---|---|
| SYPGLASS MEDIA GROUP, LLC FKA LANTERN ENTERTAINMENT LLC; C/O DLA PIPER LLP ATTN THOMAS CALIFANO & RACHEL ALBANESE 1251 AVENUE OF THE AMERICAS NEW YORK, NY 10020 | Claim Number: 20314 Claim Date: 02/15/2019 Debtor: TWC POLAROID SPV, LLC Comments: DOCKET: 2201 (03/19/2019) | |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| UNIONBANCAL EQUITIES, INC. C/O WILLIAM B FREEMAN, ESQ 515 SOUTH FLOWER STREET SUITE 1000 LOS ANGELES, CA 90071-2212 | Claim Number: 40072 Claim Date: 02/15/2019 Debtor: TWC POLAROID SPV, LLC | |

| ADMINISTRATIVE | Claimed: | $16,818,572.59   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| MUFG UNION BANK, N.A. C/O SIDLEY AUSTIN LLP ATTN JENNIFER HAGLE & ARIELLA SIMONDS 555 WEST FIFTH STREET LOS ANGELES, CA 90013 | Claim Number: 40140 Claim Date: 02/15/2019 Debtor: TWC POLAROID SPV, LLC | |

| ADMINISTRATIVE | Claimed: | $148,421,070.30   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| SYPGLASS MEDIA GROUP, LLC FKA LANTERN ENTERTAINMENT LLC; C/O DLA PIPER LLP ATTN THOMAS CALIFANO & RACHEL ALBANESE 1251 AVENUE OF THE AMERICAS NEW YORK, NY 10020 | Claim Number: 60087 Claim Date: 02/15/2019 Debtor: TWC POLAROID SPV, LLC Comments: DOCKET: 2201 (03/19/2019) | |

| ADMINISTRATIVE | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| FIRST REPUBLIC BANK C/O PAUL HASTINGS LLP ATTN ANDREW V TENZER, ESQ 200 PARK AVENUE NEW YORK, NY 10166 | Claim Number: 80062 Claim Date: 02/14/2019 Debtor: TWC POLAROID SPV, LLC | |

| SECURED | Claimed: | $5,337,853.00   UNLIQ |
|---|---|---|

## Summary Page

Total Number of Filed Claims: 5

|  | Claimed Amount | Allowed Amount |
|---|---|---|
| Administrative: | $165,239,642.89 | $0.00 |
| Priority: | $0.00 | $0.00 |
| Secured: | $5,337,853.00 | $0.00 |
| Unsecured: | $0.00 | $0.00 |
| Total: | $170,577,495.89 | $0.00 |

---

| | | |
|---|---|---|
| FRANCHISE TAX BOARD<br>ATTN BANKRUPTCY SECTION MS A340<br>PO BOX 2952<br>SACRAMENTO, CA 95812-2952 | | Claim Number: 96<br>Claim Date: 09/05/2018<br>Debtor: INDIRECTIONS LLC |

PRIORITY          Claimed:                    $800.00

---

| | | |
|---|---|---|
| FRANCHISE TAX BOARD<br>ATTN BANKRUPTCY SECTION MS A340<br>PO BOX 2952<br>SACRAMENTO, CA 95812-2952 | | Claim Number: 107<br>Claim Date: 09/11/2018<br>Debtor: INDIRECTIONS LLC |

PRIORITY          Claimed:                    $800.00

---

SYPGLASS MEDIA GROUP, LLC FKA LANTERN
ENTERTAINMENT LLC; % DLA PIPER LLP (US)
ATTN THOMAS CALIFANO & RACHEL ALBANESE
1251 AVENUE OF THE AMERICAS
NEW YORK, NY 10020

Claim Number: 20309
Claim Date: 02/15/2019
Debtor: INDIRECTIONS LLC
Comments: DOCKET: 2201 (03/19/2019)

UNSECURED          Claimed:                    $0.00   UNDET

---

UNIONBANCAL EQUITIES, INC.
C/O WILLIAM B FREEMAN, ESQ
515 SOUTH FLOWER STREET SUITE 1000
LOS ANGELES, CA 90071-2212

Claim Number: 40073
Claim Date: 02/15/2019
Debtor: INDIRECTIONS LLC

ADMINISTRATIVE          Claimed:          $16,818,572.59   UNLIQ

---

MUFG UNION BANK, N.A.
C/O SIDLEY AUSTIN LLP
ATTN JENNIFER HAGLE & ARIELLA SIMONDS
555 WEST FIFTH STREET
LOS ANGELES, CA 90013

Claim Number: 40123
Claim Date: 02/15/2019
Debtor: INDIRECTIONS LLC

ADMINISTRATIVE          Claimed:          $148,421,070.30   UNLIQ

---

SYPGLASS MEDIA GROUP, LLC FKA LANTERN
ENTERTAINMENT LLC; % DLA PIPER LLP (US)
ATTN THOMAS CALIFANO & RACHEL ALBANESE
1251 AVENUE OF THE AMERICAS
NEW YORK, NY 10020

Claim Number: 60046
Claim Date: 02/15/2019
Debtor: INDIRECTIONS LLC
Comments: DOCKET: 2201 (03/19/2019)

ADMINISTRATIVE        Claimed:                    $0.00    UNDET

## Summary Page

Total Number of Filed Claims:          6

|  | Claimed Amount | Allowed Amount |
|---|---|---|
| Administrative: | $165,239,642.89 | $0.00 |
| Priority: | $1,600.00 | $0.00 |
| Secured: | $0.00 | $0.00 |
| Unsecured: | $0.00 | $0.00 |
| Total: | $165,241,242.89 | $0.00 |

| | |
|---|---|
| SYPGLASS MEDIA GROUP, LLC FKA LANTERN ENTERTAINMENT LLC; C/O DLA PIPER LLP ATTN THOMAS CALIFANO & RACHEL ALBANESE 1251 AVENUE OF THE AMERICAS NEW YORK, NY 10020 | Claim Number: 20318 Claim Date: 02/15/2019 Debtor: TWC PRODUCTION-ACQUISITION BORROWER 2016, LLC Comments: DOCKET: 2201 (03/19/2019) |

UNSECURED          Claimed:                    $0.00   UNDET

| | |
|---|---|
| UNIONBANCAL EQUITIES, INC. C/O WILLIAM B FREEMAN, ESQ 515 SOUTH FLOWER STREET SUITE 1000 LOS ANGELES, CA 90071-2212 | Claim Number: 40074 Claim Date: 02/15/2019 Debtor: TWC PRODUCTION-ACQUISITION BORROWER 2016, LLC |

ADMINISTRATIVE          Claimed:              $16,818,572.59   UNLIQ

| | |
|---|---|
| MUFG UNION BANK, N.A. C/O SIDLEY AUSTIN LLP ATTN JENNIFER HAGLE & ARIELLA SIMONDS 555 WEST FIFTH STREET LOS ANGELES, CA 90013 | Claim Number: 40124 Claim Date: 02/15/2019 Debtor: TWC PRODUCTION-ACQUISITION BORROWER 2016, LLC |

ADMINISTRATIVE          Claimed:             $148,421,070.30   UNLIQ

| | |
|---|---|
| SYPGLASS MEDIA GROUP, LLC FKA LANTERN ENTERTAINMENT LLC; C/O DLA PIPER LLP ATTN THOMAS CALIFANO & RACHEL ALBANESE 1251 AVENUE OF THE AMERICAS NEW YORK, NY 10020 | Claim Number: 60089 Claim Date: 02/15/2019 Debtor: TWC PRODUCTION-ACQUISITION BORROWER 2016, LLC Comments: DOCKET: 2201 (03/19/2019) |

ADMINISTRATIVE          Claimed:                    $0.00   UNDET

## Summary Page

Total Number of Filed Claims:              4

|  | Claimed Amount | Allowed Amount |
|---|---|---|
| Administrative: | $165,239,642.89 | $0.00 |
| Priority: | $0.00 | $0.00 |
| Secured: | $0.00 | $0.00 |
| Unsecured: | $0.00 | $0.00 |
| Total: | $165,239,642.89 | $0.00 |

| | | |
|---|---|---|
| FRANCHISE TAX BOARD<br>ATTN BANKRUPTCY SECTION MS A340<br>PO BOX 2952<br>SACRAMENTO, CA 95812-2952 | | Claim Number: 95<br>Claim Date: 09/05/2018<br>Debtor: INTELIPARTNERS LLC |
| PRIORITY | Claimed: | $800.00 |
| UNSECURED | Claimed: | $250.00 |
| FRANCHISE TAX BOARD<br>ATTN BANKRUPTCY SECTION MS A340<br>PO BOX 2952<br>SACRAMENTO, CA 95812-2952 | | Claim Number: 108<br>Claim Date: 09/11/2018<br>Debtor: INTELIPARTNERS LLC |
| PRIORITY | Claimed: | $800.00 |
| UNSECURED | Claimed: | $250.00 |
| SYPGLASS MEDIA GROUP, LLC FKA LANTERN<br>ENTERTAINMENT LLC; % DLA PIPER LLP (US)<br>ATTN THOMAS CALIFANO & RACHEL ALBANESE<br>1251 AVENUE OF THE AMERICAS<br>NEW YORK, NY 10020 | | Claim Number: 20312<br>Claim Date: 02/15/2019<br>Debtor: INTELIPARTNERS LLC<br>Comments: DOCKET: 2201 (03/19/2019) |
| UNSECURED | Claimed: | $0.00  UNDET |
| UNIONBANCAL EQUITIES, INC.<br>C/O WILLIAM B FREEMAN, ESQ<br>515 SOUTH FLOWER STREET SUITE 1000<br>LOS ANGELES, CA 90071-2212 | | Claim Number: 40075<br>Claim Date: 02/15/2019<br>Debtor: INTELIPARTNERS LLC |
| ADMINISTRATIVE | Claimed: | $16,818,572.59  UNLIQ |
| MUFG UNION BANK, N.A.<br>C/O SIDLEY AUSTIN LLP<br>ATTN JENNIFER HAGLE & ARIELLA SIMONDS<br>555 WEST FIFTH STREET<br>LOS ANGELES, CA 90013 | | Claim Number: 40125<br>Claim Date: 02/15/2019<br>Debtor: INTELIPARTNERS LLC |
| ADMINISTRATIVE | Claimed: | $148,421,070.30  UNLIQ |

| SYPGLASS MEDIA GROUP, LLC FKA LANTERN<br>ENTERTAINMENT LLC; % DLA PIPER LLP (US)<br>ATTN THOMAS CALIFANO & RACHEL ALBANESE<br>1251 AVENUE OF THE AMERICAS<br>NEW YORK, NY 10020 | Claim Number: 60048<br>Claim Date: 02/15/2019<br>Debtor: INTELIPARTNERS LLC<br>Comments: DOCKET: 2201 (03/19/2019) |
|---|---|

| ADMINISTRATIVE | Claimed: | $0.00 UNDET |
|---|---|---|

## Summary Page

Total Number of Filed Claims:          6

| | Claimed Amount | Allowed Amount |
|---|---|---|
| Administrative: | $165,239,642.89 | $0.00 |
| Priority: | $1,600.00 | $0.00 |
| Secured: | $0.00 | $0.00 |
| Unsecured: | $500.00 | $0.00 |
| Total: | $165,241,742.89 | $0.00 |

| | |
|---|---|
| SYPGLASS MEDIA GROUP, LLC FKA LANTERN ENTERTAINMENT LLC; % DLA PIPER LLP (US) ATTN THOMAS CALIFANO & RACHEL ALBANESE 1251 AVENUE OF THE AMERICAS NEW YORK, NY 10020 | Claim Number: 20313 Claim Date: 02/15/2019 Debtor: ISED, LLC Comments: DOCKET: 2201 (03/19/2019) |

UNSECURED          Claimed:                    $0.00   UNDET

| | |
|---|---|
| UNIONBANCAL EQUITIES, INC. C/O WILLIAM B FREEMAN, ESQ 515 SOUTH FLOWER STREET SUITE 1000 LOS ANGELES, CA 90071-2212 | Claim Number: 40076 Claim Date: 02/15/2019 Debtor: ISED, LLC |

ADMINISTRATIVE     Claimed:           $16,818,572.59   UNLIQ

| | |
|---|---|
| MUFG UNION BANK, N.A. C/O SIDLEY AUSTIN LLP ATTN JENNIFER HAGLE & ARIELLA SIMONDS 555 WEST FIFTH STREET LOS ANGELES, CA 90013 | Claim Number: 40126 Claim Date: 02/15/2019 Debtor: ISED, LLC |

ADMINISTRATIVE     Claimed:          $148,421,070.30   UNLIQ

| | |
|---|---|
| SYPGLASS MEDIA GROUP, LLC FKA LANTERN ENTERTAINMENT LLC; % DLA PIPER LLP (US) ATTN THOMAS CALIFANO & RACHEL ALBANESE 1251 AVENUE OF THE AMERICAS NEW YORK, NY 10020 | Claim Number: 60049 Claim Date: 02/15/2019 Debtor: ISED, LLC Comments: DOCKET: 2201 (03/19/2019) |

ADMINISTRATIVE     Claimed:                    $0.00   UNDET

## Summary Page

Total Number of Filed Claims:        4

| | Claimed Amount | Allowed Amount |
|---|---|---|
| Administrative: | $165,239,642.89 | $0.00 |
| Priority: | $0.00 | $0.00 |
| Secured: | $0.00 | $0.00 |
| Unsecured: | $0.00 | $0.00 |
| Total: | $165,239,642.89 | $0.00 |

| | |
|---|---|
| SYPGLASS MEDIA GROUP, LLC FKA LANTERN ENTERTAINMENT LLC; C/O DLA PIPER LLP ATTN THOMAS CALIFANO & RACHEL ALBANESE 1251 AVENUE OF THE AMERICAS NEW YORK, NY 10020 | Claim Number: 20322 Claim Date: 02/15/2019 Debtor: TWC PRODUCTION, LLC Comments: DOCKET: 2201 (03/19/2019) |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | |
|---|---|
| UNIONBANCAL EQUITIES, INC. C/O WILLIAM B FREEMAN, ESQ 515 SOUTH FLOWER STREET SUITE 1000 LOS ANGELES, CA 90071-2212 | Claim Number: 40077 Claim Date: 02/15/2019 Debtor: TWC PRODUCTION, LLC |

| ADMINISTRATIVE | Claimed: | $16,818,572.59   UNLIQ |
|---|---|---|

| | |
|---|---|
| MUFG UNION BANK, N.A. C/O SIDLEY AUSTIN LLP ATTN JENNIFER HAGLE & ARIELLA SIMONDS 555 WEST FIFTH STREET LOS ANGELES, CA 90013 | Claim Number: 40127 Claim Date: 02/15/2019 Debtor: TWC PRODUCTION, LLC |

| ADMINISTRATIVE | Claimed: | $148,421,070.30   UNLIQ |
|---|---|---|

| | |
|---|---|
| SYPGLASS MEDIA GROUP, LLC FKA LANTERN ENTERTAINMENT LLC; C/O DLA PIPER LLP ATTN THOMAS CALIFANO & RACHEL ALBANESE 1251 AVENUE OF THE AMERICAS NEW YORK, NY 10020 | Claim Number: 60090 Claim Date: 02/15/2019 Debtor: TWC PRODUCTION, LLC Comments: DOCKET: 2201 (03/19/2019) |

| ADMINISTRATIVE | Claimed: | $0.00   UNDET |
|---|---|---|

## Summary Page

Total Number of Filed Claims:                4

|  | Claimed Amount | Allowed Amount |
|---|---|---|
| Administrative: | $165,239,642.89 | $0.00 |
| Priority: | $0.00 | $0.00 |
| Secured: | $0.00 | $0.00 |
| Unsecured: | $0.00 | $0.00 |
| Total: | $165,239,642.89 | $0.00 |

| | | |
|---|---|---|
| SYPGLASS MEDIA GROUP, LLC FKA LANTERN<br>ENTERTAINMENT LLC; % DLA PIPER LLP (US)<br>ATTN THOMAS CALIFANO & RACHEL ALBANESE<br>1251 AVENUE OF THE AMERICAS<br>NEW YORK, NY 10020 | Claim Number: 20315<br>Claim Date: 02/15/2019<br>Debtor: MARCOTWO, LLC<br>Comments: DOCKET: 2201 (03/19/2019) | |
| UNSECURED          Claimed: | $0.00   UNDET | |
| UNIONBANCAL EQUITIES, INC.<br>C/O WILLIAM B FREEMAN, ESQ<br>515 SOUTH FLOWER STREET SUITE 1000<br>LOS ANGELES, CA 90071-2212 | Claim Number: 40078<br>Claim Date: 02/15/2019<br>Debtor: MARCOTWO, LLC | |
| ADMINISTRATIVE          Claimed: | $16,818,572.59   UNLIQ | |
| MUFG UNION BANK, N.A.<br>C/O SIDLEY AUSTIN LLP<br>ATTN JENNIFER HAGLE & ARIELLA SIMONDS<br>555 WEST FIFTH STREET<br>LOS ANGELES, CA 90013 | Claim Number: 40128<br>Claim Date: 02/15/2019<br>Debtor: MARCOTWO, LLC | |
| ADMINISTRATIVE          Claimed: | $148,421,070.30   UNLIQ | |
| SYPGLASS MEDIA GROUP, LLC FKA LANTERN<br>ENTERTAINMENT LLC; % DLA PIPER LLP (US)<br>ATTN THOMAS CALIFANO & RACHEL ALBANESE<br>1251 AVENUE OF THE AMERICAS<br>NEW YORK, NY 10020 | Claim Number: 60052<br>Claim Date: 02/15/2019<br>Debtor: MARCOTWO, LLC<br>Comments: DOCKET: 2201 (03/19/2019) | |
| ADMINISTRATIVE          Claimed: | $0.00   UNDET | |

## Summary Page

Total Number of Filed Claims:          4

|  | Claimed Amount | Allowed Amount |
|---|---|---|
| Administrative: | $165,239,642.89 | $0.00 |
| Priority: | $0.00 | $0.00 |
| Secured: | $0.00 | $0.00 |
| Unsecured: | $0.00 | $0.00 |
| Total: | $165,239,642.89 | $0.00 |

| | |
|---|---|
| SYPGLASS MEDIA GROUP, LLC FKA LANTERN ENTERTAINMENT LLC; C/O DLA PIPER LLP ATTN THOMAS CALIFANO & RACHEL ALBANESE 1251 AVENUE OF THE AMERICAS NEW YORK, NY 10020 | Claim Number: 20256 Claim Date: 02/15/2019 Debtor: TWC REPLENISH BORROWER, LLC Comments: DOCKET: 2201 (03/19/2019) |

UNSECURED          Claimed:                    $0.00   UNDET

| | |
|---|---|
| UNIONBANCAL EQUITIES, INC. C/O WILLIAM B FREEMAN, ESQ 515 SOUTH FLOWER STREET SUITE 1000 LOS ANGELES, CA 90071-2212 | Claim Number: 40079 Claim Date: 02/15/2019 Debtor: TWC REPLENISH BORROWER, LLC |

ADMINISTRATIVE          Claimed:          $16,818,572.59   UNLIQ

| | |
|---|---|
| MUFG UNION BANK, N.A. C/O SIDLEY AUSTIN LLP ATTN JENNIFER HAGLE & ARIELLA SIMONDS 555 WEST FIFTH STREET LOS ANGELES, CA 90013 | Claim Number: 40129 Claim Date: 02/15/2019 Debtor: TWC REPLENISH BORROWER, LLC |

ADMINISTRATIVE          Claimed:         $148,421,070.30   UNLIQ

| | |
|---|---|
| SYPGLASS MEDIA GROUP, LLC FKA LANTERN ENTERTAINMENT LLC; C/O DLA PIPER LLP ATTN THOMAS CALIFANO & RACHEL ALBANESE 1251 AVENUE OF THE AMERICAS NEW YORK, NY 10020 | Claim Number: 60037 Claim Date: 02/15/2019 Debtor: TWC REPLENISH BORROWER, LLC Comments: DOCKET: 2201 (03/19/2019) |

ADMINISTRATIVE          Claimed:                    $0.00   UNDET

## Summary Page

Total Number of Filed Claims:           4

|  | Claimed Amount | Allowed Amount |
|---|---|---|
| Administrative: | $165,239,642.89 | $0.00 |
| Priority: | $0.00 | $0.00 |
| Secured: | $0.00 | $0.00 |
| Unsecured: | $0.00 | $0.00 |
| Total: | $165,239,642.89 | $0.00 |

NEWFILMMAKERS LOS ANGELES
1438 N GOWER ST
BOX 83
LOS ANGELES, CA 90028

Claim Number: 20079
Claim Date: 01/14/2019
Debtor: TWC SHORT FILMS, LLC

| UNSECURED | Claimed: | $5,437.00 |
|---|---|---|

SYPGLASS MEDIA GROUP, LLC FKA LANTERN
ENTERTAINMENT LLC; C/O DLA PIPER LLP
ATTN THOMAS CALIFANO & RACHEL ALBANESE
1251 AVENUE OF THE AMERICAS
NEW YORK, NY 10020

Claim Number: 20257
Claim Date: 02/15/2019
Debtor: TWC SHORT FILMS, LLC
Comments: DOCKET: 2201 (03/19/2019)

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

FOSTER, BEVERLY CHAMPIONS
325 WEST PARK AVENUE
TALLAHASSEE, FL 32301

Claim Number: 20331
Claim Date: 02/15/2019
Debtor: TWC SHORT FILMS, LLC

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

UNIONBANCAL EQUITIES, INC.
C/O WILLIAM B FREEMAN, ESQ
515 SOUTH FLOWER STREET SUITE 1000
LOS ANGELES, CA 90071-2212

Claim Number: 40080
Claim Date: 02/15/2019
Debtor: TWC SHORT FILMS, LLC

| ADMINISTRATIVE | Claimed: | $16,818,572.59   UNLIQ |
|---|---|---|

MUFG UNION BANK, N.A.
C/O SIDLEY AUSTIN LLP
ATTN JENNIFER HAGLE & ARIELLA SIMONDS
555 WEST FIFTH STREET
LOS ANGELES, CA 90013

Claim Number: 40130
Claim Date: 02/15/2019
Debtor: TWC SHORT FILMS, LLC

| ADMINISTRATIVE | Claimed: | $148,421,070.30   UNLIQ |
|---|---|---|

THE WEINSTEIN COMPANY HOLDINGS LLC,  Case 18-10601-MFW  Doc 2881  Filed 07/17/20  Page 248 of 269
Numerical Claims Register for THE WEINSTEIN COMPANY (18-10649)

Date: 07/01/2020

| | | |
|---|---|---|
| NEWFILMMAKERS LOS ANGELES<br>1438 N GOWER ST<br>BOX 83<br>LOS ANGELES, CA 90028 | Claim Number: 60001<br>Claim Date: 01/14/2019<br>Debtor: TWC SHORT FILMS, LLC | |
| ADMINISTRATIVE  Claimed: | $634.61 | |
| SYPGLASS MEDIA GROUP, LLC FKA LANTERN<br>ENTERTAINMENT LLC; C/O DLA PIPER LLP<br>ATTN THOMAS CALIFANO & RACHEL ALBANESE<br>1251 AVENUE OF THE AMERICAS<br>NEW YORK, NY 10020 | Claim Number: 60042<br>Claim Date: 02/15/2019<br>Debtor: TWC SHORT FILMS, LLC<br>Comments: DOCKET: 2201 (03/19/2019) | |
| ADMINISTRATIVE  Claimed: | $0.00  UNDET | |

## Summary Page

Total Number of Filed Claims:          7

|  | Claimed Amount | Allowed Amount |
|---|---|---|
| Administrative: | $165,240,277.50 | $0.00 |
| Priority: | $0.00 | $0.00 |
| Secured: | $0.00 | $0.00 |
| Unsecured: | $5,437.00 | $0.00 |
| Total: | $165,245,714.50 | $0.00 |

| | | |
|---|---|---|
| DEPARTMENT OF THE TREASURY - IRS<br>PO BOX 7346<br>PHILADELPHIA, PA 19101-7346 | Claim Number: 30<br>Claim Date: 04/27/2018<br>Debtor: ONE CHANCE LLC | |

| UNSECURED | Claimed: | $0.00 |
|---|---|---|

| | | |
|---|---|---|
| SYPGLASS MEDIA GROUP, LLC FKA LANTERN<br>ENTERTAINMENT LLC; % DLA PIPER LLP (US)<br>ATTN THOMAS CALIFANO & RACHEL ALBANESE<br>1251 AVENUE OF THE AMERICAS<br>NEW YORK, NY 10020 | Claim Number: 20317<br>Claim Date: 02/15/2019<br>Debtor: ONE CHANCE LLC<br>Comments: DOCKET: 2201 (03/19/2019) | |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| UNIONBANCAL EQUITIES, INC.<br>C/O WILLIAM B FREEMAN, ESQ<br>515 SOUTH FLOWER STREET SUITE 1000<br>LOS ANGELES, CA 90071-2212 | Claim Number: 40081<br>Claim Date: 02/15/2019<br>Debtor: ONE CHANCE LLC | |

| ADMINISTRATIVE | Claimed: | $16,818,572.59   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| MUFG UNION BANK, N.A.<br>C/O SIDLEY AUSTIN LLP<br>ATTN JENNIFER HAGLE & ARIELLA SIMONDS<br>555 WEST FIFTH STREET<br>LOS ANGELES, CA 90013 | Claim Number: 40133<br>Claim Date: 02/15/2019<br>Debtor: ONE CHANCE LLC | |

| ADMINISTRATIVE | Claimed: | $148,421,070.30   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| SYPGLASS MEDIA GROUP, LLC FKA LANTERN<br>ENTERTAINMENT LLC; % DLA PIPER LLP (US)<br>ATTN THOMAS CALIFANO & RACHEL ALBANESE<br>1251 AVENUE OF THE AMERICAS<br>NEW YORK, NY 10020 | Claim Number: 60065<br>Claim Date: 02/15/2019<br>Debtor: ONE CHANCE LLC<br>Comments: DOCKET: 2201 (03/19/2019) | |

| ADMINISTRATIVE | Claimed: | $0.00   UNDET |
|---|---|---|

## Summary Page

Total Number of Filed Claims:          5

|  | Claimed Amount | Allowed Amount |
|---|---|---|
| Administrative: | $165,239,642.89 | $0.00 |
| Priority: | $0.00 | $0.00 |
| Secured: | $0.00 | $0.00 |
| Unsecured: | $0.00 | $0.00 |
| Total: | $165,239,642.89 | $0.00 |

---

Y MOVIE, LLC
C/O GIBSON, DUNN AND CRUTCHER LLP
ATTN ROBERT KLYMAN
333 GRAND AVENUE
LOS ANGELES, CA 90071-3197

Claim Number: 20199
Claim Date: 02/14/2019
Debtor: TWC UNTOUCHABLE SPV, LLC

---

| UNSECURED | Claimed: | $0.00   UNDET |
| --- | --- | --- |

SYPGLASS MEDIA GROUP, LLC FKA LANTERN
ENTERTAINMENT LLC; C/O DLA PIPER LLP
ATTN THOMAS CALIFANO & RACHEL ALBANESE
1251 AVENUE OF THE AMERICAS
NEW YORK, NY 10020

Claim Number: 20261
Claim Date: 02/15/2019
Debtor: TWC UNTOUCHABLE SPV, LLC
Comments: DOCKET: 2201 (03/19/2019)

---

| UNSECURED | Claimed: | $0.00   UNDET |
| --- | --- | --- |

UNIONBANCAL EQUITIES, INC.
C/O WILLIAM B FREEMAN, ESQ
515 SOUTH FLOWER STREET SUITE 1000
LOS ANGELES, CA 90071-2212

Claim Number: 40082
Claim Date: 02/15/2019
Debtor: TWC UNTOUCHABLE SPV, LLC

---

| ADMINISTRATIVE | Claimed: | $16,818,572.59   UNLIQ |
| --- | --- | --- |

MUFG UNION BANK, N.A.
C/O SIDLEY AUSTIN LLP
ATTN JENNIFER HAGLE & ARIELLA SIMONDS
555 WEST FIFTH STREET
LOS ANGELES, CA 90013

Claim Number: 40134
Claim Date: 02/15/2019
Debtor: TWC UNTOUCHABLE SPV, LLC

---

| ADMINISTRATIVE | Claimed: | $148,421,070.30   UNLIQ |
| --- | --- | --- |

SYPGLASS MEDIA GROUP, LLC FKA LANTERN
ENTERTAINMENT LLC; C/O DLA PIPER LLP
ATTN THOMAS CALIFANO & RACHEL ALBANESE
1251 AVENUE OF THE AMERICAS
NEW YORK, NY 10020

Claim Number: 60044
Claim Date: 02/15/2019
Debtor: TWC UNTOUCHABLE SPV, LLC
Comments: DOCKET: 2201 (03/19/2019)

---

| ADMINISTRATIVE | Claimed: | $0.00   UNDET |
| --- | --- | --- |

## Summary Page

Total Number of Filed Claims: 5

|  | Claimed Amount | Allowed Amount |
|---|---|---|
| Administrative: | $165,239,642.89 | $0.00 |
| Priority: | $0.00 | $0.00 |
| Secured: | $0.00 | $0.00 |
| Unsecured: | $0.00 | $0.00 |
| Total: | $165,239,642.89 | $0.00 |

| | | |
|---|---|---|
| SYPGLASS MEDIA GROUP, LLC FKA LANTERN ENTERTAINMENT LLC; % DLA PIPER LLP (US) ATTN THOMAS CALIFANO & RACHEL ALBANESE 1251 AVENUE OF THE AMERICAS NEW YORK, NY 10020 | Claim Number: 20320 Claim Date: 02/15/2019 Debtor: PA ENTITY 2017, LLC Comments: DOCKET: 2201 (03/19/2019) | |

| UNSECURED | Claimed: | $0.00 UNDET |
|---|---|---|

| | | |
|---|---|---|
| UNIONBANCAL EQUITIES, INC. C/O WILLIAM B FREEMAN, ESQ 515 SOUTH FLOWER STREET SUITE 1000 LOS ANGELES, CA 90071-2212 | Claim Number: 40083 Claim Date: 02/15/2019 Debtor: PA ENTITY 2017, LLC | |

| ADMINISTRATIVE | Claimed: | $16,818,572.59 UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| MUFG UNION BANK, N.A. C/O SIDLEY AUSTIN LLP ATTN JENNIFER HAGLE & ARIELLA SIMONDS 555 WEST FIFTH STREET LOS ANGELES, CA 90013 | Claim Number: 40135 Claim Date: 02/15/2019 Debtor: PA ENTITY 2017, LLC | |

| ADMINISTRATIVE | Claimed: | $148,421,070.30 UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| SYPGLASS MEDIA GROUP, LLC FKA LANTERN ENTERTAINMENT LLC; % DLA PIPER LLP (US) ATTN THOMAS CALIFANO & RACHEL ALBANESE 1251 AVENUE OF THE AMERICAS NEW YORK, NY 10020 | Claim Number: 60066 Claim Date: 02/15/2019 Debtor: PA ENTITY 2017, LLC Comments: DOCKET: 2201 (03/19/2019) | |

| ADMINISTRATIVE | Claimed: | $0.00 UNDET |
|---|---|---|

## Summary Page

Total Number of Filed Claims:          4

|  | Claimed Amount | Allowed Amount |
|---|---|---|
| Administrative: | $165,239,642.89 | $0.00 |
| Priority: | $0.00 | $0.00 |
| Secured: | $0.00 | $0.00 |
| Unsecured: | $0.00 | $0.00 |
| Total: | $165,239,642.89 | $0.00 |

SYPGLASS MEDIA GROUP, LLC FKA LANTERN
ENTERTAINMENT LLC; % DLA PIPER LLP (US)
ATTN THOMAS CALIFANO & RACHEL ALBANESE
1251 AVENUE OF THE AMERICAS
NEW YORK, NY 10020

Claim Number: 20323
Claim Date: 02/15/2019
Debtor: PADDINGTON 2, LLC
Comments: DOCKET 2201 (03/19/2019)

UNSECURED          Claimed:               $0.00   UNDET

WARNER CHAPPELL MUSIC
11045 BLIX STREET
LOS ANGELES, CA 91602

Claim Number: 20364
Claim Date: 12/10/2019
Debtor: PADDINGTON 2, LLC

UNSECURED          Claimed:          $18,000.00

UNIONBANCAL EQUITIES, INC.
C/O WILLIAM B FREEMAN, ESQ
515 SOUTH FLOWER STREET SUITE 1000
LOS ANGELES, CA 90071-2212

Claim Number: 40084
Claim Date: 02/15/2019
Debtor: PADDINGTON 2, LLC

ADMINISTRATIVE     Claimed:      $16,818,572.59   UNLIQ

MUFG UNION BANK, N.A.
C/O SIDLEY AUSTIN LLP
ATTN JENNIFER HAGLE & ARIELLA SIMONDS
555 WEST FIFTH STREET
LOS ANGELES, CA 90013

Claim Number: 40136
Claim Date: 02/15/2019
Debtor: PADDINGTON 2, LLC

ADMINISTRATIVE     Claimed:     $148,421,070.30   UNLIQ

SYPGLASS MEDIA GROUP, LLC FKA LANTERN
ENTERTAINMENT LLC; % DLA PIPER LLP (US)
ATTN THOMAS CALIFANO & RACHEL ALBANESE
1251 AVENUE OF THE AMERICAS
NEW YORK, NY 10020

Claim Number: 60067
Claim Date: 02/15/2019
Debtor: PADDINGTON 2, LLC
Comments: DOCKET 2201 (03/19/2019)

ADMINISTRATIVE     Claimed:               $0.00   UNDET

## Summary Page

Total Number of Filed Claims:                    5

|  | Claimed Amount | Allowed Amount |
|---|---|---|
| Administrative: | $165,239,642.89 | $0.00 |
| Priority: | $0.00 | $0.00 |
| Secured: | $0.00 | $0.00 |
| Unsecured: | $18,000.00 | $0.00 |
| Total: | $165,257,642.89 | $0.00 |

| | |
|---|---|
| SYPGLASS MEDIA GROUP, LLC FKA LANTERN ENTERTAINMENT LLC; % DLA PIPER LLP (US) ATTN THOMAS CALIFANO & RACHEL ALBANESE 1251 AVENUE OF THE AMERICAS NEW YORK, NY 10020 | Claim Number: 20324 Claim Date: 02/15/2019 Debtor: PS POST LLC Comments: DOCKET: 2201 (03/19/2019) |

UNSECURED          Claimed:                    $0.00   UNDET

| | |
|---|---|
| UNIONBANCAL EQUITIES, INC. C/O WILLIAM B FREEMAN, ESQ 515 SOUTH FLOWER STREET SUITE 1000 LOS ANGELES, CA 90071-2212 | Claim Number: 40085 Claim Date: 02/15/2019 Debtor: PS POST LLC |

ADMINISTRATIVE     Claimed:            $16,818,572.59   UNLIQ

| | |
|---|---|
| MUFG UNION BANK, N.A. C/O SIDLEY AUSTIN LLP ATTN JENNIFER HAGLE & ARIELLA SIMONDS 555 WEST FIFTH STREET LOS ANGELES, CA 90013 | Claim Number: 40137 Claim Date: 02/15/2019 Debtor: PS POST LLC |

ADMINISTRATIVE     Claimed:           $148,421,070.30   UNLIQ

| | |
|---|---|
| SYPGLASS MEDIA GROUP, LLC FKA LANTERN ENTERTAINMENT LLC; % DLA PIPER LLP (US) ATTN THOMAS CALIFANO & RACHEL ALBANESE 1251 AVENUE OF THE AMERICAS NEW YORK, NY 10020 | Claim Number: 60070 Claim Date: 02/15/2019 Debtor: PS POST LLC Comments: DOCKET: 2201 (03/19/2019) |

ADMINISTRATIVE     Claimed:                    $0.00   UNDET

## Summary Page

Total Number of Filed Claims:          4

|  | Claimed Amount | Allowed Amount |
|---|---|---|
| Administrative: | $165,239,642.89 | $0.00 |
| Priority: | $0.00 | $0.00 |
| Secured: | $0.00 | $0.00 |
| Unsecured: | $0.00 | $0.00 |
| Total: | $165,239,642.89 | $0.00 |

SYPGLASS MEDIA GROUP, LLC FKA LANTERN
ENTERTAINMENT LLC; C/O DLA PIPER LLP
ATTN THOMAS CALIFANO & RACHEL ALBANESE
1251 AVENUE OF THE AMERICAS
NEW YORK, NY 10020

Claim Number: 20268
Claim Date: 02/15/2019
Debtor: SCREAM 2 TC BORROWER, LLC
Comments: DOCKET: 2201 (03/19/2019)

| UNSECURED | Claimed: | $0.00 UNDET |
|---|---|---|

UNIONBANCAL EQUITIES, INC.
C/O WILLIAM B FREEMAN, ESQ
515 SOUTH FLOWER STREET SUITE 1000
LOS ANGELES, CA 90071-2212

Claim Number: 40086
Claim Date: 02/15/2019
Debtor: SCREAM 2 TC BORROWER, LLC

| ADMINISTRATIVE | Claimed: | $16,818,572.59 UNLIQ |
|---|---|---|

MUFG UNION BANK, N.A.
C/O SIDLEY AUSTIN LLP
ATTN JENNIFER HAGLE & ARIELLA SIMONDS
555 WEST FIFTH STREET
LOS ANGELES, CA 90013

Claim Number: 40138
Claim Date: 02/15/2019
Debtor: SCREAM 2 TC BORROWER, LLC

| ADMINISTRATIVE | Claimed: | $148,421,070.30 UNLIQ |
|---|---|---|

SYPGLASS MEDIA GROUP, LLC FKA LANTERN
ENTERTAINMENT LLC; C/O DLA PIPER LLP
ATTN THOMAS CALIFANO & RACHEL ALBANESE
1251 AVENUE OF THE AMERICAS
NEW YORK, NY 10020

Claim Number: 60050
Claim Date: 02/15/2019
Debtor: SCREAM 2 TC BORROWER, LLC
Comments: DOCKET: 2201 (03/19/2019)

| ADMINISTRATIVE | Claimed: | $0.00 UNDET |
|---|---|---|

## Summary Page

Total Number of Filed Claims:        4

|  | Claimed Amount | Allowed Amount |
|---|---|---|
| Administrative: | $165,239,642.89 | $0.00 |
| Priority: | $0.00 | $0.00 |
| Secured: | $0.00 | $0.00 |
| Unsecured: | $0.00 | $0.00 |
| Total: | $165,239,642.89 | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| OKKERSEN & PARTNERS LLP<br>ATTN CHRISTA OKKERSEN<br>13 AVENUE DES PAPALINS<br>MONACO, 98000<br>MONACO | | Claim Number: 63<br>Claim Date: 05/29/2018<br>Debtor: WEINSTEIN GLOBAL FILM CORP. | | | |
| UNSECURED | Claimed: | $57,500.00 | | | |
| ACKERS, GREGORY<br>503 W OLYMPIC BLVD<br>SANTA MONICA, CA 90401 | | Claim Number: 66<br>Claim Date: 06/04/2018<br>Debtor: THE WEINSTEIN COMPANY LLC<br>Comments:<br>Claim out of balance | | | |
| PRIORITY | Claimed: | $100,000,000.00 | | | |
| UNSECURED | Claimed: | $1,000,000,000.00 | | | |
| TOTAL | Claimed: | $1,000,000,000.00 | | | |
| NAVEX GLOBAL INC<br>5500 MEADOWS RD, STE 500<br>LAKE OSWEGO, OR 97035 | | Claim Number: 79<br>Claim Date: 07/17/2018<br>Debtor: THE WEINSTEIN COMPANY LLC | | | |
| UNSECURED | Claimed: | $3,607.49 | | | |
| ICM PARTNERS<br>10250 CONSTELLATION BLVD, STE 32-50<br>LOS ANGELES, CA 90067 | | Claim Number: 118<br>Claim Date: 09/13/2018<br>Debtor: WEINSTEIN TELEVISION LLC | | | |
| PRIORITY | Claimed: | $25,000.00 | | | |
| DIGITAL CINEMA DISTRIBUTION COALITION<br>1840 CENTURY PARK EAST, SUITE 550<br>LOS ANGELES, CA 90067 | | Claim Number: 125<br>Claim Date: 10/19/2018<br>Debtor: THE WEINSTEIN COMPANY LLC | | | |
| UNSECURED | Claimed: | $247,205.00 | Scheduled: | $247,205.00 | |

RELX INC
D/B/A LEXISNEXIS
9443 SPRINGBORO PIKE
MIAMISBURG, OH 45342

Claim Number: 161
Claim Date: 02/08/2019
Debtor: THE WEINSTEIN COMPANY LLC

| UNSECURED | Claimed: | $2,477.44 | Scheduled: | $1,858.08 |
|---|---|---|---|---|

SAN FRANCISCO MEDIA CO
835 MARKET ST 550
SAN FRANCISCO, CA 94103

Claim Number: 210
Claim Date: 02/19/2019
Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC

| UNSECURED | Claimed: | $5,675.00 |
|---|---|---|

EVERETT DAILY HERALD, THE
PO BOX 930
EVERETT, WA 98206

Claim Number: 211
Claim Date: 02/19/2019
Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC

| UNSECURED | Claimed: | $1,265.76 |
|---|---|---|

## Summary Page

Total Number of Filed Claims:          8

|  | Claimed Amount | Allowed Amount |
|---|---|---|
| Administrative: | $0.00 | $0.00 |
| Priority: | $100,025,000.00 | $0.00 |
| Secured: | $0.00 | $0.00 |
| Unsecured: | $1,000,317,730.69 | $0.00 |
| Total: | $1,100,342,730.69 | $0.00 |

---

| AMBASSADOR<br>97 RUE EDOUARD VAILLANT<br>LEVALLOIS, 92300<br>FRANCE | Claim Number: 59<br>Claim Date: 05/25/2018<br>Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC |
|---|---|

| UNSECURED | Claimed: | $75,320.00 |
|---|---|---|

| CENTAURES<br>97 RUE EDOUARD VAILLANT<br>LEVALLOIS, 92300<br>FRANCE | Claim Number: 60<br>Claim Date: 05/25/2018<br>Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC |
|---|---|

| UNSECURED | Claimed: | $11,882.00 |
|---|---|---|

| BABELSBERG FILM GMBH<br>AUGUST BEBEL STRABE 26-53<br>POTSDAM, 14482<br>GERMANY | Claim Number: 76<br>Claim Date: 06/29/2018<br>Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC |
|---|---|

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| RECORD-JOURNAL<br>500 SOUTH BROAD ST<br>MERIDEN, CT 06450 | Claim Number: 185<br>Claim Date: 02/14/2019<br>Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC |
|---|---|

| UNSECURED | Claimed: | $1,426.18 |
|---|---|---|

| SCRANTON TIMES, THE<br>149 PENN AVE<br>SCRANTON, PA 18503 | Claim Number: 208<br>Claim Date: 02/19/2019<br>Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC |
|---|---|

| UNSECURED | Claimed: | $2,715.38 |
|---|---|---|

ORCA THEATERS INC
PO BOX 23
PAYSON, UT 84651

Claim Number: 40002
Claim Date: 01/17/2019
Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC
Comments: POSSIBLE DUPLICATE OF 80010

| ADMINISTRATIVE | Claimed: | $0.00  UNDET |
| --- | --- | --- |

JONES, PAUL TUDOR
C/O PATTERSON BELKNAP WEBB TYLER LLP
ATTN DANIEL LOWENTHAL & JAMES V MASELLA
1133 AVE OF THE AMERICAS
NEW YORK, NY 10036

Claim Number: 40016
Claim Date: 02/15/2019
Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC
Comments: POSSIBLE DUPLICATE OF 80073

| ADMINISTRATIVE | Claimed: | $0.00  UNDET |
| --- | --- | --- |

ORCA THEATERS INC
PO BOX 23
PAYSON, UT 84651

Claim Number: 80010
Claim Date: 01/17/2019
Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC

| UNSECURED | Claimed: | $1,413.00 |
| --- | --- | --- |

DYNAMIC '88 PRODUCTIONS INC / GEORGE
CLOONEY; C/O LANDAU GOTTFRIED BERGER LLP
ATTN MICHAEL GOTTFRIED
1801 CENTURY PARK EAST STE 700
LOS ANGELES, CA 90067

Claim Number: 80083
Claim Date: 02/15/2019
Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC

| UNSECURED | Claimed: | $125,000.00  UNLIQ |
| --- | --- | --- |

## Summary Page

Total Number of Filed Claims: 9

|  | Claimed Amount | Allowed Amount |
|---|---|---|
| Administrative: | $0.00 | $0.00 |
| Priority: | $0.00 | $0.00 |
| Secured: | $0.00 | $0.00 |
| Unsecured: | $217,756.56 | $0.00 |
| Total: | $217,756.56 | $0.00 |

| | | |
|---|---|---|
| KOENIGSBERG, RICHARD<br>1675 BROADWAY, 20TH FL<br>NEW YORK, NY 10019 | | Claim Number: 13<br>Claim Date: 04/23/2018<br>Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC<br>Comments: POSSIBLY AMENDED BY 122 |
| UNSECURED | Claimed: | $220,375.31 |
| KOENIGSBERG, RICHARD<br>1675 BROADWAY, 20TH FL<br>NEW YORK, NY 10019 | | Claim Number: 36<br>Claim Date: 04/23/2018<br>Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC<br>Comments: POSSIBLE DUPLICATE OF 13 |
| UNSECURED | Claimed: | $220,375.31 |

**Summary Page**

Total Number of Filed Claims:          2

|  | Claimed Amount | Allowed Amount |
|---|---|---|
| Administrative: | $0.00 | $0.00 |
| Priority: | $0.00 | $0.00 |
| Secured: | $0.00 | $0.00 |
| Unsecured: | $440,750.62 | $0.00 |
| Total: | $440,750.62 | $0.00 |