****CLAIM NUMBER VOIDED BY AGENT****

Claim Number: 10
Claim Date:  /  /
Debtor: DEBTOR NOT FOUND
Comments: EXPUNGED

| TOTAL | Claimed: | $0.00 |
|-------|----------|-------|

****CLAIM NUMBER VOIDED BY AGENT****

Claim Number: 191
Claim Date:  /  /
Debtor: DEBTOR NOT FOUND
Comments: EXPUNGED

| TOTAL | Claimed: | $0.00 |
|-------|----------|-------|

## Summary Page

Total Number of Filed Claims:                    2

|  | Claimed Amount | Allowed Amount |
|---|---|---|
| Administrative: | $0.00 | $0.00 |
| Priority: | $0.00 | $0.00 |
| Secured: | $0.00 | $0.00 |
| Unsecured: | $0.00 | $0.00 |
| Total: | $0.00 | $0.00 |

| | | |
|---|---|---|
| PHILADELPHIA MEDIA NETWORK<br>PO BOX 2235<br>BALA CYNWYD, PA 19004 | | Claim Number: 1<br>Claim Date: 03/22/2018<br>Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC |
| UNSECURED | Claimed: | $63,763.68 |
| AACS LA, LLC<br>3855 SW 153RD DR<br>BEAVERTON, OR 97003 | | Claim Number: 2<br>Claim Date: 04/12/2018<br>Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC |
| UNSECURED | Claimed: | $15,000.00 |
| LAS VEGAS REVIEW JOURNAL NEWSPAPER<br>1111 W BONANZA ROAD<br>LAS VEGAS, NV 89106-3345 | | Claim Number: 3<br>Claim Date: 04/09/2018<br>Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC |
| UNSECURED | Claimed: | $4,119.50 |
| HALO BRANDED SOLUTIONS, INC<br>1500 HALO WAY<br>STERLING, IL 61081 | | Claim Number: 4<br>Claim Date: 04/12/2018<br>Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC |
| UNSECURED | Claimed: | $57,452.70 |
| BRADFORD CAPITAL HOLDINGS, LP<br>TRANSFEROR: HARMONY GOLD USA INC<br>C/O BRADFORD CAPITAL MGMT LLC - B BRAGER<br>PO BOX 4353<br>CLIFTON, NJ 07012 | | Claim Number: 5<br>Claim Date: 04/16/2018<br>Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC |
| UNSECURED | Claimed: | $9,500.00 |

| | | |
|---|---|---|
| TENNESSEE DEPARTMENT OF REVENUE<br>C/O ATTORNEY GENERAL<br>PO BOX 20207<br>NASHVILLE, TN 37202-0207 | | Claim Number: 6<br>Claim Date: 04/16/2018<br>Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC<br>Comments: WITHDRAWN<br>DOCKET: 1966 (01/10/2019) |

| PRIORITY | Claimed: | $750.00 |
|---|---|---|

| | | |
|---|---|---|
| PENNSYLVANIA DEPARTMENT OF REVENUE<br>BANKRUPTCY DIVISION<br>PO BOX 280946<br>HARRISBURG, PA 17128-0946 | | Claim Number: 8<br>Claim Date: 04/16/2018<br>Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC |

| SECURED | Claimed: | $719.89 |
|---|---|---|

| | | |
|---|---|---|
| BOSTON HERALD<br>491 DUTTON ST STE 1<br>LOWELL, MA 01854-4292 | | Claim Number: 11<br>Claim Date: 04/20/2018<br>Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC |

| UNSECURED | Claimed: | $36,389.60  UNDET |
|---|---|---|

| | | |
|---|---|---|
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>OFFICE OF ATTORNEY GENERAL<br>BANKRUPTCY & COLLECTIONS DIVISION<br>PO BOX 12548, MC-008<br>AUSTIN, TX 78711 | | Claim Number: 12<br>Claim Date: 04/23/2018<br>Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC<br>Comments: POSSIBLY AMENDED BY 215 |

| PRIORITY | Claimed: | $87,800.00  UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| KOENIGSBERG, RICHARD<br>500 E REMINGTON DR<br>SUNNYVALE, CA 94087-2657 | | Claim Number: 13<br>Claim Date: 04/23/2018<br>Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC<br>Comments: POSSIBLY AMENDED BY 122 |

| UNSECURED | Claimed: | $220,375.31 |
|---|---|---|

| | |
|---|---|
| AMERICAN EXPRESS TRAVEL RLTD SVCS CO INC<br>C/O BECKET AND LEE LLP<br>PO BOX 3001<br>MALVERN, PA 19355-0701 | Claim Number: 17<br>Claim Date: 04/23/2018<br>Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC |

UNSECURED          Claimed:                    $1,438,306.27

| | |
|---|---|
| AMERICAN EXPRESS TRAVEL RLTD SVCS CO INC<br>C/O BECKET AND LEE LLP<br>PO BOX 3001<br>MALVERN, PA 19355-0701 | Claim Number: 18<br>Claim Date: 04/23/2018<br>Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC |

UNSECURED          Claimed:                    $968.50

| | |
|---|---|
| AMERICAN EXPRESS TRAVEL RLTD SVCS CO INC<br>C/O BECKET AND LEE LLP<br>PO BOX 3001<br>MALVERN, PA 19355-0701 | Claim Number: 19<br>Claim Date: 04/23/2018<br>Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC |

UNSECURED          Claimed:                    $164.58

| | |
|---|---|
| AMERICAN EXPRESS TRAVEL RLTD SVCS CO INC<br>C/O BECKET AND LEE LLP<br>PO BOX 3001<br>MALVERN, PA 19355-0701 | Claim Number: 20<br>Claim Date: 04/23/2018<br>Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC |

UNSECURED          Claimed:                    $177.00

| | |
|---|---|
| PITCH HAMMER, LLC<br>7083 HOLLYWOOD BLVD STE 180<br>LOS ANGELES, CA 90028-8902 | Claim Number: 21<br>Claim Date: 04/23/2018<br>Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC |

UNSECURED          Claimed:                    $36,500.00

| | | |
|---|---|---|
| AMERICAS PRINTER<br>6910 ARAGON CIR<br>BUENA PARK, CA 90620-1155 | | Claim Number: 22<br>Claim Date: 04/26/2018<br>Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC |
| UNSECURED | Claimed: | $27,010.00 |
| BUFFALO NEWS INC, THE<br>C/O GETMAN & BIRYLA, LLP<br>800 RAND BUILDING, 14 LAFAYETTE SQUARE<br>BUFFALO, NY 14203 | | Claim Number: 23<br>Claim Date: 04/26/2018<br>Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC |
| UNSECURED | Claimed: | $7,727.48 |
| FOX BROADCASTING COMPANY<br>ATTN STEPHANIE SERPA<br>2121 AVENUE OF THE STARS, STE 1289A<br>LOS ANGELES, CA 90067 | | Claim Number: 24<br>Claim Date: 04/27/2018<br>Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC |
| UNSECURED | Claimed: | $622,628.10 |
| FOX SPORTS 1 LLC<br>ATTN STEPHANIE SERPA<br>2121 AVENUE OF THE STARS, STE 1289A<br>LOS ANGELES, CA 90067 | | Claim Number: 25<br>Claim Date: 04/27/2018<br>Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC |
| UNSECURED | Claimed: | $57,964.05 |
| FX NETWORKS LLC<br>ATTN STEPHANIE SERPA<br>2121 AVENUE OF THE STARS, STE 1289A<br>LOS ANGELES, CA 90067 | | Claim Number: 26<br>Claim Date: 04/27/2018<br>Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC |
| UNSECURED | Claimed: | $42,950.50 |

| | | |
|---|---|---|
| FX NETWORKS LLC<br>ATTN STEPHANIE SERPA<br>2121 AVENUE OF THE STARS, STE 1289A<br>LOS ANGELES, CA 90067 | Claim Number: 27<br>Claim Date: 04/27/2018<br>Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC | |
| UNSECURED        Claimed: | $148,787.40 | |
| MISSISSIPPI DEPARTMENT OF REVENUE<br>BANKRUPTCY SECTION<br>PO BOX 22808<br>JACKSON, MS 39225 | Claim Number: 28<br>Claim Date: 04/30/2018<br>Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC<br>Comments: POSSIBLY AMENDED BY 128 | |
| PRIORITY        Claimed: | $530.00 | |
| DEPARTMENT OF THE TREASURY - IRS<br>PO BOX 7346<br>PHILADELPHIA, PA 19101-7346 | Claim Number: 31<br>Claim Date: 04/27/2018<br>Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC | |
| PRIORITY        Claimed: | $0.00 | |
| SARNOFF, TIMOTHY<br>C/O LATHAM & WATKINS LLP; MARVIN PUTNAM<br>10250 CONSTELLATION BLVD, STE 1100<br>LOS ANGELES, CA 90067 | Claim Number: 32<br>Claim Date: 04/30/2018<br>Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC<br>Comments: POSSIBLY AMENDED BY 80094 | |
| UNSECURED        Claimed: | $0.00   UNDET | |
| ALIBI MUSIC LP<br>70 EAST BROAD ST<br>BETHLEHEM, PA 18018 | Claim Number: 34<br>Claim Date: 04/30/2018<br>Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC | |
| UNSECURED        Claimed: | $6,500.00 | |

---

| | | |
|---|---|---|
| CANOSA, ALEXANDRA<br>C/O RHEINGOLD GUIFFRA RUFFO PLOTKIN LLP<br>551 FIFTH AVE, 29TH FL<br>NEW YORK, NY 10176 | | Claim Number: 35<br>Claim Date: 05/02/2018<br>Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC |

| UNSECURED | Claimed: | $10,000,000.00 |
|---|---|---|

| | | |
|---|---|---|
| KOENIGSBERG, RICHARD<br>1675 BROADWAY, 20TH FL<br>NEW YORK, NY 10019 | | Claim Number: 36<br>Claim Date: 04/23/2018<br>Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC<br>Comments: POSSIBLE DUPLICATE OF 13 |

| UNSECURED | Claimed: | $220,375.31 |
|---|---|---|

| | | |
|---|---|---|
| PMK-BNC FKA BRAGMAN NYMAN CAFARELLI<br>ATTN CONNIE WINSBERG<br>1840 CENTURY PARK EAST, STE 1400<br>LOS ANGELES, CA 90067 | | Claim Number: 38<br>Claim Date: 05/10/2018<br>Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC |

| UNSECURED | Claimed: | $627.70 |
|---|---|---|

| | | |
|---|---|---|
| BRIGHTCOVE INC<br>290 CONGRESS ST FL 4<br>BOSTON, MA 02210-1005 | | Claim Number: 39<br>Claim Date: 05/10/2018<br>Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC |

| UNSECURED | Claimed: | $1,814.57 |
|---|---|---|

| | | |
|---|---|---|
| ENDEMOL SHINE INTERNATIONAL LTD<br>SHEPHERDS BUILDING CENTRAL<br>CHARECROFT WAY<br>LONDON, W14 OEE<br>UNITED KINGDOM | | Claim Number: 40<br>Claim Date: 05/07/2018<br>Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC<br>Comments: WITHDRAWN<br>DOCKET: 1862 (12/17/2018) |

| UNSECURED | Claimed: | $269,630.00 |
|---|---|---|

| | |
|---|---|
| IRON MOUNTAIN (UK) PLC<br>WHITELAW HOUSE, ALDLRSTON L<br>HOUSE BUSINESS PARK<br>LIVINGSTON, EH54 70F<br>SCOTLAND | Claim Number: 41<br>Claim Date: 05/11/2018<br>Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC<br>Comments:<br>Claimed amount is 22,641.81 pound sterling |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| EYE-SPY PRODUCTIONS, LLC<br>5421 PINE GLEN RD<br>LA CRESCENTA, CA 91214 | Claim Number: 48<br>Claim Date: 05/14/2018<br>Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC |

| UNSECURED | Claimed: | $17,250.00 |
|---|---|---|

| | |
|---|---|
| BLT COMMUNICATIONS, LLC<br>6430 W SUNSET BLVD FL 8TH<br>LOS ANGELES, CA 90028-7901 | Claim Number: 49<br>Claim Date: 05/14/2018<br>Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC |

| UNSECURED | Claimed: | $344,890.63 |
|---|---|---|

| | |
|---|---|
| STYLEHAUL INC<br>1745 BROADWAY<br>FL 20<br>NEW YORK, NY 10019-4651 | Claim Number: 50<br>Claim Date: 05/16/2018<br>Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC |

| UNSECURED | Claimed: | $100,000.00 |
|---|---|---|

| | |
|---|---|
| BLT COMMUNICATIONS, LLC<br>ATTN LARRY CLEMENS<br>6430 SUNSET BLVD, 8TH FLOOR<br>HOLLYWOOD, CA 90028 | Claim Number: 51<br>Claim Date: 05/17/2018<br>Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC<br>Comments: POSSIBLE DUPLICATE OF 49 |

| UNSECURED | Claimed: | $344,890.63 |
|---|---|---|

THE WEINSTEIN COMPANY HOLDINGS LLC,    Case 18-10601-MFW    Doc 3172    Filed 01/15/21    Page 10 of 288
Numerical Claims Register for THE WEINSTEIN COMPANY (18-10601)

Date: 01/06/2021

| | |
|---|---|
| CONSOLIDATED EDISON COMPANY OF NY, INC<br>ATTN BANKRUPTCY GROUP<br>4 IRVING PLACE, ROOM 1875-S<br>NEW YORK, NY 10003 | Claim Number: 52<br>Claim Date: 05/11/2018<br>Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC |

UNSECURED          Claimed:                    $1,524.71

| | |
|---|---|
| RESOURCES GLOBAL PROFESSIONALS<br>17101 ARMSTRONG AVE STE 100<br>IRVINE, CA 92614-5742 | Claim Number: 53<br>Claim Date: 05/14/2018<br>Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC |

UNSECURED          Claimed:                    $84,900.00

| | |
|---|---|
| WALLACH MEDIA VENTURES, LLC<br>ATTN JEFFREY S WEISS<br>16350 VENTURA BLVD. STE D400<br>ENCINO, CA 91436 | Claim Number: 54<br>Claim Date: 05/22/2018<br>Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC |

UNSECURED          Claimed:                    $92,978.25

| | |
|---|---|
| DIGITAL VIDEOSTREAM, LLC<br>2625 W OLIVE AVE<br>BURBANK, CA 91505 | Claim Number: 55<br>Claim Date: 05/22/2018<br>Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC |

UNSECURED          Claimed:                    $130,244.36

| | |
|---|---|
| SAN FRANCISCO CHRONICLE /SF GATE<br>425 CALIFORNIA ST STE<br>SAN FRANCISCO, CA 94104-2102 | Claim Number: 56<br>Claim Date: 05/25/2018<br>Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC |

UNSECURED          Claimed:                    $41,701.00

| | | |
|---|---|---|
| SAN ANTONIO EXPRESS NEWS<br>ATTN ZALINA TSARAKOVA<br>4747 SOUTHWEST FWY<br>HOUSTON, TX 77027 | | Claim Number: 57<br>Claim Date: 05/25/2018<br>Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC |
| UNSECURED | Claimed: | $5,601.50 |
| HOUSTON CHRONICLE<br>ATTN ZALINA TSARAKOVA<br>4747 SOUTHWEST FWY<br>HOUSTON, TX 77027 | | Claim Number: 58<br>Claim Date: 05/25/2018<br>Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC |
| UNSECURED | Claimed: | $14,565.60 |
| AMBASSADOR<br>97 RUE EDOUARD VAILLANT<br>LEVALLOIS, 92300<br>FRANCE | | Claim Number: 59<br>Claim Date: 05/25/2018<br>Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC |
| UNSECURED | Claimed: | $75,320.00 |
| CENTAURES<br>97 RUE EDOUARD VAILLANT<br>LEVALLOIS, 92300<br>FRANCE | | Claim Number: 60<br>Claim Date: 05/25/2018<br>Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC |
| UNSECURED | Claimed: | $11,882.00 |
| MITCHELL SILBERBERG & KNUPP LLP<br>ATTN RICHARD SHELDON<br>11377 W OLYMPIC BLVD<br>LOS ANGELES, CA 90064 | | Claim Number: 64<br>Claim Date: 05/29/2018<br>Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC |
| UNSECURED | Claimed: | $15,258.50 |

| | | |
|---|---|---|
| USA TODAY - AD25452<br>C/O GANNETT CO., INC., LAW DEPT<br>ATTN KATHLEEN HENNESSEY<br>7950 JONES BRANCH<br>MC LEAN, VA 22107 | | Claim Number: 65<br>Claim Date: 05/25/2018<br>Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC |
| UNSECURED | Claimed: | $84,575.00 |
| REED SMITH LLP<br>20 STANWIX ST STE 1200<br>PITTSBURGH, PA 15222-4803 | | Claim Number: 70<br>Claim Date: 06/11/2018<br>Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC |
| UNSECURED | Claimed: | $12,780.00 |
| VANEK, VICKERS & MASINI PC<br>111 S WACKER DR<br>CHICAGO, IL 60606-4302 | | Claim Number: 71<br>Claim Date: 06/11/2018<br>Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC |
| UNSECURED | Claimed: | $50,264.45 |
| VANEK, VICKERS & MASINI, P.C.<br>55 W MONROE ST STE 3500<br>CHICAGO, IL 60603-5078 | | Claim Number: 72<br>Claim Date: 06/11/2018<br>Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC<br>Comments: POSSIBLE DUPLICATE OF 71 |
| UNSECURED | Claimed: | $50,264.45 |
| NM TAXATION & REVENUE DEPARTMENT<br>PO BOX 8575<br>ALBUQUERQUE, NM 87198-8575 | | Claim Number: 74<br>Claim Date: 06/20/2018<br>Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC |
| PRIORITY<br>UNSECURED | Claimed:<br>Claimed: | $1,871.71<br>$252.00 |

| | | |
|---|---|---|
| BABELSBERG FILM GMBH<br>AUGUST BEBEL STRABE 26-53<br>POTSDAM, 14482<br>GERMANY | | Claim Number: 76<br>Claim Date: 06/29/2018<br>Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| COMPASS GROUP USA INC<br>D/B/A GROUMET COFFEE SERVICE<br>2400 YORKMONT RD<br>CHARLOTTE, NC 28217 | | Claim Number: 78<br>Claim Date: 07/13/2018<br>Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC |

| UNSECURED | Claimed: | $6,608.71 |
|---|---|---|

| | | |
|---|---|---|
| FILM MUSICIANS SECONDARY MARKETS FUND<br>ATTN JAMES COPE DIRECTOR CONTRACT COMP<br>15910 VENTURA BLVD, STE 900<br>ENCINO, CA 91436 | | Claim Number: 84<br>Claim Date: 07/27/2018<br>Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC |

| ADMINISTRATIVE | Claimed: | $0.00   UNDET |
|---|---|---|
| PRIORITY | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| SAFFERY CHAMPNESS LLP<br>71 QUEEN VICTORIA ST<br>LONDON, EC4V 4BE<br>UNITED KINGDOM | | Claim Number: 86<br>Claim Date: 07/30/2018<br>Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC<br>Comments:<br>Claimed amount of 8,120.12 GBP |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| OUAKNINE, LAURENT<br>11622 AVIATION BLVD APT 431<br>INGLEWOOD, CA 90304 | | Claim Number: 87<br>Claim Date: 08/06/2018<br>Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC |

| PRIORITY | Claimed: | $490,000.00 |
|---|---|---|

| VISUAL MEDIA DATA SERVICE<br>C/O HABERBUSH & ASSOCIATES LLP<br>ATTN: DAVID R HABERBUSH<br>444 WEST OCEAN BOULEVARD, STE 1400<br>LONG BEACH, CA 90802 | Claim Number: 89<br>Claim Date: 08/13/2018<br>Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC |

| UNSECURED | Claimed: | $135,706.40 |

| HI-FINESSE MUSIC AND SOUND LLC<br>2012 WALNUT AVE<br>VENICE, CA 90291 | Claim Number: 90<br>Claim Date: 08/14/2018<br>Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC |

| UNSECURED | Claimed: | $34,000.00 |

| NBCUNIVERSAL MEDIA LLC<br>ATTN MARY MCKENNA<br>30 ROCKEFELLER PLAZA (1221 CAMPUS)<br>NEW YORK, NY 10112 | Claim Number: 91<br>Claim Date: 08/14/2018<br>Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC |

| UNSECURED | Claimed: | $90,147.15 |

| WISCONSIN DEPARTMENT OF REVENUE<br>SPECIAL PROCEDURES UNIT<br>PO BOX 8901<br>MADISON, WI 53708-8901 | Claim Number: 92<br>Claim Date: 08/27/2018<br>Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC |

| PRIORITY | Claimed: | $4,175.00 | UNLIQ |
| UNSECURED | Claimed: | $400.00 | UNLIQ |

| TRIBUNE PUBLISHING COMPANY LLC<br>C/O WILL JOHNSON<br>2501 S STATE HWY 121 BUSINESS, STE 800B<br>LEWISVILLE, TX 75067 | Claim Number: 94<br>Claim Date: 08/27/2018<br>Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC |

| UNSECURED | Claimed: | $59,544.72 |

| | | |
|---|---|---|
| FRANCHISE TAX BOARD<br>ATTN BANKRUPTCY SECTION MS A340<br>PO BOX 2952<br>SACRAMENTO, CA 95812-2952 | | Claim Number: 105<br>Claim Date: 09/05/2018<br>Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC |
| PRIORITY | Claimed: | $1,448.58 |
| UNSECURED | Claimed: | $129.43 |
| FRANCHISE TAX BOARD<br>ATTN BANKRUPTCY SECTION MS A340<br>PO BOX 2952<br>SACRAMENTO, CA 95812-2952 | | Claim Number: 112<br>Claim Date: 09/11/2018<br>Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC<br>Comments: POSSIBLE DUPLICATE OF 105 |
| PRIORITY | Claimed: | $1,448.58 |
| UNSECURED | Claimed: | $129.43 |
| GEORGIA DEPARTMENT OF REVENUE<br>ATTN COMPLIANCE DIVISION ARCS-BANKRUPTCY<br>1800 CENTURY BLVD NE, SUITE 9100<br>ATLANTA, GA 30345-3205 | | Claim Number: 121<br>Claim Date: 10/08/2018<br>Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC |
| PRIORITY | Claimed: | $17,777.90 |
| UNSECURED | Claimed: | $5,125.00 |
| KOENIGSBERG, RICHARD<br>C/O REED SMITH LLP<br>ATTN JOHN C SCALZO<br>599 LEXINGTON AVE, 22ND FL<br>NEW YORK, NY 10022 | | Claim Number: 122<br>Claim Date: 10/10/2018<br>Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC<br>Comments:<br>Amends claim# 13 |
| UNSECURED | Claimed: | $412,256.24 |
| SPATT, ALEXANDER<br>200 E 16TH ST APT 15K<br>NEW YORK, NY 10003 | | Claim Number: 126<br>Claim Date: 10/26/2018<br>Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC |
| UNSECURED | Claimed: | $15,865.38 |

| | | |
|---|---|---|
| MISSISSIPPI DEPARTMENT OF REVENUE<br>BANKRUPTCY SECTION<br>PO BOX 22808<br>JACKSON, MS 39225 | Claim Number: 128<br>Claim Date: 11/09/2018<br>Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC<br>Comments:<br>Amends claim# 28 | |
| PRIORITY | Claimed: | $0.00 |
| BERKELEY RESEARCH GROUP LLC<br>2200 POWELL ST STE 1200<br>EMERYVILLE, CA 94608-1833 | Claim Number: 132<br>Claim Date: 11/26/2018<br>Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC | |
| UNSECURED | Claimed: | $22,071.01 |
| STATE OF MINNESOTA DEPARTMENT OF REVENUE<br>PO BOX 64447-BKY<br>ST PAUL, MN 55164-0447 | Claim Number: 133<br>Claim Date: 12/13/2018<br>Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC | |
| PRIORITY | Claimed: | $5,692.44 |
| STATE OF MINNESOTA DEPARTMENT OF REVENUE<br>PO BOX 64447-BKY<br>ST PAUL, MN 55164-0447 | Claim Number: 134<br>Claim Date: 12/17/2018<br>Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC<br>Comments: POSSIBLE DUPLICATE OF 133 | |
| PRIORITY | Claimed: | $5,692.44 |
| NYC DEPARTMENT OF FINANCE<br>TAX AUDIT & ENFORCEMENT DIVISION<br>ATTN BANKRUPTCY SECTION<br>345 ADAMS ST, 10TH LF<br>BROOKLYN, NY 11201 | Claim Number: 135<br>Claim Date: 12/18/2018<br>Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC | |
| ADMINISTRATIVE | Claimed: | $249,924.99 |

| | | |
|---|---|---|
| IGNITION CREATIVE LLC<br>1201 W 5TH ST STE M240<br>LOS ANGELES, CA 90017-2024 | | Claim Number: 136<br>Claim Date: 12/20/2018<br>Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC |

| UNSECURED | Claimed: | $407,204.63 |
|---|---|---|

| | | |
|---|---|---|
| TRIBUNE PUBLISHING COMPANY LLC<br>PO BOX 293090<br>LEWISVILLE, TX 75029-3090 | | Claim Number: 150<br>Claim Date: 01/08/2019<br>Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC<br>Comments: POSSIBLE DUPLICATE OF 94 |

| UNSECURED | Claimed: | $59,544.72 |
|---|---|---|

| | | |
|---|---|---|
| 2929 PRODUCTIONS LLC<br>C/O JESSICA RODDY<br>11601 WILSHIRE BLVD, STE 210<br>LOS ANGELES, CA 90025 | | Claim Number: 156<br>Claim Date: 01/30/2019<br>Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC |

| PRIORITY | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| 2929 PRODUCTIONS LLC<br>C/O JESSICA RODDY<br>11601 WILSHIRE BLVD, STE 210<br>LOS ANGELES, CA 90025 | | Claim Number: 157<br>Claim Date: 01/30/2019<br>Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC<br>Comments: POSSIBLE DUPLICATE OF 156 |

| PRIORITY | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| 2929 PRODUCTIONS LLC<br>C/O JESSICA RODDY<br>11601 WILSHIRE BLVD, STE 210<br>LOS ANGELES, CA 90025 | | Claim Number: 158<br>Claim Date: 01/30/2019<br>Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC<br>Comments: POSSIBLE DUPLICATE OF 156 |

| PRIORITY | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| STATE OF HAWAII, DEPT OF TAX<br>ATTN BANKRUPTCY UNIT<br>PO BOX 259<br>HONOLULU, HI 96809 | | Claim Number: 159<br>Claim Date: 01/31/2019<br>Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC |
| PRIORITY | Claimed: | $0.00   UNDET |
| SEYFARTH SHAW LLP<br>ATTN EDWARD M FOX<br>620 EIGHTH AVENUE<br>NEW YORK, NY 10018 | | Claim Number: 162<br>Claim Date: 02/12/2019<br>Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC |
| UNSECURED | Claimed: | $1,182,684.97 |
| WEINSTEIN, ROBERT<br>C/O SCHULTE ROTH & ZABEL LLP<br>ATTN ADAM C HARRIS<br>919 THIRD AVE<br>NEW YORK, NY 10022 | | Claim Number: 164<br>Claim Date: 02/12/2019<br>Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC |
| UNSECURED | Claimed: | $0.00   UNDET |
| WGBH EDUCATIONAL FOUNDATION<br>ATTN JAMES RANDALL<br>ONE GUEST STREET<br>BOSTON, MA 02135 | | Claim Number: 166<br>Claim Date: 02/12/2019<br>Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC |
| UNSECURED | Claimed: | $34,952.00 |
| STATE OF NEW JERSEY, DIVISION OF<br>TAXATION<br>ATTN BANKRUPTCY<br>PO BOX 245<br>TRENTON, NJ 08695 | | Claim Number: 167<br>Claim Date: 02/08/2019<br>Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC |
| PRIORITY | Claimed: | $25,054.00   UNLIQ |

| | | |
|---|---|---|
| LAREDO MORNING TIMES<br>C/O HOUSTON CHRONICLE<br>ATTN: ZALINA TSARAKOVA<br>4747 SOUTHWEST FWY<br>HOUSTON, TX 77047 | | Claim Number: 177<br>Claim Date: 02/13/2019<br>Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC |
| UNSECURED | Claimed: | $36.00 |
| SAN FRANCISCO CHRONICLE/SF GATE, A<br>DIVISION OF HEARST COMMUNICATIONS<br>C/O HOUSTON CHRONICLE, ZALINA TSARAKOVA<br>4747 SOUTHWEST FWY<br>HOUSTON, TX 77017 | | Claim Number: 178<br>Claim Date: 02/13/2019<br>Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC<br>Comments: POSSIBLE DUPLICATE OF 56 |
| UNSECURED | Claimed: | $41,701.00 |
| TRANCAS INTERNATIONAL FILMS, INC.<br>1875 CENTURY PARK E STE 1145<br>LOS ANGELES, CA 90067-2337 | | Claim Number: 180<br>Claim Date: 02/13/2019<br>Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC |
| UNSECURED | Claimed: | $129,923.00 |
| TNI PARTNERS<br>4850 S PARK AVE<br>TUCSON, AZ 85714 | | Claim Number: 183<br>Claim Date: 02/14/2019<br>Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC |
| UNSECURED | Claimed: | $2,113.38 |
| AKRON BEACON JOURNAL<br>388 S MAIN ST<br>STE 720<br>AKRON, OH 44311-1007 | | Claim Number: 184<br>Claim Date: 02/14/2019<br>Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC |
| UNSECURED | Claimed: | $3,226.95 |

| | | |
|---|---|---|
| RECORD-JOURNAL<br>500 SOUTH BROAD ST<br>MERIDEN, CT 06450 | | Claim Number: 185<br>Claim Date: 02/14/2019<br>Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC |
| UNSECURED | Claimed: | $1,426.18 |
| AMMAR, TARAK BEN<br>C/O PILLSBURY WINTHROP SHAW<br>725 S FIGUEROA STREET SUITE 2800<br>LOS ANGELES, CA 90067 | | Claim Number: 186<br>Claim Date: 02/14/2019<br>Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC<br>Comments: POSSIBLY AMENDED BY 190 |
| UNSECURED | Claimed: | $173,973.00   UNLIQ |
| ST LOUIS POST-DISPATCH<br>ATTN FINANCE<br>900 N TUCKER BLVD<br>ST LOUIS, MO 63101 | | Claim Number: 189<br>Claim Date: 02/15/2019<br>Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC |
| UNSECURED | Claimed: | $8,891.00 |
| AMMAR, TARAK BEN<br>C/O PILLSBURY WINTHROP SHAW<br>725 S FIGUEROA STREET SUITE 2800<br>LOS ANGELES, CA 90067 | | Claim Number: 190<br>Claim Date: 02/15/2019<br>Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC |
| UNSECURED | Claimed: | $232,982.00   UNLIQ |
| TOLEDO BLADE COMPANY, THE<br>ATTN ANN MARTINEZ<br>541 N SUPERIOR ST<br>TOLEDO, OH 43660 | | Claim Number: 192<br>Claim Date: 02/15/2019<br>Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC |
| UNSECURED | Claimed: | $5,413.77 |

| | | |
|---|---|---|
| OKLAHOMAN MEDIA CO., THE<br>100 W MAIN ST 100<br>OKLAHOMA CITY, OK 73102 | | Claim Number: 198<br>Claim Date: 02/15/2019<br>Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC |
| UNSECURED | Claimed: | $11,510.52 |
| BH MEDIA GROUP INC<br>685 RIO ROAD WEST<br>CHARLOTTESVILLE, VA 22901 | | Claim Number: 199<br>Claim Date: 02/15/2019<br>Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC |
| UNSECURED | Claimed: | $1,620.76 |
| BILLINGS GAZETTE<br>401 N BROADWAY<br>BILLINGS, MT 59101 | | Claim Number: 206<br>Claim Date: 02/19/2019<br>Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC<br>Comments: POSSIBLE DUPLICATE OF 20217 |
| UNSECURED | Claimed: | $1,308.60 |
| RAPID CITY JOURNAL<br>507 MAIN ST<br>RAPID CITY, SD 57709 | | Claim Number: 207<br>Claim Date: 02/19/2019<br>Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC<br>Comments: POSSIBLE DUPLICATE OF 20218 |
| UNSECURED | Claimed: | $2,051.64 |
| SCRANTON TIMES, THE<br>149 PENN AVE<br>SCRANTON, PA 18503 | | Claim Number: 208<br>Claim Date: 02/19/2019<br>Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC |
| UNSECURED | Claimed: | $2,715.38 |

| | | |
|---|---|---|
| BH MEDIA GROUP<br>DBA WINSTON SALEM JOURNAL<br>ATTN PAT NIFONG<br>418 N MARSHALL STREET<br>WISTON SALEM, NC 27101 | | Claim Number: 209<br>Claim Date: 02/19/2019<br>Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC |
| UNSECURED | Claimed: | $3,411.72 |
| SAN FRANCISCO MEDIA CO<br>835 MARKET ST STE 550<br>SAN FRANCISCO, CA 94103-1906 | | Claim Number: 210<br>Claim Date: 02/19/2019<br>Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC |
| UNSECURED | Claimed: | $5,675.00 |
| EVERETT DAILY HERALD, THE<br>PO BOX 930<br>EVERETT, WA 98206 | | Claim Number: 211<br>Claim Date: 02/19/2019<br>Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC |
| UNSECURED | Claimed: | $1,265.76 |
| POST AND COURIER<br>134 COLUMBUS ST<br>CHARLESTON, SC 29403 | | Claim Number: 213<br>Claim Date: 02/22/2019<br>Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC |
| UNSECURED | Claimed: | $2,010.66 |
| NYP HOLDINGS INC<br>NEW YORK POST<br>1211 AVENUE OF THE AMERICAS<br>NEW YORK, NY 10036 | | Claim Number: 214<br>Claim Date: 02/25/2019<br>Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC |
| UNSECURED | Claimed: | $15,300.00 |

| | | |
|---|---|---|
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>OFFICE OF THE ATTORNEY GENERAL<br>BANKRUPTCY & COLLECTIONS DIVISION<br>PO BOX 12548, MC-008<br>AUSTIN, TX 78711 | | Claim Number: 215<br>Claim Date: 03/11/2019<br>Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC<br>Comments:<br>Amends Claim# 12 |
| PRIORITY | Claimed: | $1,005.61 |

| | | |
|---|---|---|
| DAY PUBLISHING COMPANY, THE<br>ATTN L GILMAN CR DEPT<br>47 EUGENE O'NEILL DRIVE<br>NEW LONDON, CT 06320 | | Claim Number: 216<br>Claim Date: 04/29/2019<br>Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC |
| UNSECURED | Claimed: | $1,235.25 |

| | | |
|---|---|---|
| BRADFORD CAPITAL HOLDINGS, LP<br>TRANSFEROR: GIARONOMO PRODUCTIONS, INC.<br>C/O BRADFORD CAP MGMT, LLC/BRIAN BRAGER<br>PO BOX 4353<br>CLIFTON, NJ 07012 | | Claim Number: 20000<br>Claim Date: 03/22/2018<br>Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC |
| UNSECURED | Claimed: | $23,500.00 |

| | | |
|---|---|---|
| CINEMA TECHNOLOGY SERVICES, LLC<br>245 QUAKER ROAD<br>PO BOX D-400<br>POMONA, NY 10970 | | Claim Number: 20002<br>Claim Date: 04/05/2018<br>Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC |
| UNSECURED | Claimed: | $24,061.39 |

| | | |
|---|---|---|
| BERNSTEIN & ANDRIULLI<br>ATTN COLLECTIONS TEAM<br>190 BOWERY<br>NEW YORK, NY 10012 | | Claim Number: 20005<br>Claim Date: 04/09/2018<br>Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC |
| UNSECURED | Claimed: | $16,800.00   UNLIQ |

| | | |
|---|---|---|
| EVERETT, CARA<br>12320 ORACLE BLVD, STE 310<br>COLORADO SPRINGS, CO 80921 | | Claim Number: 20006<br>Claim Date: 04/10/2018<br>Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC<br>Comments: POSSIBLY AMENDED BY 20010 |
| UNSECURED | Claimed: | $18,726.24 |
| JRNN<br>ATTN CARA EVERETT<br>12320 ORACLE BLVD STE 310<br>COLORADO SPRINGS, CO 80921 | | Claim Number: 20007<br>Claim Date: 04/10/2018<br>Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC |
| UNSECURED | Claimed: | $2,082.71 |
| ST PAUL PIONEER PRESS<br>ATTN CARA EVERETT<br>12320 ORACLE BLVD STE 310<br>COLORADO SPRINGS, CO 80921 | | Claim Number: 20008<br>Claim Date: 04/10/2018<br>Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC |
| UNSECURED | Claimed: | $6,527.84 |
| SANTA CRUZ SENTINEL<br>12320 ORACLE BLVD STE 310<br>COLORADO SPRINGS, CO 80921-3660 | | Claim Number: 20009<br>Claim Date: 04/10/2018<br>Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC |
| UNSECURED | Claimed: | $1,342.60 |
| DENVER POST, THE<br>ATTN CARA EVERETT<br>12320 ORACLE BLVD STE 310<br>COLORADO SPRINGS, CO 80921 | | Claim Number: 20010<br>Claim Date: 04/10/2018<br>Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC<br>Comments:<br>AMENDS CLAIM #20006 |
| UNSECURED | Claimed: | $18,726.24 |

| | | |
|---|---|---|
| OPEN ROAD ENTERTAINMENT LLC<br>3003 WEST OLIVE AVENUE<br>BURBANK, CA 91505 | | Claim Number: 20011<br>Claim Date: 04/16/2018<br>Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC |
| UNSECURED | Claimed: | $420,431.82 |
| SITUATION INTERACTIVE<br>469 FASHION AVE RM 1300<br>NEW YORK, NY 10018-7617 | | Claim Number: 20012<br>Claim Date: 04/18/2018<br>Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC |
| UNSECURED | Claimed: | $1,500.00   UNLIQ |
| MOTIVE CREATIVE, LLC<br>755 SEWARD ST<br>LOS ANGELES, CA 90038 | | Claim Number: 20013<br>Claim Date: 04/18/2018<br>Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC |
| UNSECURED | Claimed: | $156,806.46 |
| OLE MEDIA MANAGEMENT LP DBA JINGLE PUNKS<br>120 BREMNER BOULEVARD<br>SUITE 2900<br>TORONTO, ON M5J 0A8<br>CANADA | | Claim Number: 20015<br>Claim Date: 04/20/2018<br>Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC |
| UNSECURED | Claimed: | $79,800.00 |
| SPECIAL TREATS PRODUCTION COMPANY LTD<br>SPECIAL TREATS PRODUCTIONS<br>GRAFTON HOUSE<br>3 GOLDEN SQUARE<br>LONDON, UK W1F 9HR<br>UNITED KINGDOM | | Claim Number: 20017<br>Claim Date: 04/23/2018<br>Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC |
| UNSECURED | Claimed: | $9,551.25 |

| | |
|---|---|
| IZO, INC. DBA DANCEON<br>ATTN EVP, BUSINESS & LEGAL AFFAIRS<br>1601 VINE STREET - 6TH FLOOR<br>LOS ANGELES, CA 90028 | Claim Number: 20018<br>Claim Date: 04/24/2018<br>Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC<br>Comments: POSSIBLY AMENDED BY 20019 |

UNSECURED          Claimed:                    $185,000.00

| | |
|---|---|
| RICH, GERRY<br>C/O R.C. BARAL AND COMPANY<br>15821 VENTURA BLVD. SUITE 500<br>ENCINO, CA 91436 | Claim Number: 20020<br>Claim Date: 04/24/2018<br>Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC |

UNSECURED          Claimed:                    $14,000.00

| | |
|---|---|
| UNIONBANCAL EQUITIES, INC.<br>TRANSFEROR: AI INTERNATIONAL HOLDINGS (B<br>C/O YOUNG CONAWAY STARGATT & TAYLOR, LLP<br>ATTN: SEAN M. BEACH-1000 N. KING ST<br>WILMINGTON, DE 19801 | Claim Number: 20022<br>Claim Date: 04/30/2018<br>Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC<br>Comments: WITHDRAWN<br>DOCKET: 2504 (07/16/2019) |

SECURED          Claimed:          $46,336,790.99

| | |
|---|---|
| SANDOVAL, SALVADOR<br>5415 BILOXI AVE<br>NORTH HOLLYWOOD, CA 91601 | Claim Number: 20026<br>Claim Date: 05/01/2018<br>Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC |

UNSECURED          Claimed:                    $4,029.12

| | |
|---|---|
| FOUNDATION FOR AIDS RESEARCH, THE<br>120 WALL ST FL 13<br>NEW YORK, NY 10005-3908 | Claim Number: 20027<br>Claim Date: 05/01/2018<br>Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC |

UNSECURED          Claimed:                    $71,400.00

| | | |
|---|---|---|
| BERNARDI, ADAM<br>5650 ALADDIN ST.<br>LOS ANGELES, CA 90008 | Claim Number: 20029<br>Claim Date: 05/01/2018<br>Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC | |
| UNSECURED          Claimed: | $0.00   UNDET | |
| FILM TECH CINEMA SYSTEMS LLC<br>3033 KELLWAY DR STE 128<br>CARROLLTON, TX 75006-2525 | Claim Number: 20031<br>Claim Date: 05/09/2018<br>Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC | |
| UNSECURED          Claimed: | $58,163.63 | |
| DP MUSIC PRODUCTION LLC<br>11749 GOSHEN AVE<br>APT 101<br>LOS ANGELES, CA 90049-6183 | Claim Number: 20032<br>Claim Date: 05/10/2018<br>Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC<br>Comments: POSSIBLY AMENDED BY 20038 | |
| UNSECURED          Claimed: | $3,000.00 | |
| COMPLETE DISCOVERY SOURCE, INC.<br>250 PARK AVE FL 18TH<br>NEW YORK, NY 10177-0001 | Claim Number: 20035<br>Claim Date: 05/21/2018<br>Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC | |
| UNSECURED          Claimed: | $454,477.93 | |
| CORPORATION SERVICE COMPANY<br>251 LITTLE FALLS<br>WILMINGTON, DE 19808 | Claim Number: 20036<br>Claim Date: 05/25/2018<br>Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC | |
| UNSECURED          Claimed: | $9,310.40 | |

| | | |
|---|---|---|
| DAIMLER TRUST | | Claim Number: 20040 |
| C/O BK SERVICING, LLC | | Claim Date: 06/08/2018 |
| PO BOX 131265 | | Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC |
| ROSEVILLE, MN 55113-0011 | | |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| WP COMPANY LLC | | Claim Number: 20042 |
| 1301 K STREET NW | | Claim Date: 06/20/2018 |
| WASHINGTON, DC 20071 | | Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC |

| UNSECURED | Claimed: | $59,790.05 |
|---|---|---|

| | | |
|---|---|---|
| REGENCY CINEMA SEVEN INC | | Claim Number: 20043 |
| 1868 HWY 192 W | | Claim Date: 06/21/2018 |
| LONDON, KY 40741-9033 | | Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC |

| UNSECURED | Claimed: | $1,682.23 |
|---|---|---|

| | | |
|---|---|---|
| SONOMA MEDIA INVESTMENTS LLC | | Claim Number: 20044 |
| C/O COMMERCIAL RECOVERY INC | | Claim Date: 07/03/2018 |
| 5224 COUNTRY CLUB DR | | Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC |
| ROHNERT PARK, CA 94928 | | |

| UNSECURED | Claimed: | $3,416.30 |
|---|---|---|

| | | |
|---|---|---|
| OUAKNINE, LAURENT | | Claim Number: 20047 |
| 11775 S LA CIENEGA BLVD APT 2245 | | Claim Date: 07/23/2018 |
| LOS ANGELES, CA 90045-6296 | | Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC |

| PRIORITY | Claimed: | $490,000.00 |
|---|---|---|

| | | |
|---|---|---|
| AUSTIN FILM SOCIETY<br>C/O RICHARD RODRIGUEZ & SKEITH, LLP<br>ATTN CLARK RICHARDS<br>816 CONGRESS AVE, STE 1200<br>AUSTIN, TX 78701 | | Claim Number: 20048<br>Claim Date: 07/24/2018<br>Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC |
| UNSECURED | Claimed: | $10,000.00 |
| SUN-TIMES MEDIA LLC<br>30 N RACINE AVE STE 300<br>CHICAGO, IL 60607-2184 | | Claim Number: 20049<br>Claim Date: 08/13/2018<br>Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC |
| UNSECURED | Claimed: | $40,740.08 |
| KETCHUM INC.<br>500 GRANT ST STE 2900<br>PITTSBURGH, PA 15219-2502 | | Claim Number: 20050<br>Claim Date: 08/16/2018<br>Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC |
| UNSECURED | Claimed: | $45,000.00 |
| PLANETFAB LLC<br>321 EAST 43RD STREET<br>SUITE 1B<br>NEW YORK, NY 10017 | | Claim Number: 20052<br>Claim Date: 08/27/2018<br>Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC |
| UNSECURED | Claimed: | $51,600.00 |
| CT DEPTARTMENT OF REVENUE SERVICES<br>COLLECTIONS UNIT / BANKRUPTCY TEAM<br>450 COLUMBUS BLVD., STE. 1<br>HARTFORD, CT 06103 | | Claim Number: 20053<br>Claim Date: 08/28/2018<br>Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC<br>Comments: WITHDRAWN<br>DOCKET: 2117 (02/21/2019) |
| PRIORITY | Claimed: | $600.00   UNLIQ |

| | | |
|---|---|---|
| NH DEPARTMENT OF REVENUE ADMINISTRATION<br>PO BOX 454<br>CONCORD, NH 03302-0454 | | Claim Number: 20054<br>Claim Date: 09/12/2018<br>Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC |
| PRIORITY | Claimed: | $1.00 |
| THE OHIO DEPARTMENT OF TAXATION<br>30 E BROAD ST<br>COLUMBUS, OH 43215-3414 | | Claim Number: 20057<br>Claim Date: 09/24/2018<br>Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC |
| PRIORITY | Claimed: | $88,448.23   UNLIQ |
| UNSECURED | Claimed: | $235,736.35   UNLIQ |
| IL DEPT OF REVENUE BANKRUPTCY SECTION<br>PO BOX 19035<br>SPRINGFIELD, IL 62794 | | Claim Number: 20064<br>Claim Date: 12/13/2018<br>Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC |
| PRIORITY | Claimed: | $3,144.00 |
| COMSCORE INC<br>11950 DEMOCRACY DR, STE 600<br>RESTON, VA 20190 | | Claim Number: 20065<br>Claim Date: 01/02/2019<br>Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC |
| UNSECURED | Claimed: | $17,640.00 |
| BLOOD & CHOCOLATE INC<br>15973 VALLEY WOOD ROAD<br>SHERMAN OAKS, CA 91403 | | Claim Number: 20068<br>Claim Date: 01/09/2019<br>Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC |
| UNSECURED | Claimed: | $20,000.00 |

| | | |
|---|---|---|
| BEISCH, BROOKS<br>60 BIRCH ST, APT 2<br>ROSLINDALE, MA 02131 | | Claim Number: 20069<br>Claim Date: 01/10/2019<br>Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC |
| UNSECURED | Claimed: | $4,250.00 |
| GYENE, ORS<br>1904 BROADVIEW DRIVE<br>GLENDALE, CA 91208 | | Claim Number: 20078<br>Claim Date: 01/14/2019<br>Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC |
| UNSECURED | Claimed: | $1,160.00 |
| FULL PICTURE LLC, THE<br>915 BROADWAY FL 20<br>NEW YORK, NY 10010-7131 | | Claim Number: 20080<br>Claim Date: 01/15/2019<br>Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC |
| UNSECURED | Claimed: | $471,325.00 |
| ILLUMINATE/HTV<br>ATTN ACCOUNTS RECEIVABLES<br>10900 VENTURA BLVD<br>STUDIO CITY, CA 91604 | | Claim Number: 20085<br>Claim Date: 01/17/2019<br>Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC |
| UNSECURED | Claimed: | $121,867.50 |
| WNET<br>C/O GENERAL COUNSEL<br>825 EIGHTH AVE, 14TH FL<br>NEW YORK, NY 10019 | | Claim Number: 20094<br>Claim Date: 01/31/2019<br>Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC |
| UNSECURED | Claimed: | $35,000.00 |

HARROWGREEN MOVING PROFESSIONALS
2 ORIENTAL ROAD
LONDON, E16 2BZ
UNITED KINGDOM

Claim Number: 20095
Claim Date: 02/01/2019
Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC

| UNSECURED | Claimed: | $8,784.01 |
|---|---|---|

KTLA TV TRIBUNE MEDIA
5800 SUNSET BLVD
HOLLYWOOD, CA 90028

Claim Number: 20101
Claim Date: 02/05/2019
Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC

| UNSECURED | Claimed: | $72,052.50 |
|---|---|---|

ALLIED ADVERTISING LIMITED PARTNERSHIP
C/O PARTRIDGE SNOW & HAHN LLP
ATTN ALEX F MATTERA, ESQ
30 FEDERAL STREET
BOSTON, MA 02110

Claim Number: 20104
Claim Date: 02/07/2019
Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC

| UNSECURED | Claimed: | $303,739.94 |
|---|---|---|

SPATT, ALEXANDER
200 E 16TH ST APT 15K
NEW YORK, NY 10003

Claim Number: 20106
Claim Date: 02/07/2019
Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC

| UNSECURED | Claimed: | $1,300.00 |
|---|---|---|

HUETT, DOMINIQUE
C/O HERMAN LAW
ATTN JEFF HERMAN
5200 TOWN CENTER CIRCLE, STE 540
BOCA RATON, FL 33486

Claim Number: 20110
Claim Date: 02/08/2019
Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| NOBLE, KADIAN<br>C/O HERMAN LAW<br>ATTN JEFFREY HERMAN<br>5200 TOWN CENTER CIR, 540<br>BOCA RATON, FL 33486 | | Claim Number: 20112<br>Claim Date: 02/08/2019<br>Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| FRANKLIN, MICHELLE<br>1123 SE MARKET<br>PORTLAND, OR 97214 | | Claim Number: 20117<br>Claim Date: 02/09/2019<br>Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC<br>Comments: EXPUNGED<br>DOCKET: 2785 (04/29/2020) |

| UNSECURED | Claimed: | $100,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| BH MEDIA DBA THE PRESS OF ATLANTIC CITY<br>1000 W WASHINGTON AVE<br>PLEASANTVILLE, NJ 08232 | | Claim Number: 20120<br>Claim Date: 02/11/2019<br>Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC |

| UNSECURED | Claimed: | $2,409.84 |
|---|---|---|

| | | |
|---|---|---|
| TORONTO INTERNATIONAL FILM FESTIVAL INC<br>350 KING STREET WEST<br>TORONTO, ON M5V 3X5<br>CANADA | | Claim Number: 20124<br>Claim Date: 02/11/2019<br>Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC |

| UNSECURED | Claimed: | $3,428.65 |
|---|---|---|

| | | |
|---|---|---|
| NEW YORK TIMES COMPANY, THE<br>190 E JERICHO TPKE, STE 204<br>MINEOLA, NY 11501 | | Claim Number: 20126<br>Claim Date: 02/11/2019<br>Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC |

| UNSECURED | Claimed: | $229,567.68 |
|---|---|---|

| | | |
|---|---|---|
| WEINSTEIN, ROBERT<br>C/O SCHULTE ROTH & ZABEL LLP<br>ATTN ADAM C HARRIS<br>919 THIRD AVENUE<br>NEW YORK, NY 10022 | | Claim Number: 20128<br>Claim Date: 02/11/2019<br>Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC<br>Comments: POSSIBLE DUPLICATE OF 164 |
| UNSECURED | Claimed: | $0.00   UNDET |
| DESERET DIGITAL MEDIA INC<br>55 NORTH 300 WEST<br>SALT LAKE CITY, UT 84101 | | Claim Number: 20129<br>Claim Date: 02/11/2019<br>Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC |
| UNSECURED | Claimed: | $110,000.00 |
| OAHU PUBLICATIONS INC<br>500 ALA MOANA BLVD STE 7-500<br>HONOLULU, HI 96813-4930 | | Claim Number: 20134<br>Claim Date: 02/11/2019<br>Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC |
| UNSECURED | Claimed: | $3,606.99 |
| ACTIVISION BLIZZARD MEDIA LLC<br>KING, THE AMPERSAND BUILDING<br>178 WARDOUR STREET<br>SOHO<br>LONDON, W1F 8FY<br>UNITED KINGDOM | | Claim Number: 20135<br>Claim Date: 02/12/2019<br>Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC |
| UNSECURED | Claimed: | $100,000.00 |
| EAGLE TRIBUNE NEWSPAPERS<br>100 TURNPIKE ST<br>NORTH ANDOVER, MA 01845 | | Claim Number: 20137<br>Claim Date: 02/12/2019<br>Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC |
| UNSECURED | Claimed: | $2,515.95 |

| | | |
|---|---|---|
| KAUT<br>PO BOX 847369<br>DALLAS, TX 75284-7369 | | Claim Number: 20139<br>Claim Date: 02/12/2019<br>Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC |
| UNSECURED | Claimed: | $1,236.75 |
| KFOR<br>PO BOX 847369<br>DALLAS, TX 75284-7369 | | Claim Number: 20140<br>Claim Date: 02/12/2019<br>Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC<br>Comments: POSSIBLY AMENDED BY 20155 |
| UNSECURED | Claimed: | $16,970.25 |
| SAN DIEGO FAMILY MAGAZINE<br>1475 6TH AVE STE 500<br>SAN DIEGO, CA 92101-3200 | | Claim Number: 20141<br>Claim Date: 02/12/2019<br>Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC |
| UNSECURED | Claimed: | $11,300.00 |
| KFSM-TV<br>5101 S 48TH ST<br>SPRINGDALE, AR 72762-6347 | | Claim Number: 20142<br>Claim Date: 02/12/2019<br>Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC<br>Comments: POSSIBLY AMENDED BY 20151 |
| UNSECURED | Claimed: | $2,018.75 |
| KPLR-TV<br>12848 COLLECTION CENTER DRIVE<br>CHICAGO, IL 60693-0128 | | Claim Number: 20143<br>Claim Date: 02/12/2019<br>Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC |
| UNSECURED | Claimed: | $5,678.00 |

| KRCW-TV<br>10255 SW ARCTIC DR<br>BEAVERTON, OR 97005-4167 | Claim Number: 20144<br>Claim Date: 02/12/2019<br>Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC |
|---|---|

| UNSECURED | Claimed: | $255.00 | |
|---|---|---|---|

| KSTU-TV<br>5020 W AMELIA EARHART DR<br>SALT LAKE CITY, UT 84116-2853 | Claim Number: 20145<br>Claim Date: 02/12/2019<br>Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC<br>Comments: POSSIBLY AMENDED BY 20152 |
|---|---|

| UNSECURED | Claimed: | $127.50 | |
|---|---|---|---|

| KXNW-TV<br>PO BOX 847296<br>DALLAS, TX 75284-7296 | Claim Number: 20146<br>Claim Date: 02/12/2019<br>Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC<br>Comments: POSSIBLY AMENDED BY 20153 |
|---|---|

| UNSECURED | Claimed: | $94.35 | |
|---|---|---|---|

| WDAF-TV<br>32846 COLLECTION CENTER DRIVE<br>CHICAGO, IL 60693 | Claim Number: 20147<br>Claim Date: 02/12/2019<br>Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC |
|---|---|

| UNSECURED | Claimed: | $7,994.25 | |
|---|---|---|---|

| WGHP-TV<br>PO BOX 417868<br>BOSTON, MA 02241-7868 | Claim Number: 20149<br>Claim Date: 02/12/2019<br>Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC |
|---|---|

| UNSECURED | Claimed: | $2,596.75 | |
|---|---|---|---|

THE WEINSTEIN COMPANY HOLDINGS LLC,    Case 18-10601-MFW    Doc 3172    Filed 01/15/21    Page 37 of 288
Numerical Claims Register for THE WEINSTEIN COMPANY (18-10601)

Date: 01/06/2021

| | | |
|---|---|---|
| WGN-TV<br>PO BOX 98473<br>CHICAGO, IL 60693 | | Claim Number: 20150<br>Claim Date: 02/12/2019<br>Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC |
| UNSECURED | Claimed: | $21,398.75 |
| KFSM-TV<br>P.O. BOX 847296<br>DALLAS, TX 75284-7296 | | Claim Number: 20151<br>Claim Date: 02/12/2019<br>Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC<br>Comments: POSSIBLY AMENDED BY 20156<br>AMENDS CLAIM 20142 |
| UNSECURED | Claimed: | $2,018.75 |
| KSTU-TV<br>PO BOX 59750<br>LOS ANGELES, CA 90074 | | Claim Number: 20152<br>Claim Date: 02/12/2019<br>Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC<br>Comments:<br>AMENDS CLAIM 20145 |
| UNSECURED | Claimed: | $127.50 |
| KXNW-TV<br>PO BOX 847296<br>DALLAS, TX 75284-7296 | | Claim Number: 20153<br>Claim Date: 02/12/2019<br>Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC<br>Comments:<br>AMENDS CLAIM 20146 |
| UNSECURED | Claimed: | $94.35 |
| SANTA BARBARA NEWS PRESS<br>PO BOX 1359<br>SANTA BARBARA, CA 93102-1359 | | Claim Number: 20154<br>Claim Date: 02/12/2019<br>Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC |
| UNSECURED | Claimed: | $1,019.46 |

| KFOR<br>P.O. BOX 847369<br>DALLAS, TX 75284-7369 | | Claim Number: 20155<br>Claim Date: 02/12/2019<br>Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC<br>Comments:<br>AMENDS CLAIM 20140 |
|---|---|---|
| UNSECURED | Claimed: | $16,970.25 |
| KFSM-TV<br>P.O. BOX 847296<br>DALLAS, TX 75284-7296 | | Claim Number: 20156<br>Claim Date: 02/12/2019<br>Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC<br>Comments:<br>AMENDS CLAIM 20151 |
| UNSECURED | Claimed: | $2,018.75 |
| WGNO-TV<br>PO BOX 741053<br>ATLANTA, GA 30374 | | Claim Number: 20157<br>Claim Date: 02/12/2019<br>Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC |
| UNSECURED | Claimed: | $8,266.25 |
| WGNT-TV<br>1318 SPRATLEY ST<br>PORTSMOUTH, VA 23704-1829 | | Claim Number: 20158<br>Claim Date: 02/12/2019<br>Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC |
| UNSECURED | Claimed: | $4,411.50 |
| STANDARD-EXAMINER<br>PO BOX 12790<br>OGDEN, UT 84412-2790 | | Claim Number: 20160<br>Claim Date: 02/12/2019<br>Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC |
| UNSECURED | Claimed: | $1,111.00 |

| | | |
|---|---|---|
| STYLEHAUL INC<br>1745 BROADWAY<br>FL 20<br>NEW YORK, NY 10019-4651 | | Claim Number: 20162<br>Claim Date: 02/12/2019<br>Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC<br>Comments: POSSIBLE DUPLICATE OF 50 |
| UNSECURED | Claimed: | $100,000.00 |
| TULSA WORLD<br>PO BOX 1770<br>TULSA, OK 74102 | | Claim Number: 20165<br>Claim Date: 02/13/2019<br>Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC |
| UNSECURED | Claimed: | $2,096.27 |
| WASHINGTON TIMES LLC, THE<br>3600 NEW YORK AVE NE<br>WASHINGTON, DC 20002 | | Claim Number: 20168<br>Claim Date: 02/13/2019<br>Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC |
| UNSECURED | Claimed: | $1,797.25 |
| DEBEVOISE & PLIMPTON LLP<br>CHRISTOPHER K. TAHBAZ, ESQ.<br>919 THIRD AVENUE<br>NEW YORK, NY 10022 | | Claim Number: 20172<br>Claim Date: 02/13/2019<br>Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC |
| UNSECURED | Claimed: | $938,254.89 |
| LA WEEKLY<br>724 S. SPRING ST.<br>SUITE 703<br>LOS ANGELES, CA 90014 | | Claim Number: 20176<br>Claim Date: 02/13/2019<br>Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC |
| UNSECURED | Claimed: | $4,036.91 |

THE WEINSTEIN COMPANY HOLDINGS LLC,    Case 18-10601-MFW    Doc 3172    Filed 01/15/21    Page 40 of 288
Numerical Claims Register for THE WEINSTEIN COMPANY (18-10601)

Date: 01/06/2021

| | | |
|---|---|---|
| ZIFF, DIRK E<br>C/O EBBA GEBISA, ESQ.<br>SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP<br>155 NORTH WACKER DRIVE, SUITE 2700<br>CHICAGO, IL 60606-1720 | | Claim Number: 20177<br>Claim Date: 02/13/2019<br>Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC |
| UNSECURED | Claimed: | $0.00   UNDET |
| NEWSPAPER COMPANY LLC/UTAH MEDIA GROUP<br>UTAH MEDIA GROUP<br>4770 S 5600 W<br>WEST VALLEY, UT 84118 | | Claim Number: 20181<br>Claim Date: 02/13/2019<br>Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC |
| UNSECURED | Claimed: | $3,838.65 |
| JANE DOE 4123<br>C/O LESLIE COHEN LAW PC<br>ATTN LESLIE COHEN<br>506 SANTA MONICA BLVD., STE. 200<br>SANTA MONICA, CA 90401 | | Claim Number: 20185<br>Claim Date: 02/14/2019<br>Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC |
| UNSECURED | Claimed: | $0.00   UNDET |
| WGNT-TV<br>1318 SPRATLEY ST<br>PORTSMOUTH, VA 23704-1829 | | Claim Number: 20187<br>Claim Date: 02/14/2019<br>Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC<br>Comments: POSSIBLE DUPLICATE OF 20158 |
| UNSECURED | Claimed: | $4,411.50 |
| PROVO DAILY HERALD<br>1555 N FREEDOM BLVD<br>PROVO, UT 84604-2519 | | Claim Number: 20189<br>Claim Date: 02/14/2019<br>Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC |
| UNSECURED | Claimed: | $1,352.49 |

| | | |
|---|---|---|
| WHNT LLC<br>LOCKBOX 742923<br>ATLANTA, GA 30374 | | Claim Number: 20192<br>Claim Date: 02/14/2019<br>Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC |
| UNSECURED | Claimed: | $5,074.50 |
| WJW-TV<br>151 N STATE STREET<br>CHICAGO, IL 60654 | | Claim Number: 20193<br>Claim Date: 02/14/2019<br>Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC |
| UNSECURED | Claimed: | $15,810.00 |
| WNEP LLC<br>435 N MICHIGAN AVENUE<br>CHICAGO, IL 60611 | | Claim Number: 20195<br>Claim Date: 02/14/2019<br>Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC |
| UNSECURED | Claimed: | $8,334.25 |
| WNOL-TV<br>435 N MICHIGAN AVE<br>CHICAGO, IL 60611 | | Claim Number: 20197<br>Claim Date: 02/14/2019<br>Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC |
| UNSECURED | Claimed: | $1,402.50 |
| WPIX-TV<br>435 N MICHIGAN AVE<br>CHICAGO, IL 60611 | | Claim Number: 20198<br>Claim Date: 02/14/2019<br>Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC |
| UNSECURED | Claimed: | $50,000.00 |

| | | |
|---|---|---|
| LUGE CLUB PRODUCTIONS INC<br>ATTN DAVID FRANKEL<br>C/O LAVELY & SINGER<br>2049 CENTURY PARK E, STE 2400<br>LOS ANGELES, CA 90067-2906 | | Claim Number: 20200<br>Claim Date: 02/14/2019<br>Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC |
| UNSECURED | Claimed: | $2,500,000.00 |
| LUGE CLUB PRODUCTIONS INC<br>C/O LAVELY & SINGER<br>ATTN DAVID FRANKEL<br>2049 CENTURY PARK EAST, SUITE 2400<br>LOS ANGELES, CA 90067-2906 | | Claim Number: 20201<br>Claim Date: 02/14/2019<br>Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC<br>Comments: POSSIBLE DUPLICATE OF 20200 |
| UNSECURED | Claimed: | $2,000,000.00 |
| WQAD-TV<br>3003 PARK 16TH ST<br>MOLINE, IL 61265-6060 | | Claim Number: 20202<br>Claim Date: 02/14/2019<br>Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC |
| UNSECURED | Claimed: | $1,759.50 |
| WREG-TV<br>803 CHANNEL 3 DR<br>MEMPHIS, TN 38103-4603 | | Claim Number: 20203<br>Claim Date: 02/14/2019<br>Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC |
| UNSECURED | Claimed: | $28,942.50 |
| FRANKEL, DAVID<br>C/O LAVELY & SINGER<br>ATTN MARTIN D. SINGER<br>2049 CENTURY PARK EAST, SUITE 2400<br>LOS ANGELES, CA 90067-2906 | | Claim Number: 20204<br>Claim Date: 02/14/2019<br>Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| WTKR-TV<br>PO BOX 417872<br>BOSTON, MA 02241 | | Claim Number: 20205<br>Claim Date: 02/14/2019<br>Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC |
| UNSECURED | Claimed: | $25,704.00 |
| WTVR, LLC<br>PO BOX 417876<br>BOSTON, MA 02241 | | Claim Number: 20206<br>Claim Date: 02/14/2019<br>Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC |
| UNSECURED | Claimed: | $12,907.25 |
| WXMI, LLC<br>515 N STATE ST, SUITE 2400<br>CHICAGO, IL 60654 | | Claim Number: 20207<br>Claim Date: 02/14/2019<br>Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC |
| UNSECURED | Claimed: | $2,630.75 |
| SACKMAN, JEFF<br>C/O FRIED, FRANK LLP<br>ATTN JENNIFER L RODBURG<br>ONE NEW YORK PLAZA<br>NEW YORK, NY 10004 | | Claim Number: 20212<br>Claim Date: 02/14/2019<br>Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC |
| UNSECURED | Claimed: | $0.00   CONT |
| BILLINGS GAZETTE<br>401 N BROADWAY<br>BILLINGS, MT 59101 | | Claim Number: 20217<br>Claim Date: 02/14/2019<br>Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC |
| UNSECURED | Claimed: | $1,308.60 |

| | | |
|---|---|---|
| RAPID CITY JOURNAL<br>507 MAIN ST<br>RAPID CITY, SD 57709 | | Claim Number: 20218<br>Claim Date: 02/14/2019<br>Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC |
| UNSECURED | Claimed: | $2,051.64 |
| MAEROV, LANCE<br>C/O FRIED, FRANK LLP<br>ATTN JENNIFER L. RODBURG<br>ONE NEW YORK PLAZA<br>NEW YORK, NY 10004 | | Claim Number: 20226<br>Claim Date: 02/14/2019<br>Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC |
| UNSECURED | Claimed: | $0.00   UNDET |
| STAR TRIBUNE MEDIA COMPANY LLC<br>650 3RD AVE S STE 1300<br>MINNEAPOLIS, MN 55488-1500 | | Claim Number: 20229<br>Claim Date: 02/14/2019<br>Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC |
| UNSECURED | Claimed: | $17,984.00 |
| REACH MUSIC PUBLISHING INC<br>321 N PASS AVE STE 500<br>BURBANK, CA 91505-3859 | | Claim Number: 20231<br>Claim Date: 02/14/2019<br>Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC |
| UNSECURED | Claimed: | $2,250.00 |
| REPUBLICAN AMERICAN INC<br>389 MEADOW STREET<br>WATERBURY, CT 06702 | | Claim Number: 20238<br>Claim Date: 02/15/2019<br>Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC |
| UNSECURED | Claimed: | $1,971.05 |

| | | |
|---|---|---|
| PITTSBURGH POST-GAZETTE<br>ATTN SAMUEL ARBUTINA<br>2201 SWEENEY DRIVE<br>CLINTON, PA 15026 | | Claim Number: 20239<br>Claim Date: 02/15/2019<br>Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC |

| UNSECURED | Claimed: | $5,484.41 |
|---|---|---|

| | | |
|---|---|---|
| SCAVENGER LLC<br>C/O LEBOWITZ LAW OFFICE LLC<br>747 THIRD AVENUE<br>23RD FLOOR<br>NEW YORK, NY 10017 | | Claim Number: 20241<br>Claim Date: 02/15/2019<br>Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC<br>Comments: WITHDRAWN<br>DOCKET: 2511 (07/17/2019) |

| ADMINISTRATIVE | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| IT FOLLOWS PRODUCTIONS LLC<br>C/O LEBOWITZ LAW OFFICE LLC<br>747 THIRD AVENUE<br>23RD FLOOR<br>NEW YORK, NY 10017 | | Claim Number: 20243<br>Claim Date: 02/15/2019<br>Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC<br>Comments: WITHDRAWN<br>DOCKET: 2512 (07/17/2019) |

| ADMINISTRATIVE | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| SYPGLASS MEDIA GROUP, LLC FKA LANTERN<br>ENTERTAINMENT LLC; C/O DLA PIPER LLP<br>ATTN THOMAS CALIFANO & RACHEL ALBANESE<br>1251 AVENUE OF THE AMERICAS<br>NEW YORK, NY 10020 | | Claim Number: 20249<br>Claim Date: 02/15/2019<br>Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC<br>Comments: DOCKET: 2201 (03/19/2019) |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| GOLDFLAT PRODUCTIONS LLC<br>ATTN LAWRENCE COHEN, CPA<br>685 THIRD AVENUE<br>NEW YORK, NY 10017 | | Claim Number: 20250<br>Claim Date: 02/15/2019<br>Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

---

WESTSIDE PRODUCTIONS LLC
C/O LAWRENCE COHEN, CPA
685 THIRD AVENUE
NEW YORK, NY 10017

Claim Number: 20255
Claim Date: 02/15/2019
Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

---

DOUGLAS EMMETT 2008 LLC
350 S GRAND AVE STE 3600
LOS ANGELES, CA 90071-3476

Claim Number: 20258
Claim Date: 02/15/2019
Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC

| SECURED | Claimed: | $19,640.00 |
|---|---|---|
| UNSECURED | Claimed: | $253,297.00 |

---

SYPGLASS MEDIA GROUP, LLC FKA LANTERN
ENTERTAINMENT LLC; % DLA PIPER LLP (US)
ATTN THOMAS CALIFANO & RACHEL ALBANESE
1251 AVENUE OF THE AMERICAS
NEW YORK, NY 10020

Claim Number: 20284
Claim Date: 02/15/2019
Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC
Comments: POSSIBLE DUPLICATE OF 20249
DOCKET: 2201 (03/19/2019)

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

---

BOIES SCHILLER FLEXNER LLP
ATTN AMY HABIE
2200 CORPORATE BLVD. N.W. SUITE 400
BOCA RATON, FL 33431

Claim Number: 20296
Claim Date: 02/15/2019
Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC

| UNSECURED | Claimed: | $5,813,364.81 |
|---|---|---|

---

BAUER MARTINEZ STUDIOS
611 S FORT HARRISON AVENUE # 369
CLEARWATER, FL 33756

Claim Number: 20311
Claim Date: 02/15/2019
Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC

| SECURED | Claimed: | $0.00   UNDET |
|---|---|---|

---

| | | |
|---|---|---|
| SPJGAG & JANE GOT A GUN PRODUCTION LLC<br>ATTN ALEX BOIES<br>2600 GLADES ROAD<br>BOCA RATON, FL 33431 | | Claim Number: 20316<br>Claim Date: 02/15/2019<br>Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC |
| UNSECURED | Claimed: | $0.00   UNDET |
| FURST FILMS INC<br>C/O SKYBOUND LLC<br>ATTN SEAN FURST<br>9570 PICO BOULEVARD<br>LOS ANGELES, CA 90035 | | Claim Number: 20334<br>Claim Date: 02/15/2019<br>Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC |
| UNSECURED | Claimed: | $0.00   UNDET |
| BOIES SCHILLER & FLEXNER (1999) LLC<br>ATTN ALEX BOIES<br>2600 GLADES ROAD<br>BOCA RATON, FL 33431 | | Claim Number: 20335<br>Claim Date: 02/15/2019<br>Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC |
| UNSECURED | Claimed: | $0.00   UNDET |
| AIM MEDIA TEXAS<br>ATTN DEBBIE FOLEY, CFO<br>1400 EAST NOLANA<br>MCALLEN, TX 78504 | | Claim Number: 20341<br>Claim Date: 02/15/2019<br>Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC |
| UNSECURED | Claimed: | $1,168.92 |
| DIRECTORS GUILD OF AMERICA, INC.<br>KIRK M. PRESTEGARD<br>BUSH GOTTLIEB<br>801 N. BRAND BLVD., SUITE 950<br>GLENDALE, CA 91203 | | Claim Number: 20353<br>Claim Date: 03/14/2019<br>Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC<br>Comments: POSSIBLY AMENDED BY 20355 |
| PRIORITY | Claimed: | $0.00   UNLIQ |
| SECURED | Claimed: | $4,443,074.00   UNLIQ |

| | | | | |
|---|---|---|---|---|
| SAG-AFTRA<br>KIRK M. PRESTEGARD<br>BUSH GOTTLIEB<br>801 N. BRAND BLVD., SUITE 950<br>GLENDALE, CA 91203 | | Claim Number: 20354<br>Claim Date: 03/14/2019<br>Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC<br>Comments: EXPUNGED<br>DOCKET: 15 (01/08/2019) | | |

| | | | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $0.00   UNLIQ | | |
| SECURED | Claimed: | $29,255,149.00   UNLIQ | | |

| | | | | |
|---|---|---|---|---|
| DIRECTORS GUILD OF AMERICA, INC.<br>KIRK M. PRESTEGARD<br>BUSH GOTTLIEB<br>801 N. BRAND BLVD., SUITE 950<br>GLENDALE, CA 91203 | | Claim Number: 20355<br>Claim Date: 03/14/2019<br>Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC<br>Comments: DOCKET: 15 (01/08/2019)<br>AMENDS CLAIM # 20353 | | |

| | | | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $0.00   UNLIQ | | |
| SECURED | Claimed: | $4,443,074.00   UNLIQ | Allowed: | $11,000,000.00 |

| | | | | |
|---|---|---|---|---|
| WRITERS GUILD OF AMERICA, WEST, INC.<br>KIRK M. PRESTEGARD<br>BUSH GOTTLIEB<br>801 N. BRAND BLVD., SUITE 950<br>GLENDALE, CA 91203 | | Claim Number: 20356<br>Claim Date: 03/14/2019<br>Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC<br>Comments: EXPUNGED<br>DOCKET: 15 (01/08/2019) | | |

| | | | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $0.00   UNLIQ | | |
| SECURED | Claimed: | $9,267,661.76   UNLIQ | | |

| | | | | |
|---|---|---|---|---|
| DGA-PRODUCER PENSION AND HEALTH PLANS<br>KIRK M. PRESTEGARD<br>BUSH GOTTLIEB<br>801 N. BRAND BLVD., SUITE 950<br>GLENDALE, CA 91203 | | Claim Number: 20357<br>Claim Date: 03/14/2019<br>Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC<br>Comments: EXPUNGED<br>DOCKET: 15 (01/08/2019) | | |

| | | | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $0.00   UNDET | | |
| SECURED | Claimed: | $0.00   UNDET | | |

| | | | | |
|---|---|---|---|---|
| MPI PENSION AND HEALTH PLANS<br>KIRK M. PRESTEGARD<br>BUSH GOTTLIEB<br>801 N. BRAND BLVD., SUITE 950<br>GLENDALE, CA 91203 | | Claim Number: 20358<br>Claim Date: 03/14/2019<br>Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC<br>Comments: EXPUNGED<br>DOCKET: 15 (01/08/2019) | | |

| | | | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $9,755,469.00   UNLIQ | | |

| SAG-AFTRA HEALTH/SAG PRODUCERS PENSION<br>KIRK M. PRESTEGARD<br>BUSH GOTTLIEB<br>801 N. BRAND BLVD., SUITE 950<br>GLENDALE, CA 91203 | Claim Number: 20359<br>Claim Date: 03/14/2019<br>Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC<br>Comments: EXPUNGED<br>DOCKET: 15 (01/08/2019) |
|---|---|

| PRIORITY | Claimed: | $0.00  UNDET |
| SECURED | Claimed: | $0.00  UNDET |

| WGA PENSION PLAN/WGA HEALTH FUND<br>KIRK M. PRESTEGARD<br>BUSH GOTTLIEB<br>801 N. BRAND BLVD., SUITE 950<br>GLENDALE, CA 91203 | Claim Number: 20360<br>Claim Date: 03/14/2019<br>Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC<br>Comments: EXPUNGED<br>DOCKET: 15 (01/08/2019) |
|---|---|

| PRIORITY | Claimed: | $0.00  UNDET |
| SECURED | Claimed: | $0.00  UNDET |

| BUDDHA JONES<br>1741 IVAR AVE<br>LOS ANGELES, CA 90028-5105 | Claim Number: 20363<br>Claim Date: 04/09/2019<br>Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC |
|---|---|

| UNSECURED | Claimed: | $252,495.42 |

| YEOH, MICHELLE<br>ATTN EIGHTONEEIGHT MANAGEMENT<br>21021 VENTURA BLVD, STE 340<br>WOODLAND HILLS, CA 91364 | Claim Number: 20366<br>Claim Date: 09/23/2020<br>Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC |
|---|---|

| UNSECURED | Claimed: | $200,000.00 |

| COYNE, HEIDI<br>D/B/A LA STYLES<br>205 ENGLISH VILLAGE, 205/206<br>LAKE HAVASU CITY, AZ 86406 | Claim Number: 20367<br>Claim Date: 10/28/2020<br>Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC |
|---|---|

| UNSECURED | Claimed: | $52,224.00 |

| | | |
|---|---|---|
| ORCA THEATERS INC<br>PO BOX 23<br>PAYSON, UT 84651 | Claim Number: 40002<br>Claim Date: 01/17/2019<br>Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC<br>Comments: POSSIBLE DUPLICATE OF 80010 | |

| ADMINISTRATIVE | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| INDEPENDENT MARKETING EDGE<br>638 S FERGUSON AVE STE 3<br>BOZEMAN, MT 59718-6405 | Claim Number: 40003<br>Claim Date: 01/18/2019<br>Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC<br>Comments: POSSIBLE DUPLICATE OF 80011 | |

| ADMINISTRATIVE | Claimed: | $1,800.00 | | |
|---|---|---|---|---|
| UNSECURED | | | Scheduled: | $1,800.00 |

| | | |
|---|---|---|
| LASRY, MARC<br>C/O ANDERSON KILL PC<br>ATTN MARK SILVERSCHOTZ;MARSHALL GILINSKY<br>1251 AVENUE OF THE AMERICAS<br>NEW YORK, NY 10020 | Claim Number: 40010<br>Claim Date: 02/11/2019<br>Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC | |

| ADMINISTRATIVE | Claimed: | $1,074,988.64   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| KOENIGSBERG, RICHARD<br>C/O REED SMITH LLP<br>ATTN JOHN SCALZO<br>599 LEXINGTON AVE 22ND FL<br>NEW YORK, NY 10022 | Claim Number: 40012<br>Claim Date: 02/14/2019<br>Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC<br>Comments: POSSIBLE DUPLICATE OF 122 | |

| ADMINISTRATIVE | Claimed: | $381,065.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| AMMAR, TARAK BEN<br>C/O PILLSBURY WINTHROP SHAW<br>ATTN KATHY A JORRIE & JEFFREY D WEXLER<br>725 S FIGUEROA ST STE 2800<br>LOS ANGELES, CA 90067 | Claim Number: 40013<br>Claim Date: 02/14/2019<br>Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC<br>Comments: POSSIBLY AMENDED BY 40015 | |

| ADMINISTRATIVE | Claimed: | $113,206.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| AMMAR, TARAK BEN<br>C/O PILLSBURY WINTHROP SHAW<br>ATTN KATHY A JORRIE & JEFFREY D WEXLER<br>725 S FIGUEROA ST STE 2800<br>LOS ANGELES, CA 90067 | Claim Number: 40014<br>Claim Date: 02/14/2019<br>Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC |

ADMINISTRATIVE        Claimed:            $60,767.00

| | |
|---|---|
| AMMAR, TARAK BEN<br>C/O PILLSBURY WINTHROP SHAW<br>ATTN KATHY A JORRIE & JEFFREY D WEXLER<br>725 S FIGUEROA ST STE 2800<br>LOS ANGELES, CA 90067 | Claim Number: 40015<br>Claim Date: 02/15/2019<br>Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC |

ADMINISTRATIVE        Claimed:            $166,660.00

| | |
|---|---|
| JONES, PAUL TUDOR<br>C/O PATTERSON BELKNAP WEBB TYLER LLP<br>ATTN DANIEL LOWENTHAL & JAMES V MASELLA<br>1133 AVE OF THE AMERICAS<br>NEW YORK, NY 10036 | Claim Number: 40016<br>Claim Date: 02/15/2019<br>Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC<br>Comments: POSSIBLE DUPLICATE OF 80073 |

ADMINISTRATIVE        Claimed:            $0.00   UNDET

| | |
|---|---|
| FRANK MILLER INC. AND FRANK MILLER<br>400 GARDEN CITY PLZ STE 510<br>GARDEN CITY, NY 11530-3308 | Claim Number: 40022<br>Claim Date: 02/15/2019<br>Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC<br>Comments: POSSIBLE DUPLICATE OF 80099 |

ADMINISTRATIVE        Claimed:            $0.00   UNLIQ

| | |
|---|---|
| GIGLIOTTI, DONNA<br>C/O LANDAU GOTTFRIED BERGER LLP<br>ATTN MICHAEL GOTTFRIED<br>1801 CENTURY PARK EAST STE 700<br>LOS ANGELES, CA 90067 | Claim Number: 40026<br>Claim Date: 02/15/2019<br>Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC |

ADMINISTRATIVE        Claimed:            $0.00   UNDET

---

UNIONBANCAL EQUITIES, INC.
C/O WILLIAM B FREEMAN, ESQ
515 SOUTH FLOWER STREET SUITE 1000
LOS ANGELES, CA 90071-2212

Claim Number: 40041
Claim Date: 02/15/2019
Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC
Comments: DOCKET: 2504 (07/16/2019)

| ADMINISTRATIVE | Claimed: | $16,818,572.59 UNLIQ | Allowed: | $16,818,572.59 |

MUFG UNION BANK, N.A.
C/O SIDLEY AUSTIN LLP
ATTN JENNIFER HAGLE & ARIELLA SIMONDS
555 WEST FIFTH STREET
LOS ANGELES, CA 90013

Claim Number: 40087
Claim Date: 02/15/2019
Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC

| ADMINISTRATIVE | Claimed: | $148,421,070.30 UNLIQ |

BROWN, ROBERT
KEANE EYES GALLERY
349 GEARY ST
SAN FRANCISCO, CA 94102

Claim Number: 40142
Claim Date: 02/25/2019
Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC
Comments: POSSIBLE DUPLICATE OF 80104

| ADMINISTRATIVE | Claimed: | $10,000.00 |

STATE OF CONNECTICUT
DEPARTMENT OF REVENUE SERVICES
450 COLUMBUS BLVD, STE 1
HARTFORD, CT 06103-1837

Claim Number: 40143
Claim Date: 03/18/2019
Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC

| ADMINISTRATIVE | Claimed: | $1,250.00 UNLIQ |

MINNESOTA DEPT OF REVENUE
ATTN COLLECTION DIVISION
PO BOX 64447 - BKY
ST PAUL, MN 55164-0447

Claim Number: 40145
Claim Date: 09/18/2019
Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC

| ADMINISTRATIVE | Claimed: | $4,333.65 |

THE WEINSTEIN COMPANY HOLDINGS LLC,  Case 18-10601-MFW   Doc 3172   Filed 01/15/21   Page 53 of 288
Numerical Claims Register for THE WEINSTEIN COMPANY (18-10601)

Date: 01/06/2021

| MINNESOTA DEPARTMENT OF REVENUE TAXES<br>ATTN COLLECTION DIVISION<br>PO BOX 64447 - BKY<br>ST PAUL, MN 55164-0447 | Claim Number: 40146<br>Claim Date: 09/20/2019<br>Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC<br>Comments: POSSIBLE DUPLICATE OF 40145 |

| ADMINISTRATIVE | Claimed: | $4,333.65 |

| OREGON DEPARTMENT OF REVENUE<br>ATTN RICHARD HENNESSEY<br>955 CENTER ST NE<br>SALEM, OR 97301-2555 | Claim Number: 40147<br>Claim Date: 10/04/2019<br>Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC |

| ADMINISTRATIVE | Claimed: | $162.67 |

| OREGON DEPARTMENT OF REVENUE<br>ATTN RICHARD HENNESSEY, BKY UNIT<br>955 CENTER ST NE<br>SALEM, OR 97301-2555 | Claim Number: 40148<br>Claim Date: 10/07/2019<br>Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC<br>Comments: POSSIBLE DUPLICATE OF 40147 |

| ADMINISTRATIVE | Claimed: | $162.67 |

| ARKANSAS DEPARTMENT OF FINANCE AND ADMIN<br>ATTN DFA-REVENUE LEGAL COUNSEL<br>PO BOX 1272<br>LITTLE ROCK, AR 72203 | Claim Number: 40149<br>Claim Date: 11/02/2020<br>Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC |

| ADMINISTRATIVE | Claimed: | $279,935.38 |

| ARKANSAS DEPARTMENT OF FINANCE AND ADMIN<br>ATTN DFA-REVENUE LEGAL COUNSEL<br>PO BOX 1272<br>LITTLE ROCK, AR 72203 | Claim Number: 40150<br>Claim Date: 11/02/2020<br>Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC<br>Comments: POSSIBLE DUPLICATE OF 40149 |

| ADMINISTRATIVE | Claimed: | $279,935.38 |

| MCCLEAN, BRENNAN<br>1724 E JORDAN ST<br>PENSACOLA, FL 32503-5453 | Claim Number: 60000<br>Claim Date: 01/11/2019<br>Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC |
|---|---|

ADMINISTRATIVE          Claimed:                    $0.00   UNDET

| FRANKLIN, MICHELLE<br>1123 SE MARKET<br>PORTLAND, OR 97214 | Claim Number: 60005<br>Claim Date: 02/09/2019<br>Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC<br>Comments: EXPUNGED<br>DOCKET: 2785 (04/29/2020) |
|---|---|

ADMINISTRATIVE          Claimed:               $100,000.00   UNLIQ

| FILM MUSICIANS SECONDARY MARKETS FUND<br>ATTN JAMES COPE DIRECTOR CONTRACT COMP<br>15910 VENTURA BLVD, STE 900<br>ENCINO, CA 91436 | Claim Number: 60012<br>Claim Date: 02/13/2019<br>Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC<br>Comments: POSSIBLE DUPLICATE OF 84 |
|---|---|

ADMINISTRATIVE          Claimed:                    $0.00   UNDET

| SACKMAN, JEFF<br>C/O FRIED, FRANK LLP<br>ATTN: JENNIFER L. RODBURG<br>ONE NEW YORK PLAZA<br>NEW YORK, NY 10004 | Claim Number: 60019<br>Claim Date: 02/14/2019<br>Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC<br>Comments: POSSIBLE DUPLICATE OF 20212 |
|---|---|

ADMINISTRATIVE          Claimed:                    $0.00   UNDET

| IMAGINATION WORLDWIDE, LLC<br>C/O RICHARD G. GRANT, ESQ<br>CULHANE MEADOWS, PLLC<br>100 CRESCENT COURT, SUITE 700<br>DALLAS, TX 75201 | Claim Number: 60021<br>Claim Date: 02/14/2019<br>Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC |
|---|---|

ADMINISTRATIVE          Claimed:                    $0.00   UNDET

NBCUNIVERSAL MEDIA, LLC
100 UNIVERSAL CITY PLAZA
1280 BLDG., FLOOR 9
ATTN: MARYSA LIN
UNIVERSAL CITY, CA 91608

Claim Number: 60023
Claim Date: 02/14/2019
Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC

| ADMINISTRATIVE | Claimed: | $94,493.00 |
| --- | --- | --- |

MAEROV, LANCE
C/O FRIED, FRANK LLP
ATTN: JENNIFER L. RODBURG
ONE NEW YORK PLAZA
NEW YORK, NY 10004

Claim Number: 60024
Claim Date: 02/14/2019
Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC
Comments: POSSIBLE DUPLICATE OF 20226

| ADMINISTRATIVE | Claimed: | $0.00   UNDET |
| --- | --- | --- |

SYPGLASS MEDIA GROUP, LLC FKA LANTERN
ENTERTAINMENT LLC; C/O DLA PIPER LLP
ATTN THOMAS CALIFANO & RACHEL ALBANESE
1251 AVENUE OF THE AMERICAS
NEW YORK, NY 10020

Claim Number: 60028
Claim Date: 02/15/2019
Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC
Comments: POSSIBLE DUPLICATE OF 20249
DOCKET: 2201 (03/19/2019)

| ADMINISTRATIVE | Claimed: | $0.00   UNDET |
| --- | --- | --- |

SYPGLASS MEDIA GROUP, LLC FKA LANTERN
ENTERTAINMENT LLC; % DLA PIPER LLP (US)
ATTN THOMAS CALIFANO & RACHEL ALBANESE
1251 AVENUE OF THE AMERICAS
NEW YORK, NY 10020

Claim Number: 60029
Claim Date: 02/15/2019
Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC
Comments: POSSIBLE DUPLICATE OF 60028
DOCKET: 2201 (03/19/2019)

| ADMINISTRATIVE | Claimed: | $0.00   UNDET |
| --- | --- | --- |

IT FOLLOWS PRODUCTIONS LLC
C/O LEBOWITZ LAW OFFICE LLC
747 THIRD AVENUE
23RD FLOOR
NEW YORK, NY 10017

Claim Number: 60031
Claim Date: 02/15/2019
Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC
Comments: WITHDRAWN
DOCKET: 2512 (07/07/2019)

| ADMINISTRATIVE | Claimed: | $0.00   UNDET |
| --- | --- | --- |

SCAVENGER LLC
C/O LEBOWITZ LAW OFFICE LLC
747 THIRD AVENUE
23RD FLOOR
NEW YORK, NY 10017

Claim Number: 60032
Claim Date: 02/15/2019
Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC
Comments: WITHDRAWN
DOCKET: 2511 (07/17/2019)

| ADMINISTRATIVE | Claimed: | $0.00   UNDET |

SPJGAG & JANE GOT A GUN PRODUCTION LLC
ATTN ALEX BOIES
2600 GLADES ROAD
BOCA RATON, FL 33431

Claim Number: 60088
Claim Date: 02/15/2019
Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC
Comments: POSSIBLE DUPLICATE OF 20316

| ADMINISTRATIVE | Claimed: | $0.00   UNDET |

DIRECTORS GUILD OF AMERICA, INC.
C/O BUSH GOTTLIEB
ATTN KIRK M PRESTEGARD
801 N. BRAND BLVD., SUITE 950
GLENDALE, CA 91203

Claim Number: 60095
Claim Date: 03/14/2019
Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC
Comments: POSSIBLE DUPLICATE OF 20355
DOCKET: 2170 (03/08/2019)

| ADMINISTRATIVE | Claimed: | $0.00   UNDET |

WRITERS GUILD OF AMERICA, WEST, INC.
C/O BUSH GOTTLIEB
ATTN KIRK M PRESTEGARD
801 N. BRAND BLVD., SUITE 950
GLENDALE, CA 91203

Claim Number: 60096
Claim Date: 03/14/2019
Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC
Comments: EXPUNGED
DOCKET: 15 (01/08/2019)

| ADMINISTRATIVE | Claimed: | $0.00   UNDET |

SAG-AFTRA
C/O BUSH GOTTLIEB
ATTN KIRK M PRESTEGARD
801 N. BRAND BLVD., SUITE 950
GLENDALE, CA 91203

Claim Number: 60097
Claim Date: 03/14/2019
Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC
Comments: EXPUNGED
DOCKET: 15 (01/08/2019)

| ADMINISTRATIVE | Claimed: | $0.00   UNDET |

| | |
|---|---|
| MPI PENSION AND HEALTH PLANS<br>C/O BUSH GOTTLIEB<br>ATTN KIRK M PRESTEGARD<br>801 N. BRAND BLVD., SUITE 950<br>GLENDALE, CA 91203 | Claim Number: 60098<br>Claim Date: 03/14/2019<br>Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC<br>Comments: EXPUNGED<br>DOCKET: 15 (01/08/2019) |

ADMINISTRATIVE          Claimed:                    $0.00   UNDET

| | |
|---|---|
| WGA PENSION PLAN/WGA HEALTH FUND<br>C/O BUSH GOTTLIEB<br>ATTN KIRK M PRESTEGARD<br>801 N. BRAND BLVD., SUITE 950<br>GLENDALE, CA 91203 | Claim Number: 60099<br>Claim Date: 03/14/2019<br>Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC<br>Comments: EXPUNGED<br>DOCKET: 15 (01/08/2019) |

ADMINISTRATIVE          Claimed:                    $0.00   UNDET

| | |
|---|---|
| SAG-AFTRA HEALTH/SAG PRODUCERS PENSION<br>C/O BUSH GOTTLIEB<br>ATTN KIRK M PRESTEGARD<br>801 N. BRAND BLVD., SUITE 950<br>GLENDALE, CA 91203 | Claim Number: 60100<br>Claim Date: 03/14/2019<br>Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC<br>Comments: EXPUNGED<br>DOCKET: 15 (01/08/2019) |

ADMINISTRATIVE          Claimed:                    $0.00   UNDET

| | |
|---|---|
| DGA-PRODUCER PENSION AND HEALTH PLANS<br>C/O BUSH GOTTLIEB<br>ATTN KIRK M PRESTEGARD<br>801 N. BRAND BLVD., SUITE 950<br>GLENDALE, CA 91203 | Claim Number: 60101<br>Claim Date: 03/14/2019<br>Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC<br>Comments: EXPUNGED<br>DOCKET: 15 (01/08/2019) |

ADMINISTRATIVE          Claimed:                    $0.00   UNDET

| | |
|---|---|
| AUTOMATIC DATA PROCESSING LIMITED<br>C/O ADP - AUTOMATIC DATA PROCESSING<br>SYWARD PLACE<br>40-48 PYRCROFT RD,<br>CHERTSEY, KT16 9JT<br>UNITED KINGDOM | Claim Number: 60102<br>Claim Date: 08/29/2019<br>Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC |

ADMINISTRATIVE          Claimed:                $3,449.02

| | | |
|---|---|---|
| COYNE, HEIDI<br>D/B/A LA STYLES<br>205 ENGLISH VILLAGE<br>LAKE HAVASU CITY, AZ 86403 | | Claim Number: 60103<br>Claim Date: 10/28/2020<br>Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC<br>Comments: POSSIBLE DUPLICATE OF 20367 |
| ADMINISTRATIVE | Claimed: | $52,224.00   UNLIQ |
| COYNE, HEIDI<br>D/B/A LA STYLES<br>205 ENGLISH VILLAGE, 205/206<br>LAKE HAVASU CITY, AZ 86406 | | Claim Number: 60104<br>Claim Date: 10/28/2020<br>Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC |
| ADMINISTRATIVE | Claimed: | $8,222.22 |
| BROWDER, HAL<br>3308 LEBANON PIKE, #30<br>HERMITAGE, TN 37076 | | Claim Number: 70001<br>Claim Date: 10/26/2020<br>Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC<br>Comments: POSSIBLE DUPLICATE OF 90020 |
| UNSECURED | Claimed: | $0.00   UNDET |
| NOBLE, KADIAN<br>C/O HERMAN LAW<br>1800 N MILITARY TRAIL, STE 160<br>BOCA RATON, FL 33431 | | Claim Number: 70002<br>Claim Date: 10/29/2020<br>Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC |
| UNSECURED | Claimed: | $0.00   UNDET |
| DAVID, WEDIL<br>C/O WIGDOR LLP<br>ATTN DOUGLAS H WIGDOR/BRYAN ARBEIT<br>85 FIFTH AVE<br>NEW YORK, NY 10003 | | Claim Number: 70003<br>Claim Date: 10/30/2020<br>Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| HUETT, DOMINIQUE<br>C/O WIGDOR LLP<br>ATTN DOUGLAS H WIGDOR/BRYAN ARBEIT<br>85 FIFTH AVE<br>NEW YORK, NY 10003 | | Claim Number: 70004<br>Claim Date: 10/30/2020<br>Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| MCBAIN, AIMEE<br>C/O WIGDOR LLP<br>ATTN DOUGLAS H WIGDOR/BRYAN ARBEIT<br>85 FIFTH AVE<br>NEW YORK, NY 10003 | | Claim Number: 70005<br>Claim Date: 10/30/2020<br>Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| SOKOLA, KAJA<br>C/O WIGDOR LLP<br>ATTN DOUGLAS H WIGDOR/BRYAN ARBEIT<br>85 FIFTH AVE<br>NEW YORK, NY 10003 | | Claim Number: 70006<br>Claim Date: 10/30/2020<br>Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| WULFF, TARALE<br>C/O WIGDOR LLP<br>ATTN DOUGLAS H WIGDOR/BRYAN ARBEIT<br>85 FIFTH AVE<br>NEW YORK, NY 10003 | | Claim Number: 70007<br>Claim Date: 10/30/2020<br>Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| NOBLE, KADIAN<br>C/O HERMAN LAW<br>1800 N MILITARY TRAIL, STE 160<br>BOCA RATON, FL 33431 | | Claim Number: 70008<br>Claim Date: 10/30/2020<br>Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC<br>Comments: POSSIBLE DUPLICATE OF 70002 |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| NOBLE, KADIAN<br>C/O HERMAN LAW<br>1800 N MILITARY TRAIL, STE 160<br>BOCA RATON, FL 33431 | | Claim Number: 70009<br>Claim Date: 10/30/2020<br>Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC<br>Comments: POSSIBLE DUPLICATE OF 70002 |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| RILEY, JOHN<br>1821 BOAZ AVE<br>SAINT LOUIS, MO 63122-3412 | | Claim Number: 80007<br>Claim Date: 01/14/2019<br>Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC |

| PRIORITY | Claimed: | $10,000.00 | | |
|---|---|---|---|---|
| UNSECURED | | | Scheduled: | $10,000.00 |

| | | |
|---|---|---|
| BLS LIMOUSINE SERVICE OF NEW YORK INC<br>321 NEW SOUTH ROAD<br>HICKSVILLE, NY 11801 | | Claim Number: 80008<br>Claim Date: 01/15/2019<br>Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC |

| UNSECURED | Claimed: | $42,574.50 | Scheduled: | $24,383.30 |
|---|---|---|---|---|

| | | |
|---|---|---|
| ORCA THEATERS INC<br>PO BOX 23<br>PAYSON, UT 84651 | | Claim Number: 80010<br>Claim Date: 01/17/2019<br>Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC |

| UNSECURED | Claimed: | $1,413.00 |
|---|---|---|

| | | |
|---|---|---|
| INDEPENDENT MARKETING EDGE<br>638 FERGUSON AVE STE 3<br>BOZEMAN, MT 59718-6405 | | Claim Number: 80011<br>Claim Date: 01/18/2019<br>Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC |

| UNSECURED | Claimed: | $1,800.00 |
|---|---|---|

| | | | | | |
|---|---|---|---|---|---|
| GERRIT KINKEL PRODUCTIONS LLC<br>21559 IGLESIA DR<br>WOODLAND HILLS, CA 91364 | | Claim Number: 80019<br>Claim Date: 01/22/2019<br>Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC | | | |
| PRIORITY | Claimed: | $24,200.00 | | | |
| BOX OFFICE ANALYST, LLC<br>C/O BOX OFFICE ANALYST LLC<br>ATTN PETER C BROWN<br>7301 MISSION RD, STE 234<br>PRAIRIE VILLAGE, KS 66208-3031 | | Claim Number: 80022<br>Claim Date: 01/25/2019<br>Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC | | | |
| UNSECURED | Claimed: | $3,800.00 | | | |
| RHODE ISLAND DIVISION OF TAXATION<br>C/O COLLECTIONS<br>ATTN CRYSTAL COTE<br>ONE CAPITOL HILL<br>PROVIDENCE, RI 02908 | | Claim Number: 80025<br>Claim Date: 01/28/2019<br>Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC | | | |
| PRIORITY | Claimed: | $403.36 | | | |
| UNSECURED | Claimed: | $100.00 | | | |
| SWAIN, PAMELA D<br>1553 COMMUNITY RD<br>GLENNVILLE, GA 30427 | | Claim Number: 80026<br>Claim Date: 01/29/2019<br>Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC | | | |
| UNSECURED | Claimed: | $7,000,000.00 | | | |
| XL GRAPHICS INC<br>1200 PRIME PL<br>HAUPPAUGE, NY 11788-4761 | | Claim Number: 80028<br>Claim Date: 01/30/2019<br>Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC | | | |
| UNSECURED | Claimed: | $61,979.16 | Scheduled: | $61,979.16 | |

| | | | |
|---|---|---|---|
| BRISEBOIS, DANIELLE<br>535 S CURSON AVE APT 9A<br>LOS ANGELES, CA 90036-5296 | | Claim Number: 80032<br>Claim Date: 01/31/2019<br>Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC | |
| UNSECURED | Claimed: | $0.00   UNDET | |
| HANBY, DANA<br>312 E 3RD AVE<br>COVINGTON, LA 70433 | | Claim Number: 80038<br>Claim Date: 02/04/2019<br>Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC | |
| PRIORITY | Claimed: | $3,000.00 | |
| UNSECURED | Claimed: | $627.45 | |
| METAL RABBIT MEDIA, LLC<br>1220 N MARKET ST STE 808<br>WILMINGTON, DE 19801-2595 | | Claim Number: 80039<br>Claim Date: 02/06/2019<br>Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC | |
| PRIORITY | Claimed: | $12,850.00 | |
| UNSECURED | Claimed: | $288,650.00 | |
| J-BICS TRADING CO LTD<br>670/42 SOI KWUANPATTANA<br>ASOKE-DINDAENG ROAD<br>DINDAENG<br>BANGKOK, 10400<br>THAILAND | | Claim Number: 80043<br>Claim Date: 02/08/2019<br>Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC | |
| UNSECURED | Claimed: | $85,414.38 | |
| LASRY, MARC<br>C/O ANDERSON KILL P.C.<br>ATTN MARK SILVERSCHOTZ;MARSHALL GILINSKY<br>1251 AVENUE OF THE AMERICAS<br>NEW YORK, NY 10020 | | Claim Number: 80046<br>Claim Date: 02/11/2019<br>Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC | |
| ADMINISTRATIVE | Claimed: | $1,074,988.64   UNLIQ | |
| UNSECURED | Claimed: | $280,980.98   UNLIQ | |

| | |
|---|---|
| INTERIOR FOLIAGE DESIGN INC<br>4747 58TH ST<br>WOODSIDE, NY 11377-5533 | Claim Number: 80048<br>Claim Date: 02/11/2019<br>Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC |

UNSECURED          Claimed:                    $1,132.32

| | |
|---|---|
| WEINSTEIN, HARVEY<br>C/O BAYARD PA<br>ATTN SCOTT D COUSINS ESQ<br>600 N KING STREET, SUITE 400<br>WILMINGTON, DE 19801 | Claim Number: 80051<br>Claim Date: 02/13/2019<br>Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | |
|---|---|
| WEINSTEIN, HARVEY<br>C/O BAYARD PA<br>ATTN SCOTT D COUSINS ESQ<br>600 N KING STREET, SUITE 400<br>WILMINGTON, DE 19801 | Claim Number: 80052<br>Claim Date: 02/13/2019<br>Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | |
|---|---|
| WEINSTEIN, HARVEY<br>C/O BAYARD PA<br>ATTN SCOTT D COUSINS ESQ<br>600 N KING STREET, SUITE 400<br>WILMINGTON, DE 19801 | Claim Number: 80053<br>Claim Date: 02/13/2019<br>Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | |
|---|---|
| WEINSTEIN, HARVEY<br>C/O BAYARD PA<br>ATTN SCOTT D COUSINS ESQ<br>600 N KING STREET, SUITE 400<br>WILMINGTON, DE 19801 | Claim Number: 80054<br>Claim Date: 02/13/2019<br>Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC<br>Comments: POSSIBLE DUPLICATE OF 80053 |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | | |
|---|---|---|
| ELEGANT FILMS, INC.<br>C/O BAYARD PA<br>ATTN SCOTT D COUSINS ESQ<br>600 N KING STREET, SUITE 400<br>WILMINGTON, DE 19801 | | Claim Number: 80055<br>Claim Date: 02/13/2019<br>Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| VISUAL IMPACT ENTERPRISES PTY LTD<br>ATTN RITA PRANSON<br>10 SEA BREEZE DRIVE<br>TORQUAY, VIC, 3228<br>AUSTRALIA | | Claim Number: 80059<br>Claim Date: 02/14/2019<br>Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC |

| UNSECURED | Claimed: | $56,238.66 |
|---|---|---|

| | | |
|---|---|---|
| BANK OF AMERICA, N.A.<br>AS LENDER AND ADMINISTRATIVE AGENT<br>C/O ANDREW V TENZER, ESQ.<br>200 PARK AVENUE<br>NEW YORK, NY 10166 | | Claim Number: 80068<br>Claim Date: 02/14/2019<br>Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC |

| SECURED | Claimed: | $19,119,017.67   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| DOLAN, JAMES<br>C/O ROSENBERG & GIGER PC<br>ATTN JOHN J ROSENBERG<br>1330 AVENUE OF THE AMERICAS STE 1800<br>NEW YORK, NY 10019-5482 | | Claim Number: 80072<br>Claim Date: 02/15/2019<br>Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC |

| UNSECURED | Claimed: | $841,955.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| JONES, PAUL TUDOR<br>C/O PATTERSON BELKNAP WEBB TYLER LLP<br>ATTN DANIEL LOWENTHAL & JAMES V MASELLA<br>1133 AVE OF THE AMERICAS<br>NEW YORK, NY 10036 | | Claim Number: 80073<br>Claim Date: 02/15/2019<br>Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC |

| ADMINISTRATIVE | Claimed: | $1,221,090.37   UNLIQ CONT |
|---|---|---|
| UNSECURED | Claimed: | $476,853.13   UNLIQ CONT |

| | | |
|---|---|---|
| DYNAMIC '88 PRODUCTIONS INC / GEORGE CLOONEY; C/O LANDAU GOTTFRIED BERGER LLP ATTN MICHAEL GOTTFRIED 1801 CENTURY PARK EAST STE 700 LOS ANGELES, CA 90067 | Claim Number: 80083 Claim Date: 02/15/2019 Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC | |
| UNSECURED | Claimed: | $125,000.00   UNLIQ |
| KANZEON CORP. C/O CREATIVE ARTISTS AGENCY ATTN JOSH LIEBERMAN & JOHN CAMPISI 2000 AVE OF THE STARS LOS ANGELES, CA 90067 | Claim Number: 80087 Claim Date: 02/15/2019 Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC | |
| UNSECURED | Claimed: | $11,000,000.00   UNLIQ |
| SARNOFF, TIMOTHY C/O LATHAM & WATKINS LLP ATTN MARVIN S PUTNAM & JEFFREY E BJORK 10250 CONSTELLATION BLVD SUITE 1100 LOS ANGELES, CA 90067 | Claim Number: 80094 Claim Date: 02/15/2019 Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC Comments: Amends Claim# 32 | |
| UNSECURED | Claimed: | $0.00   UNDET |
| ACE AMERICAN INSURANCE COMPANY C/O DUANE MORRIS LLP ATTN WENDY M SIMKULAK 30 S 17TH STREET PHILADELPHIA, PA 19103 | Claim Number: 80095 Claim Date: 02/15/2019 Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| FEDERAL INSURANCE COMPANY C/O DUANE MORRIS LLP ATTN WENDY M SIMKULAK 30 S 17TH STREET PHILADELPHIA, PA 19103 | Claim Number: 80098 Claim Date: 02/15/2019 Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| FRANK MILLER INC. AND FRANK MILLER<br>400 GARDEN CITY PLZ STE 510<br>GARDEN CITY, NY 11530-3308 | Claim Number: 80099<br>Claim Date: 02/15/2019<br>Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ |

| MILAKOVIC, RADENKO<br>C/O ALTIMA PARTNERS<br>11 SLINGSBY PLACE<br>LONDON, WC2E 9AB<br>UNITED KINGDOM | Claim Number: 80102<br>Claim Date: 02/21/2019<br>Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC |
|---|---|

| UNSECURED | Claimed: | $349,732.86 | Scheduled: | $349,732.86 |

| BROWN, ROBERT<br>KEANE EYES GALLERY<br>349 GEARY ST<br>SAN FRANCISCO, CA 94102 | Claim Number: 80104<br>Claim Date: 02/25/2019<br>Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC |
|---|---|

| UNSECURED | Claimed: | $10,000.00 |

| PITCH HAMMER LLC/PITCH HAMMER MUSIC<br>578 WASHINGTON BLVD, STE 721<br>MARINA DEL REY, CA 90292 | Claim Number: 90000<br>Claim Date: 09/14/2020<br>Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC |
|---|---|

| UNSECURED | Claimed: | $0.00   UNDET |

| LENZ, NICOLE<br>907 WESTWOOD BLVD, 344<br>LOS ANGELES, CA 90024 | Claim Number: 90001<br>Claim Date: 09/15/2020<br>Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC |
|---|---|

| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| CANOSA, ALEXANDRA<br>551 FIFTH AVE, 29TH FL<br>NEW YORK, NY 10176 | | Claim Number: 90002<br>Claim Date: 09/15/2020<br>Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC<br>Comments: POSSIBLE DUPLICATE OF 35 |
| UNSECURED | Claimed: | $0.00   UNDET |
| CANOSA, ALEXANDRA<br>C/O RHEINGOLD GIUFFRA RUFFO & PLOTKIN<br>551 FIFTH AVE, 29TH FL<br>NEW YORK, NY 10176 | | Claim Number: 90003<br>Claim Date: 09/15/2020<br>Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC<br>Comments: POSSIBLE DUPLICATE OF 90002 |
| UNSECURED | Claimed: | $0.00   UNDET |
| KANE, MARY<br>100 MAIDEN LN, APT 901<br>NEW YORK, NY 10038 | | Claim Number: 90004<br>Claim Date: 09/16/2020<br>Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC |
| UNSECURED | Claimed: | $0.00   UNDET |
| CLINE, MORGAN<br>290 CLINTON AVE, APT 2A<br>BROOKLYN, NY 11205 | | Claim Number: 90005<br>Claim Date: 09/16/2020<br>Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC |
| UNSECURED | Claimed: | $0.00   UNDET |
| RUDOLPH, TYRIE<br>4041 RADFORD AVE, APT 111<br>STUDIO CITY, CA 91604 | | Claim Number: 90006<br>Claim Date: 09/19/2020<br>Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| ROSATI, WERONIKA<br>5700 TENNYSON PKWY, STE 300<br>PLANO, TX 75024 | | Claim Number: 90007<br>Claim Date: 09/23/2020<br>Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC |
| UNSECURED | Claimed: | $0.00   UNDET |
| PARKER, VICTORIA<br>282 11TH AVE, PH1-03<br>NEW YORK, NY 10001 | | Claim Number: 90008<br>Claim Date: 09/30/2020<br>Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC |
| UNSECURED | Claimed: | $0.00   UNDET |
| ORR, LINDSAY<br>430 OBISPO AVE, #206<br>LONG BEACH, CA 90814 | | Claim Number: 90009<br>Claim Date: 10/06/2020<br>Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC |
| UNSECURED | Claimed: | $0.00   UNDET |
| TAYLOR, ANGELA<br>185 FREEMAN ST, 1B<br>BROOKLYN, NY 11222 | | Claim Number: 90010<br>Claim Date: 10/08/2020<br>Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC |
| UNSECURED | Claimed: | $0.00   UNDET |
| GAMBALE, CHRIS<br>262 BAY 10TH ST<br>BROOKLYN, NY 11228 | | Claim Number: 90011<br>Claim Date: 10/08/2020<br>Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| MARCEL, VERINA<br>2607 N BEVERLY GLEN BLVD<br>LOS ANGELES, CA 90077 | | Claim Number: 90012<br>Claim Date: 10/13/2020<br>Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC |
| UNSECURED | Claimed: | $0.00   UNDET |
| HAMPTONS PROPERTY SERVICES COPORATION<br>PO BOX 814<br>BRIDGEHAMPTON, NY 11932 | | Claim Number: 90013<br>Claim Date: 10/15/2020<br>Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC |
| UNSECURED | Claimed: | $0.00   UNDET |
| HALEY, MIRIAM<br>10 PRIORY GROVE<br>LONDON, SW8 2PH<br>UNITED KINGDOM | | Claim Number: 90014<br>Claim Date: 10/15/2020<br>Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC |
| UNSECURED | Claimed: | $0.00   UNDET |
| THOMAS, SARAHA ANN<br>A/K/A SARAH ANN MASSE<br>11136 CHANDLER BLVD, APT 474<br>NORTH HOLLYWOOD, CA 91601 | | Claim Number: 90015<br>Claim Date: 10/16/2020<br>Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC |
| UNSECURED | Claimed: | $0.00   UNDET |
| THOMPSON, MELISSA<br>50 FOREST ST, APT 1112<br>STAMFORD, CT 06901 | | Claim Number: 90016<br>Claim Date: 10/16/2020<br>Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| GEISS, LOUISETTE<br>40 HALDEMAN RD<br>SANTA MONICA, CA 90402 | | Claim Number: 90017<br>Claim Date: 10/16/2020<br>Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC |
| UNSECURED | Claimed: | $0.00   UNDET |
| KHAN-ANSELMO, ALEXANDRA LUCILLE<br>ATTN ALEXANDRA KHAN-ANSELMO<br>***NO ADDRESS PROVIDED***<br>VANCOUVER, BC V6G 1N4<br>CANADA | | Claim Number: 90018<br>Claim Date: 10/19/2020<br>Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC |
| UNSECURED | Claimed: | $0.00   UNDET |
| MARTIN-GULLANS, KATYA<br>205 MONTROSE AVE, APT 8<br>BROOKLYN, NY 11206 | | Claim Number: 90019<br>Claim Date: 10/20/2020<br>Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC |
| UNSECURED | Claimed: | $0.00   UNDET |
| BROWDER, HAL E<br>3308 LEBANON PIKE, #30<br>HERMITAGE, TN 37076-2072 | | Claim Number: 90020<br>Claim Date: 10/21/2020<br>Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC<br>Comments: POSSIBLE DUPLICATE OF 80061 |
| UNSECURED | Claimed: | $0.00   UNDET |
| ADEYEMI, TOLULA<br>2009 1/2 OCEAN PARK BLVD<br>SANTA MONICA, CA 90405 | | Claim Number: 90021<br>Claim Date: 10/22/2020<br>Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC |
| UNSECURED | Claimed: | $0.00   UNDET |

ADEYEMI, TOLULA
2009 1/2 OCEAN PARK BLVD
SANTA MONICA, CA 90405

Claim Number: 90022
Claim Date: 10/22/2020
Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC
Comments: POSSIBLE DUPLICATE OF 90021

| UNSECURED | Claimed: | $0.00 UNDET |
|---|---|---|

O'CONNOR, LAUREN
25 PRIVATEER ST, APT 3
MARINA DEL REY, CA 90292

Claim Number: 90023
Claim Date: 10/26/2020
Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC

| UNSECURED | Claimed: | $0.00 UNDET |
|---|---|---|

DUNNING, DAWN
805 E COMMONWEALTH AVE
FULLERTON, CA 92831

Claim Number: 90024
Claim Date: 10/27/2020
Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC

| UNSECURED | Claimed: | $0.00 UNDET |
|---|---|---|

PERZ, ELIZABETH
1103 CATHEDRAL  AVE
FRANKLIN SQUARE, NY 11010

Claim Number: 90025
Claim Date: 10/27/2020
Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC

| UNSECURED | Claimed: | $0.00 UNDET |
|---|---|---|

ROSA, DORALY
16 GREENWOOD RD
LONDON, E81AB
UNITED KINGDOM

Claim Number: 90026
Claim Date: 10/27/2020
Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC

| UNSECURED | Claimed: | $0.00 UNDET |
|---|---|---|

| | | |
|---|---|---|
| WILLING, KATE<br>15 BEACHCOMBER DR<br>BYRON BAY<br>NEW SOUTH WALES, 2481<br>AUSTRALIA | | Claim Number: 90027<br>Claim Date: 10/27/2020<br>Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC |
| UNSECURED | Claimed: | $0.00   UNDET |
| GINSBERG, SHIRA<br>8 DEAN RYLE ST<br>LONDON, SW1P 4DA<br>UNITED KINGDOM | | Claim Number: 90028<br>Claim Date: 10/28/2020<br>Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC |
| UNSECURED | Claimed: | $0.00   UNDET |
| COYNE, HEIDI V<br>2224 LITTLER LN, APT 22<br>LAKE HAVASU CITY, AZ 86403 | | Claim Number: 90029<br>Claim Date: 10/28/2020<br>Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC |
| UNSECURED | Claimed: | $0.00   UNDET |
| REHAL, SANDEEP<br>C/O GENIE HARRISON LAW FIRM APC<br>523 W 6TH ST, STE 707<br>LOS ANGELES, CA 90014 | | Claim Number: 90030<br>Claim Date: 10/29/2020<br>Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC |
| UNSECURED | Claimed: | $0.00   UNDET |
| DOE, JANE<br>C/O BLACKLION LAW LLP<br>BERKELEY SQUARE HOUSE, BERKELEY SQUARE<br>LONDON, W1J 6BD<br>UNITED KINGDOM | | Claim Number: 90031<br>Claim Date: 10/29/2020<br>Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| FRANKLIN, MICHELLE<br>FLAT 6 ESCUAN LODGE, ABERDEEN PARK<br>LONDON, N5 2AP<br>UNITED KINGDOM | | Claim Number: 90032<br>Claim Date: 10/29/2020<br>Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC |
| UNSECURED | Claimed: | $0.00   UNDET |
| REHAL, SANDEEP<br>C/O GENIE HARRISON LAW FIRM APC<br>523 W 6TH ST, STE 707<br>LOS ANGELES, CA 90014 | | Claim Number: 90033<br>Claim Date: 10/29/2020<br>Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC<br>Comments: POSSIBLE DUPLICATE OF 90030 |
| UNSECURED | Claimed: | $0.00   UNDET |
| MANN, JESSICA<br>921 WALNUT ST, STE 200<br>BOULDER, CO 80302 | | Claim Number: 90034<br>Claim Date: 10/29/2020<br>Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC |
| UNSECURED | Claimed: | $0.00   UNDET |
| MANN, JESSICA<br>921 WALNUT ST, STE 200<br>BOULDER, CO 80302 | | Claim Number: 90035<br>Claim Date: 10/29/2020<br>Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC<br>Comments: POSSIBLE DUPLICATE OF 90034 |
| UNSECURED | Claimed: | $0.00   UNDET |
| BROCK, ZOE<br>921 WALNUT ST, STE 200<br>BOULDER, CO 80302 | | Claim Number: 90036<br>Claim Date: 10/29/2020<br>Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| DOE, JANE<br>C/O GENIE HARRISON LAW FIRM APC<br>523 W 6TH ST, STE 707<br>LOS ANGELES, CA 90014 | | Claim Number: 90037<br>Claim Date: 10/29/2020<br>Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC |
| UNSECURED | Claimed: | $0.00    UNDET |
| GERWECK, KRISTEN<br>C/O MERSON LAW PLLC<br>950 THIRD AVE, 18TH FL<br>NEW YORK, NY 10022 | | Claim Number: 90038<br>Claim Date: 10/29/2020<br>Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC |
| UNSECURED | Claimed: | $0.00    UNDET |
| GERWECK, KRISTEN<br>C/O MERSON LAW PLLC<br>950 THIRD AVE, 18TH FL<br>NEW YORK, NY 10022 | | Claim Number: 90039<br>Claim Date: 10/29/2020<br>Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC<br>Comments: POSSIBLE DUPLICATE OF 90038 |
| UNSECURED | Claimed: | $0.00    UNDET |
| MCKANN, KATHRYN<br>C/O MERSON LAW PLLC<br>950 THIRD AVE, 18TH FL<br>NEW YORK, NY 10022 | | Claim Number: 90040<br>Claim Date: 10/29/2020<br>Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC |
| UNSECURED | Claimed: | $0.00    UNDET |
| ANDERSON, MICHELLE<br>C/O MERSON LAW PLLC<br>950 THIRD AVE, 18TH FL<br>NEW YORK, NY 10022 | | Claim Number: 90041<br>Claim Date: 10/29/2020<br>Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC |
| UNSECURED | Claimed: | $0.00    UNDET |

| | | |
|---|---|---|
| HOAK, CLARE<br>C/O MERSON LAW PLLC<br>950 THIRD AVE, 18TH FL<br>NEW YORK, NY 10022 | | Claim Number: 90042<br>Claim Date: 10/29/2020<br>Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC |
| UNSECURED | Claimed: | $0.00   UNDET |
| QURESHI, AFSUN<br>C/O GENIE HARRISON LAW FIRM APC<br>523 W 6TH ST, STE 707<br>LOS ANGELES, CA 90014 | | Claim Number: 90043<br>Claim Date: 10/29/2020<br>Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC |
| UNSECURED | Claimed: | $0.00   UNDET |
| ARBAUGH, HALLE<br>C/O GENIE HARRISON LAW FIRM APC<br>523 W 6TH ST, STE 707<br>LOS ANGELES, CA 90014 | | Claim Number: 90044<br>Claim Date: 10/29/2020<br>Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC |
| UNSECURED | Claimed: | $0.00   UNDET |
| SIPHERD, KELLY<br>235 KING ST E, FIRST FL<br>TORONTO, ON M5A 1J9<br>CANADA | | Claim Number: 90045<br>Claim Date: 10/30/2020<br>Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC |
| UNSECURED | Claimed: | $0.00   UNDET |
| STAMPEEN, VIENNA MARIE<br>235 KING ST E, FIRST FL<br>TORONTO, ON M5A 1J9<br>CANADA | | Claim Number: 90046<br>Claim Date: 10/30/2020<br>Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| STAMPEEN, VIENNA MARIE<br>235 KING ST E, FIRST FL<br>TORONTO, ON M5A 1J9<br>CANADA | | Claim Number: 90047<br>Claim Date: 10/30/2020<br>Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC<br>Comments: POSSIBLE DUPLICATE OF 90046 |
| UNSECURED | Claimed: | $0.00   UNDET |
| VERLEYEN, LYNN<br>C/O MERSON LAW PLLC<br>950 THIRD AVE, 18TH FL<br>NEW YORK, NY 10022 | | Claim Number: 90048<br>Claim Date: 10/30/2020<br>Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC |
| UNSECURED | Claimed: | $0.00   UNDET |
| ATHERTON, SANDRA<br>C/O MERSON LAW PLLC<br>950 THIRD AVE, 18TH FL<br>NEW YORK, NY 10022 | | Claim Number: 90049<br>Claim Date: 10/30/2020<br>Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC |
| UNSECURED | Claimed: | $0.00   UNDET |
| REYNOLDS, AMY<br>C/O MERSON LAW PLLC<br>950 THIRD AVE, 18TH FL<br>NEW YORK, NY 10022 | | Claim Number: 90050<br>Claim Date: 10/30/2020<br>Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC |
| UNSECURED | Claimed: | $0.00   UNDET |
| PAPP, ZSOFIA<br>C/O MERSON LAW PLLC<br>950 THIRD AVE, 18TH FL<br>NEW YORK, NY 10022 | | Claim Number: 90051<br>Claim Date: 10/30/2020<br>Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| LOBE, JASMINE<br>54 GREENE ST<br>NEW YORK CITY, NY 10013 | | Claim Number: 90052<br>Claim Date: 10/30/2020<br>Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC |
| UNSECURED | Claimed: | $0.00   UNDET |
| NOBLE, KADIAN<br>C/O HERMAN LAW<br>1800 N MILITARY TRAIL, STE 160<br>BOCA RATON, FL 33431 | | Claim Number: 90053<br>Claim Date: 10/30/2020<br>Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC<br>Comments: POSSIBLE DUPLICATE OF 70002 |
| UNSECURED | Claimed: | $0.00   UNDET |
| BARTH, JESSICA<br>4255 RHODES AVE<br>STUDIO CITY, CA 91604 | | Claim Number: 90054<br>Claim Date: 10/30/2020<br>Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC |
| UNSECURED | Claimed: | $0.00   UNDET |
| SPIRO, SHARON<br>148 S BEDFORD DR, #9<br>BEVERLY HILLS, CA 90212 | | Claim Number: 90055<br>Claim Date: 10/30/2020<br>Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC |
| UNSECURED | Claimed: | $0.00   UNDET |
| MARTINEZ, BLANCA E<br>820 W OAK ST<br>STOCKTON, CA 95203 | | Claim Number: 90056<br>Claim Date: 10/30/2020<br>Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| SHAH, SHEILA<br>C/O GENIE HARRISON LAW FIRAM APC<br>523 W 6TH ST, STE 707<br>LOS ANGELES, CA 90014 | Claim Number: 90057<br>Claim Date: 10/30/2020<br>Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC | |
| UNSECURED | Claimed: | $0.00   UNDET |
| SORVINO, MIRA<br>25253 MALIBU RD<br>MALIBU, CA 90265 | Claim Number: 90058<br>Claim Date: 10/31/2020<br>Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC | |
| UNSECURED | Claimed: | $0.00   UNDET |
| PK SCHRIEFFER LLP AS COUNSEL FOR BURTON<br>WAY HOTELS LTD<br>100 N BARRANCA ST, STE 1100<br>WEST COVINA, CA 91791 | Claim Number: 90059<br>Claim Date: 10/31/2020<br>Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC | |
| UNSECURED | Claimed: | $0.00   UNDET |
| NESTOR, EMILY<br>3850 N MISSISSIPPI AVE, APT A514<br>PORTLAND, OR 97227 | Claim Number: 90060<br>Claim Date: 10/31/2020<br>Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC | |
| UNSECURED | Claimed: | $0.00   UNDET |
| MENDELSON, L ALEXANDRA ALEXANDRA<br>17156 CANTARA ST<br>VAN NUYS, CA 91406 | Claim Number: 90061<br>Claim Date: 10/31/2020<br>Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC | |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| ADEYEMI, TOLULA<br>2009 1/2 OCEAN PARK BLVD<br>SANTA MONICA, CA 90405 | | Claim Number: 90062<br>Claim Date: 10/31/2020<br>Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC<br>Comments: POSSIBLE DUPLICATE OF 90021 |
| UNSECURED | Claimed: | $0.00   UNDET |
| DOE, JANE<br>C/O GENIE HARRISON LAW FIRM APC<br>ATTN: GENIE HARRISON, ESQ<br>523 W 6TH ST, SUITE 707<br>LOS ANGELES, CA 90014 | | Claim Number: 90063<br>Claim Date: 11/02/2020<br>Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC |
| UNSECURED | Claimed: | $0.00 |
| QURESHI, AFSUN<br>C/O GENIE HARRISON LAW FIRM APC<br>523 W 6TH ST, STE 707<br>LOS ANGELES, CA 90014 | | Claim Number: 90064<br>Claim Date: 11/02/2020<br>Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC |
| UNSECURED | Claimed: | $0.00 |
| DE LA HUERTA, PAZ<br>C/O AARON G FILLER, ESQ<br>900 WILSHIRE BLVD, STE 314<br>SANTA MONICA, CA 90401 | | Claim Number: 90065<br>Claim Date: 11/21/2020<br>Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC |
| UNSECURED | Claimed: | $0.00 |
| SPIRO, SHARON<br>148 S BEDFORD DR, #9<br>BEVERLY HILLS, CA 90212 | | Claim Number: 90066<br>Claim Date: 11/24/2020<br>Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC |
| UNSECURED | Claimed: | $0.00 |

| | | |
|---|---|---|
| THOMAS, SARAH ANN<br>A/K/A SARAH ANN MASSE<br>11136 CHANDLER BLVD, APT 474<br>NORTH HOLLYWOOD, CA 91601 | | Claim Number: 90067<br>Claim Date: 12/03/2020<br>Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC |
| UNSECURED | Claimed: | $0.00 |
| LATHAM FAMILY<br>C/O CHARLENE Y LATHAM<br>4900 AIRPORT PK<br>ADDISON, TX 75001 | | Claim Number: 90068<br>Claim Date: 12/06/2020<br>Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC |
| UNSECURED | Claimed: | $0.00 |
| LATHAM FAMILY<br>C/O CHARLENE Y LATHAM<br>4900 AIRPORT PK<br>ADDISON, TX 75001 | | Claim Number: 90069<br>Claim Date: 12/09/2020<br>Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC<br>Comments: POSSIBLE DUPLICATE OF 90068 |
| UNSECURED | Claimed: | $0.00 |
| HANCOCK, NATASHA<br>1ST FLOOR, 98 CLIVE RD<br>WEST DULWICH<br>LONDON, SE21 8BU<br>UNITED KINGDOME | | Claim Number: 90070<br>Claim Date: 12/18/2020<br>Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC |
| UNSECURED | Claimed: | $0.00 |
| LATHAM FAMILY CLAIM<br>ATTN: CHARLENE LATHAM<br>4900 AIRPORT PK<br>ADDISON, TX 75001 | | Claim Number: 90071<br>Claim Date: 12/28/2020<br>Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC |
| UNSECURED | Claimed: | $0.00 |

| | | |
|---|---|---|
| LATHAM FAMILY CLAIM | | Claim Number: 90072 |
| ATTN: CHARLENE LATHAM | | Claim Date: 12/31/2020 |
| 4900 AIRPORT PK | | Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC |
| ADDISON, TX 75001 | | Comments: POSSIBLE DUPLICATE OF 90071 |

| UNSECURED | Claimed: | $0.00 |
|---|---|---|

| | | |
|---|---|---|
| LATHAM FAMILY CLAIM | | Claim Number: 90073 |
| ATTN: CHARLENE LATHAM | | Claim Date: 01/03/2021 |
| 4900 AIRPORT PK | | Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC |
| ADDISON, TX 75001 | | Comments: POSSIBLE DUPLICATE OF 90071 |

| UNSECURED | Claimed: | $0.00 |
|---|---|---|

## Summary Page

Total Number of Filed Claims: 392

| | Claimed Amount | Allowed Amount |
|---|---|---|
| Administrative: | $170,422,635.17 | $16,818,572.59 |
| Priority: | $11,031,361.85 | $0.00 |
| Secured: | $112,885,127.31 | $11,000,000.00 |
| Unsecured: | $54,563,800.05 | $0.00 |
| Total: | $348,902,924.38 | $27,818,572.59 |

SYPGLASS MEDIA GROUP, LLC FKA LANTERN
ENTERTAINMENT LLC; % DLA PIPER LLP (US)
ATTN THOMAS CALIFANO & RACHEL ALBANESE
1251 AVENUE OF THE AMERICAS
NEW YORK, NY 10020

Claim Number: 20286
Claim Date: 02/15/2019
Debtor: AVENGING EAGLE SPV, LLC
Comments: DOCKET: 2201 (03/19/2019)

| UNSECURED | Claimed: | $0.00  UNDET | | |

UNIONBANCAL EQUITIES, INC.
C/O WILLIAM B FREEMAN, ESQ
515 SOUTH FLOWER STREET SUITE 1000
LOS ANGELES, CA 90071-2212

Claim Number: 40051
Claim Date: 02/15/2019
Debtor: AVENGING EAGLE SPV, LLC
Comments: DOCKET: 2504 (07/16/2019)

| ADMINISTRATIVE | Claimed: | $16,818,572.59  UNLIQ | Allowed: | $16,818,572.59 |

MUFG UNION BANK, N.A.
C/O SIDLEY AUSTIN LLP
ATTN JENNIFER HAGLE & ARIELLA SIMONDS
555 WEST FIFTH STREET
LOS ANGELES, CA 90013

Claim Number: 40088
Claim Date: 02/15/2019
Debtor: AVENGING EAGLE SPV, LLC

| ADMINISTRATIVE | Claimed: | $148,421,070.30  UNLIQ | | |

SYPGLASS MEDIA GROUP, LLC FKA LANTERN
ENTERTAINMENT LLC; % DLA PIPER LLP (US)
ATTN THOMAS CALIFANO & RACHEL ALBANESE
1251 AVENUE OF THE AMERICAS
NEW YORK, NY 10020

Claim Number: 60030
Claim Date: 02/15/2019
Debtor: AVENGING EAGLE SPV, LLC
Comments: DOCKET: 2201 (03/19/2019)

| ADMINISTRATIVE | Claimed: | $0.00  UNDET | | |

**Summary Page**

Total Number of Filed Claims:          4

|  | Claimed Amount | Allowed Amount |
|---|---|---|
| Administrative: | $165,239,642.89 | $16,818,572.59 |
| Priority: | $0.00 | $0.00 |
| Secured: | $0.00 | $0.00 |
| Unsecured: | $0.00 | $0.00 |
| Total: | $165,239,642.89 | $16,818,572.59 |

| | | | | |
|---|---|---|---|---|
| OPUS BANK<br>C/O ROBERT R. KINAS, ESQ<br>3883 HOWARD HUGHES PKWY, STE 1100<br>LAS VEGAS, NV 89169 | | Claim Number: 20109<br>Claim Date: 02/08/2019<br>Debtor: TWC WACO SPV, LLC | | |
| SECURED | Claimed: | $5,760,930.05 | | |
| SYPGLASS MEDIA GROUP, LLC FKA LANTERN<br>ENTERTAINMENT LLC; C/O DLA PIPER LLP<br>ATTN THOMAS CALIFANO & RACHEL ALBANESE<br>1251 AVENUE OF THE AMERICAS<br>NEW YORK, NY 10020 | | Claim Number: 20263<br>Claim Date: 02/15/2019<br>Debtor: TWC WACO SPV, LLC<br>Comments: DOCKET: 2201 (03/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNDET | | |
| UNIONBANCAL EQUITIES, INC.<br>C/O WILLIAM B FREEMAN, ESQ<br>515 SOUTH FLOWER STREET SUITE 1000<br>LOS ANGELES, CA 90071-2212 | | Claim Number: 40032<br>Claim Date: 02/15/2019<br>Debtor: TWC WACO SPV, LLC<br>Comments: DOCKET: 2504 (07/16/2019) | | |
| ADMINISTRATIVE | Claimed: | $16,818,572.59   UNLIQ | Allowed: | $16,818,572.59 |
| MUFG UNION BANK, N.A.<br>C/O SIDLEY AUSTIN LLP<br>ATTN JENNIFER HAGLE & ARIELLA SIMONDS<br>555 WEST FIFTH STREET<br>LOS ANGELES, CA 90013 | | Claim Number: 40089<br>Claim Date: 02/15/2019<br>Debtor: TWC WACO SPV, LLC | | |
| ADMINISTRATIVE | Claimed: | $148,421,070.30   UNLIQ | | |
| SYPGLASS MEDIA GROUP, LLC FKA LANTERN<br>ENTERTAINMENT LLC; C/O DLA PIPER LLP<br>ATTN THOMAS CALIFANO & RACHEL ALBANESE<br>1251 AVENUE OF THE AMERICAS<br>NEW YORK, NY 10020 | | Claim Number: 60047<br>Claim Date: 02/15/2019<br>Debtor: TWC WACO SPV, LLC<br>Comments: DOCKET: 2201 (03/19/2019) | | |
| ADMINISTRATIVE | Claimed: | $0.00   UNDET | | |

| | | |
|---|---|---|
| BANK OF AMERICA, N.A. | | Claim Number: 80065 |
| AS LENDER AND ADMINISTRATIVE AGENT | | Claim Date: 02/14/2019 |
| C/O ANDREW V TENZER, ESQ. | | Debtor: TWC WACO SPV, LLC |
| 200 PARK AVENUE | | |
| NEW YORK, NY 10166 | | |

| | | |
|---|---|---|
| SECURED | Claimed: | $19,119,017.67   UNLIQ |

## Summary Page

Total Number of Filed Claims:          6

| | Claimed Amount | Allowed Amount |
|---|---|---|
| Administrative: | $165,239,642.89 | $16,818,572.59 |
| Priority: | $0.00 | $0.00 |
| Secured: | $24,879,947.72 | $0.00 |
| Unsecured: | $0.00 | $0.00 |
| Total: | $190,119,590.61 | $16,818,572.59 |

| | | |
|---|---|---|
| BANK OF AMERICA, N.A.<br>200 PARK AVE<br>STATEN ISLAND, NY 10302-1443 | Claim Number: 20167<br>Claim Date: 02/13/2019<br>Debtor: SMALL SCREEN PRODUCTIONS LLC | |

| SECURED | Claimed: | $19,119,017.67 | | | |
|---|---|---|---|---|---|

| SYPGLASS MEDIA GROUP, LLC FKA LANTERN<br>ENTERTAINMENT LLC; C/O DLA PIPER LLP<br>ATTN THOMAS CALIFANO & RACHEL ALBANESE<br>1251 AVENUE OF THE AMERICAS<br>NEW YORK, NY 10020 | Claim Number: 20271<br>Claim Date: 02/15/2019<br>Debtor: SMALL SCREEN PRODUCTIONS LLC<br>Comments: DOCKET: 2201 (03/19/2019) |
|---|---|

| UNSECURED | Claimed: | $0.00  UNDET | | | |
|---|---|---|---|---|---|

| UNIONBANCAL EQUITIES, INC.<br>C/O WILLIAM B FREEMAN, ESQ<br>515 SOUTH FLOWER STREET SUITE 1000<br>LOS ANGELES, CA 90071-2212 | Claim Number: 40042<br>Claim Date: 02/15/2019<br>Debtor: SMALL SCREEN PRODUCTIONS LLC<br>Comments: DOCKET: 2504 (07/16/2019) |
|---|---|

| ADMINISTRATIVE | Claimed: | $16,818,572.59  UNLIQ | Allowed: | $16,818,572.59 |
|---|---|---|---|---|

| MUFG UNION BANK, N.A.<br>C/O SIDLEY AUSTIN LLP<br>ATTN JENNIFER HAGLE & ARIELLA SIMONDS<br>555 WEST FIFTH STREET<br>LOS ANGELES, CA 90013 | Claim Number: 40090<br>Claim Date: 02/15/2019<br>Debtor: SMALL SCREEN PRODUCTIONS LLC |
|---|---|

| ADMINISTRATIVE | Claimed: | $148,421,070.30  UNLIQ | | |
|---|---|---|---|---|

| SYPGLASS MEDIA GROUP, LLC FKA LANTERN<br>ENTERTAINMENT LLC; C/O DLA PIPER LLP<br>ATTN THOMAS CALIFANO & RACHEL ALBANESE<br>1251 AVENUE OF THE AMERICAS<br>NEW YORK, NY 10020 | Claim Number: 60055<br>Claim Date: 02/15/2019<br>Debtor: SMALL SCREEN PRODUCTIONS LLC<br>Comments: DOCKET: 2201 (03/19/2019) |
|---|---|

| ADMINISTRATIVE | Claimed: | $0.00  UNDET | | |
|---|---|---|---|---|

| | | |
|---|---|---|
| BANK OF AMERICA, N.A. | | Claim Number: 80070 |
| AS LENDER AND ADMINISTRATIVE AGENT | | Claim Date: 02/14/2019 |
| C/O ANDREW V TENZER, ESQ. | | Debtor: SMALL SCREEN PRODUCTIONS LLC |
| 200 PARK AVENUE | | Comments: POSSIBLE DUPLICATE OF 20167 |
| NEW YORK, NY 10166 | | |
| | | |
| SECURED | Claimed: | $19,119,017.67   UNLIQ |

**Summary Page**

Total Number of Filed Claims:          6

| | Claimed Amount | Allowed Amount |
|---|---|---|
| Administrative: | $165,239,642.89 | $16,818,572.59 |
| Priority: | $0.00 | $0.00 |
| Secured: | $38,238,035.34 | $0.00 |
| Unsecured: | $0.00 | $0.00 |
| Total: | $203,477,678.23 | $16,818,572.59 |

| FRANCHISE TAX BOARD<br>ATTN BANKRUPTCY SECTION MS A340<br>PO BOX 2952<br>SACRAMENTO, CA 95812-2952 | Claim Number: 104<br>Claim Date: 09/05/2018<br>Debtor: SMALL SCREEN TRADES LLC | |
|---|---|---|
| PRIORITY | Claimed: | $2,503.21 |
| UNSECURED | Claimed: | $520.25 |

| FRANCHISE TAX BOARD<br>ATTN BANKRUPTCY SECTION MS A340<br>PO BOX 2952<br>SACRAMENTO, CA 95812-2952 | Claim Number: 109<br>Claim Date: 09/11/2018<br>Debtor: SMALL SCREEN TRADES LLC<br>Comments: POSSIBLE DUPLICATE OF 104 | |
|---|---|---|
| PRIORITY | Claimed: | $2,503.21 |
| UNSECURED | Claimed: | $520.25 |

| ABBOTT, JEFF<br>C/O DIAMOND MCCARTHY LLP<br>ATTN SHERYL GUIGLIANO<br>295 MADISON AVE, 27TH FL<br>NEW YORK, NY 10017 | Claim Number: 124<br>Claim Date: 10/17/2018<br>Debtor: SMALL SCREEN TRADES LLC | |
|---|---|---|
| PRIORITY | Claimed: | $12,850.00   UNLIQ |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| ACKER, EMILY<br>C/O INDUSTRY ENTERTAINMENT<br>ATTN MICAH KLATZKER<br>955 S CARILLO DR, 3RD FL<br>LOS ANGELES, CA 90048 | Claim Number: 20073<br>Claim Date: 01/11/2019<br>Debtor: SMALL SCREEN TRADES LLC | |
|---|---|---|
| PRIORITY | Claimed: | $12,850.00 |
| UNSECURED | Claimed: | $150.00 |

| JOE THE BASQUE INC<br>F/S/O JOE ANSOLABEHERE<br>C/O THE DRAVIS AGENCY INC<br>4370 TUJUNGA AVE STE 145<br>STUDIO CITY, CA 91604 | Claim Number: 20107<br>Claim Date: 02/07/2019<br>Debtor: SMALL SCREEN TRADES LLC | |
|---|---|---|
| UNSECURED | Claimed: | $26,550.00 |

---

GERMAINIAC PRODUCTIONS INC
F/S/O PAUL GERMAIN
C/O THE DRAVIS AGENCY, INC
4370 TUJUNGA AVE, SUITE 145
STUDIO CITY, CA 91604

Claim Number: 20108
Claim Date: 02/07/2019
Debtor: SMALL SCREEN TRADES LLC

| UNSECURED | Claimed: | $26,550.00 |
|---|---|---|

MATTHEWS, BRETT
C/O VORYS, SATER, SEYMOUR & PEASE LLP
ATTN TIFFANY STRELOW COBB
52 EAST GAY STREET
COLUMBUS, OH 43215

Claim Number: 20184
Claim Date: 02/14/2019
Debtor: SMALL SCREEN TRADES LLC

| UNSECURED | Claimed: | $40,297.00 |
|---|---|---|

SYPGLASS MEDIA GROUP, LLC FKA LANTERN
ENTERTAINMENT LLC; C/O DLA PIPER LLP
ATTN THOMAS CALIFANO & RACHEL ALBANESE
1251 AVENUE OF THE AMERICAS
NEW YORK, NY 10020

Claim Number: 20273
Claim Date: 02/15/2019
Debtor: SMALL SCREEN TRADES LLC
Comments: DOCKET: 2201 (03/19/2019)

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

UNIONBANCAL EQUITIES, INC.
C/O WILLIAM B FREEMAN, ESQ
515 SOUTH FLOWER STREET SUITE 1000
LOS ANGELES, CA 90071-2212

Claim Number: 40052
Claim Date: 02/15/2019
Debtor: SMALL SCREEN TRADES LLC
Comments: DOCKET: 2504 (07/16/2019)

| ADMINISTRATIVE | Claimed: | $16,818,572.59   UNLIQ | Allowed: | $16,818,572.59 |
|---|---|---|---|---|

MUFG UNION BANK, N.A.
C/O SIDLEY AUSTIN LLP
ATTN JENNIFER HAGLE & ARIELLA SIMONDS
555 WEST FIFTH STREET
LOS ANGELES, CA 90013

Claim Number: 40091
Claim Date: 02/15/2019
Debtor: SMALL SCREEN TRADES LLC

| ADMINISTRATIVE | Claimed: | $148,421,070.30   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| SYPGLASS MEDIA GROUP, LLC FKA LANTERN<br>ENTERTAINMENT LLC; C/O DLA PIPER LLP<br>ATTN THOMAS CALIFANO & RACHEL ALBANESE<br>1251 AVENUE OF THE AMERICAS<br>NEW YORK, NY 10020 | Claim Number: 60057<br>Claim Date: 02/15/2019<br>Debtor: SMALL SCREEN TRADES LLC<br>Comments: DOCKET: 2201 (03/19/2019) | |
| ADMINISTRATIVE | Claimed: | $0.00   UNDET |
| BANK OF AMERICA, N.A.<br>AS LENDER AND ADMINISTRATIVE AGENT<br>C/O ANDREW V TENZER, ESQ.<br>200 PARK AVENUE<br>NEW YORK, NY 10166 | Claim Number: 80069<br>Claim Date: 02/14/2019<br>Debtor: SMALL SCREEN TRADES LLC | |
| SECURED | Claimed: | $19,119,017.67   UNLIQ |

## Summary Page

Total Number of Filed Claims:        12

| | Claimed Amount | Allowed Amount |
|---|---|---|
| Administrative: | $165,239,642.89 | $16,818,572.59 |
| Priority: | $30,706.42 | $0.00 |
| Secured: | $19,119,017.67 | $0.00 |
| Unsecured: | $94,587.50 | $0.00 |
| Total: | $184,483,954.48 | $16,818,572.59 |

| | | | | | |
|---|---|---|---|---|---|
| SYPGLASS MEDIA GROUP, LLC FKA LANTERN ENTERTAINMENT LLC; C/O DLA PIPER LLP ATTN THOMAS CALIFANO & RACHEL ALBANESE 1251 AVENUE OF THE AMERICAS NEW YORK, NY 10020 | Claim Number: 20265 Claim Date: 02/15/2019 Debtor: TWENTY O FIVE HOLDINGS, LLC Comments: DOCKET: 2201 (03/19/2019) | | | | |
| UNSECURED | Claimed: | $0.00   UNDET | | | |
| UNIONBANCAL EQUITIES, INC. C/O WILLIAM B FREEMAN, ESQ 515 SOUTH FLOWER STREET SUITE 1000 LOS ANGELES, CA 90071-2212 | Claim Number: 40033 Claim Date: 02/15/2019 Debtor: TWENTY O FIVE HOLDINGS, LLC Comments: DOCKET: 2504 (07/16/2019) | | | | |
| ADMINISTRATIVE | Claimed: | $16,818,572.59   UNLIQ | | Allowed: | $16,818,572.59 |
| MUFG UNION BANK, N.A. C/O SIDLEY AUSTIN LLP ATTN JENNIFER HAGLE & ARIELLA SIMONDS 555 WEST FIFTH STREET LOS ANGELES, CA 90013 | Claim Number: 40092 Claim Date: 02/15/2019 Debtor: TWENTY O FIVE HOLDINGS, LLC | | | | |
| ADMINISTRATIVE | Claimed: | $148,421,070.30   UNLIQ | | | |
| SYPGLASS MEDIA GROUP, LLC FKA LANTERN ENTERTAINMENT LLC; C/O DLA PIPER LLP ATTN THOMAS CALIFANO & RACHEL ALBANESE 1251 AVENUE OF THE AMERICAS NEW YORK, NY 10020 | Claim Number: 60051 Claim Date: 02/15/2019 Debtor: TWENTY O FIVE HOLDINGS, LLC Comments: DOCKET: 2201 (03/19/2019) | | | | |
| ADMINISTRATIVE | Claimed: | $0.00   UNDET | | | |

## Summary Page

Total Number of Filed Claims:          4

|  | Claimed Amount | Allowed Amount |
|---|---|---|
| Administrative: | $165,239,642.89 | $16,818,572.59 |
| Priority: | $0.00 | $0.00 |
| Secured: | $0.00 | $0.00 |
| Unsecured: | $0.00 | $0.00 |
| Total: | $165,239,642.89 | $16,818,572.59 |

| | | | | | |
|---|---|---|---|---|---|
| SATTERLEE STEPHENS LLP<br>ATTN ABIGAIL SNOW<br>230 PARK AVE, 11TH FLOOR<br>NEW YORK, NY 10169 | | Claim Number: 20209<br>Claim Date: 02/14/2019<br>Debtor: BRANDED PARTNERS LLC | | | |
| UNSECURED | Claimed: | $13,985.59 | | | |
| SYPGLASS MEDIA GROUP, LLC FKA LANTERN<br>ENTERTAINMENT LLC; % DLA PIPER LLP (US)<br>ATTN THOMAS CALIFANO & RACHEL ALBANESE<br>1251 AVENUE OF THE AMERICAS<br>NEW YORK, NY 10020 | | Claim Number: 20287<br>Claim Date: 02/15/2019<br>Debtor: BRANDED PARTNERS LLC<br>Comments: DOCKET: 2201 (03/19/2019) | | | |
| UNSECURED | Claimed: | $0.00   UNDET | | | |
| UNIONBANCAL EQUITIES, INC.<br>C/O WILLIAM B FREEMAN, ESQ<br>515 SOUTH FLOWER STREET SUITE 1000<br>LOS ANGELES, CA 90071-2212 | | Claim Number: 40043<br>Claim Date: 02/15/2019<br>Debtor: BRANDED PARTNERS LLC<br>Comments: DOCKET: 2504 (07/16/2019) | | | |
| ADMINISTRATIVE | Claimed: | $16,818,572.59   UNLIQ | | Allowed: | $16,818,572.59 |
| MUFG UNION BANK, N.A.<br>C/O SIDLEY AUSTIN LLP<br>ATTN JENNIFER HAGLE & ARIELLA SIMONDS<br>555 WEST FIFTH STREET<br>LOS ANGELES, CA 90013 | | Claim Number: 40093<br>Claim Date: 02/15/2019<br>Debtor: BRANDED PARTNERS LLC | | | |
| ADMINISTRATIVE | Claimed: | $148,421,070.30   UNLIQ | | | |
| SYPGLASS MEDIA GROUP, LLC FKA LANTERN<br>ENTERTAINMENT LLC; % DLA PIPER LLP (US)<br>ATTN THOMAS CALIFANO & RACHEL ALBANESE<br>1251 AVENUE OF THE AMERICAS<br>NEW YORK, NY 10020 | | Claim Number: 60033<br>Claim Date: 02/15/2019<br>Debtor: BRANDED PARTNERS LLC<br>Comments: DOCKET: 2201 (03/19/2019) | | | |
| ADMINISTRATIVE | Claimed: | $0.00   UNDET | | | |

## Summary Page

Total Number of Filed Claims:    5

|  | Claimed Amount | Allowed Amount |
|---|---|---|
| Administrative: | $165,239,642.89 | $16,818,572.59 |
| Priority: | $0.00 | $0.00 |
| Secured: | $0.00 | $0.00 |
| Unsecured: | $13,985.59 | $0.00 |
| Total: | $165,253,628.48 | $16,818,572.59 |

| | | | |
|---|---|---|---|
| DEPARTMENT OF THE TREASURY - IRS<br>PO BOX 7346<br>PHILADELPHIA, PA 19101-7346 | | Claim Number: 29<br>Claim Date: 04/27/2018<br>Debtor: W ACQUISITION COMPANY LLC | |

| | | | |
|---|---|---|---|
| PRIORITY | Claimed: | $0.00 | |

| | | | |
|---|---|---|---|
| FILM MUSICIANS SECONDARY MARKETS FUND<br>12001 VENTURA PL<br>STUDIO CITY, CA 91604-2626 | | Claim Number: 81<br>Claim Date: 07/27/2018<br>Debtor: W ACQUISITION COMPANY LLC | |

| | | | |
|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $0.00 | UNDET |
| PRIORITY | Claimed: | $0.00 | UNDET |

| | | | |
|---|---|---|---|
| FRANCHISE TAX BOARD<br>ATTN BANKRUPTCY SECTION MS A340<br>PO BOX 2952<br>SACRAMENTO, CA 95812-2952 | | Claim Number: 103<br>Claim Date: 09/05/2018<br>Debtor: W ACQUISITION COMPANY LLC | |

| | | |
|---|---|---|
| PRIORITY | Claimed: | $4,283.11 |
| UNSECURED | Claimed: | $14,795.79 |

| | | |
|---|---|---|
| FRANCHISE TAX BOARD<br>ATTN BANKRUPTCY SECTION MS A340<br>PO BOX 2952<br>SACRAMENTO, CA 95812-2952 | | Claim Number: 115<br>Claim Date: 09/11/2018<br>Debtor: W ACQUISITION COMPANY LLC<br>Comments: POSSIBLE DUPLICATE OF 103 |

| | | |
|---|---|---|
| PRIORITY | Claimed: | $4,283.11 |
| UNSECURED | Claimed: | $14,795.79 |

| | | |
|---|---|---|
| SAMEX ENTERPRISES, INC.<br>VADIM RUBINSTEIN<br>LOEB & LOEB LLP,<br>345 PARK AVENUE<br>NEW YORK, NY 10154 | | Claim Number: 20163<br>Claim Date: 02/12/2019<br>Debtor: W ACQUISITION COMPANY LLC |

| | | | |
|---|---|---|---|
| UNSECURED | Claimed: | $0.00 | UNDET |

---

WALT DISNEY PICTURES
C/O WILMERHALE (ATTN: ANDREW GOLDMAN)
7 WORLD TRADE CENTER
250 GREENWICH STREET
NEW YORK, NY 10007

Claim Number: 20170
Claim Date: 02/13/2019
Debtor: W ACQUISITION COMPANY LLC
Comments: WITHDRAWN
DOCKET: 2762 (03/30/2020)

| SECURED | Claimed: | $5,078,836.00 |
|---|---|---|

SYPGLASS MEDIA GROUP, LLC FKA LANTERN
ENTERTAINMENT LLC; C/O DLA PIPER LLP
ATTN THOMAS CALIFANO & RACHEL ALBANESE
1251 AVENUE OF THE AMERICAS
NEW YORK, NY 10020

Claim Number: 20267
Claim Date: 02/15/2019
Debtor: W ACQUISITION COMPANY LLC
Comments: DOCKET: 2201 (03/19/2019)

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

UNIONBANCAL EQUITIES, INC.
C/O WILLIAM B FREEMAN, ESQ
515 SOUTH FLOWER STREET SUITE 1000
LOS ANGELES, CA 90071-2212

Claim Number: 40053
Claim Date: 02/15/2019
Debtor: W ACQUISITION COMPANY LLC
Comments: DOCKET: 2504 (07/16/2019)

| ADMINISTRATIVE | Claimed: | $16,818,572.59   UNLIQ | | Allowed: | $16,818,572.59 |
|---|---|---|---|---|---|

MUFG UNION BANK, N.A.
C/O SIDLEY AUSTIN LLP
ATTN JENNIFER HAGLE & ARIELLA SIMONDS
555 WEST FIFTH STREET
LOS ANGELES, CA 90013

Claim Number: 40094
Claim Date: 02/15/2019
Debtor: W ACQUISITION COMPANY LLC

| ADMINISTRATIVE | Claimed: | $148,421,070.30   UNLIQ |
|---|---|---|

WALT DISNEY PICTURES
C/O WILMERHALE (ATTN: ANDREW N. GOLDMAN)
7 WORLD TRADE CENTER
250 GREENWICH STREET
NEW YORK, NY 10007

Claim Number: 60010
Claim Date: 02/13/2019
Debtor: W ACQUISITION COMPANY LLC
Comments: WITHDRAWN
DOCKET: 2762 (03/30/2020)

| ADMINISTRATIVE | Claimed: | $785,000.00 |
|---|---|---|

| | | | |
|---|---|---|---|
| FILM MUSICIANS SECONDARY MARKETS FUND<br>ATTN JAMES COPE DIRECTOR CONTRACT COMP<br>15910 VENTURA BLVD, STE 900<br>ENCINO, CA 91436 | | Claim Number: 60014<br>Claim Date: 02/13/2019<br>Debtor: W ACQUISITION COMPANY LLC<br>Comments: POSSIBLE DUPLICATE OF 81 | |
| ADMINISTRATIVE | Claimed: | $0.00   UNDET | |
| SYPGLASS MEDIA GROUP, LLC FKA LANTERN<br>ENTERTAINMENT LLC; C/O DLA PIPER LLP<br>ATTN THOMAS CALIFANO & RACHEL ALBANESE<br>1251 AVENUE OF THE AMERICAS<br>NEW YORK, NY 10020 | | Claim Number: 60054<br>Claim Date: 02/15/2019<br>Debtor: W ACQUISITION COMPANY LLC<br>Comments: DOCKET: 2201 (03/19/2019) | |
| ADMINISTRATIVE | Claimed: | $0.00   UNDET | |

## Summary Page

Total Number of Filed Claims:          12

|  | Claimed Amount | Allowed Amount |
|---|---|---|
| Administrative: | $166,024,642.89 | $16,818,572.59 |
| Priority: | $8,566.22 | $0.00 |
| Secured: | $5,078,836.00 | $0.00 |
| Unsecured: | $29,591.58 | $0.00 |
| Total: | $171,141,636.69 | $16,818,572.59 |

| | | | | |
|---|---|---|---|---|
| SYPGLASS MEDIA GROUP, LLC FKA LANTERN ENTERTAINMENT LLC; C/O DLA PIPER LLP ATTN THOMAS CALIFANO & RACHEL ALBANESE 1251 AVENUE OF THE AMERICAS NEW YORK, NY 10020 | Claim Number: 20276 Claim Date: 02/15/2019 Debtor: SPY KIDS TV BORROWER, LLC Comments: DOCKET: 2201 (03/19/2019) | | | |
| UNSECURED    Claimed: | $0.00   UNDET | | | |
| UNIONBANCAL EQUITIES, INC. C/O WILLIAM B FREEMAN, ESQ 515 SOUTH FLOWER STREET SUITE 1000 LOS ANGELES, CA 90071-2212 | Claim Number: 40034 Claim Date: 02/15/2019 Debtor: SPY KIDS TV BORROWER, LLC Comments: DOCKET: 2504 (07/16/2019) | | | |
| ADMINISTRATIVE    Claimed: | $16,818,572.59   UNLIQ | | Allowed: | $16,818,572.59 |
| MUFG UNION BANK, N.A. C/O SIDLEY AUSTIN LLP ATTN JENNIFER HAGLE & ARIELLA SIMONDS 555 WEST FIFTH STREET LOS ANGELES, CA 90013 | Claim Number: 40095 Claim Date: 02/15/2019 Debtor: SPY KIDS TV BORROWER, LLC | | | |
| ADMINISTRATIVE    Claimed: | $148,421,070.30   UNLIQ | | | |
| SYPGLASS MEDIA GROUP, LLC FKA LANTERN ENTERTAINMENT LLC; C/O DLA PIPER LLP ATTN THOMAS CALIFANO & RACHEL ALBANESE 1251 AVENUE OF THE AMERICAS NEW YORK, NY 10020 | Claim Number: 60059 Claim Date: 02/15/2019 Debtor: SPY KIDS TV BORROWER, LLC Comments: DOCKET: 2201 (03/19/2019) | | | |
| ADMINISTRATIVE    Claimed: | $0.00   UNDET | | | |

## Summary Page

Total Number of Filed Claims:            4

|  | Claimed Amount | Allowed Amount |
|---|---|---|
| Administrative: | $165,239,642.89 | $16,818,572.59 |
| Priority: | $0.00 | $0.00 |
| Secured: | $0.00 | $0.00 |
| Unsecured: | $0.00 | $0.00 |
| Total: | $165,239,642.89 | $16,818,572.59 |

| | | | | |
|---|---|---|---|---|
| SYPGLASS MEDIA GROUP, LLC FKA LANTERN ENTERTAINMENT LLC; % DLA PIPER LLP (US) ATTN THOMAS CALIFANO & RACHEL ALBANESE 1251 AVENUE OF THE AMERICAS NEW YORK, NY 10020 | Claim Number: 20290 Claim Date: 02/15/2019 Debtor: CHECK HOOK LLC Comments: DOCKET: 2201 (03/19/2019) | | | |
| UNSECURED | Claimed: | $0.00  UNDET | | |
| UNIONBANCAL EQUITIES, INC. C/O WILLIAM B FREEMAN, ESQ 515 SOUTH FLOWER STREET SUITE 1000 LOS ANGELES, CA 90071-2212 | Claim Number: 40044 Claim Date: 02/15/2019 Debtor: CHECK HOOK LLC Comments: DOCKET: 2504 (07/16/2019) | | | |
| ADMINISTRATIVE | Claimed: | $16,818,572.59  UNLIQ | Allowed: | $16,818,572.59 |
| MUFG UNION BANK, N.A. C/O SIDLEY AUSTIN LLP ATTN JENNIFER HAGLE & ARIELLA SIMONDS 555 WEST FIFTH STREET LOS ANGELES, CA 90013 | Claim Number: 40096 Claim Date: 02/15/2019 Debtor: CHECK HOOK LLC | | | |
| ADMINISTRATIVE | Claimed: | $148,421,070.30  UNLIQ | | |
| SYPGLASS MEDIA GROUP, LLC FKA LANTERN ENTERTAINMENT LLC; % DLA PIPER LLP (US) ATTN THOMAS CALIFANO & RACHEL ALBANESE 1251 AVENUE OF THE AMERICAS NEW YORK, NY 10020 | Claim Number: 60034 Claim Date: 02/15/2019 Debtor: CHECK HOOK LLC Comments: DOCKET: 2201 (03/19/2019) | | | |
| ADMINISTRATIVE | Claimed: | $0.00  UNDET | | |

## Summary Page

Total Number of Filed Claims:          4

|  | Claimed Amount | Allowed Amount |
|---|---|---|
| Administrative: | $165,239,642.89 | $16,818,572.59 |
| Priority: | $0.00 | $0.00 |
| Secured: | $0.00 | $0.00 |
| Unsecured: | $0.00 | $0.00 |
| Total: | $165,239,642.89 | $16,818,572.59 |

---

SYPGLASS MEDIA GROUP, LLC FKA LANTERN
ENTERTAINMENT LLC; C/O DLA PIPER LLP
ATTN THOMAS CALIFANO & RACHEL ALBANESE
1251 AVENUE OF THE AMERICAS
NEW YORK, NY 10020

Claim Number: 20270
Claim Date: 02/15/2019
Debtor: WC FILM COMPLETIONS, LLC
Comments: DOCKET: 2201 (03/19/2019)

| UNSECURED | Claimed: | $0.00  UNDET | | |

UNIONBANCAL EQUITIES, INC.
C/O WILLIAM B FREEMAN, ESQ
515 SOUTH FLOWER STREET SUITE 1000
LOS ANGELES, CA 90071-2212

Claim Number: 40054
Claim Date: 02/15/2019
Debtor: WC FILM COMPLETIONS, LLC
Comments: DOCKET: 2504 (07/16/2019)

| ADMINISTRATIVE | Claimed: | $16,818,572.59  UNLIQ | Allowed: | $16,818,572.59 |

MUFG UNION BANK, N.A.
C/O SIDLEY AUSTIN LLP
ATTN JENNIFER HAGLE & ARIELLA SIMONDS
555 WEST FIFTH STREET
LOS ANGELES, CA 90013

Claim Number: 40097
Claim Date: 02/15/2019
Debtor: WC FILM COMPLETIONS, LLC

| ADMINISTRATIVE | Claimed: | $148,421,070.30  UNLIQ | | |

SYPGLASS MEDIA GROUP, LLC FKA LANTERN
ENTERTAINMENT LLC; C/O DLA PIPER LLP
ATTN THOMAS CALIFANO & RACHEL ALBANESE
1251 AVENUE OF THE AMERICAS
NEW YORK, NY 10020

Claim Number: 60056
Claim Date: 02/15/2019
Debtor: WC FILM COMPLETIONS, LLC
Comments: DOCKET: 2201 (03/19/2019)

| ADMINISTRATIVE | Claimed: | $0.00  UNDET | | |

## Summary Page

Total Number of Filed Claims:    4

|  | Claimed Amount | Allowed Amount |
|---|---|---|
| Administrative: | $165,239,642.89 | $16,818,572.59 |
| Priority: | $0.00 | $0.00 |
| Secured: | $0.00 | $0.00 |
| Unsecured: | $0.00 | $0.00 |
| Total: | $165,239,642.89 | $16,818,572.59 |

| | | | |
|---|---|---|---|
| FILM MUSICIANS SECONDARY MARKETS FUND<br>ATTN JAMES COPE DIRECTOR CONTRACT COMP<br>15910 VENTURA BLVD, STE 900<br>ENCINO, CA 91436 | | Claim Number: 82<br>Claim Date: 07/27/2018<br>Debtor: TEAM PLAYERS LLC | |
| ADMINISTRATIVE | Claimed: | $0.00 | UNDET |
| PRIORITY | Claimed: | $0.00 | UNDET |
| FRANCHISE TAX BOARD<br>ATTN BANKRUPTCY SECTION MS A340<br>PO BOX 2952<br>SACRAMENTO, CA 95812-2952 | | Claim Number: 102<br>Claim Date: 09/05/2018<br>Debtor: TEAM PLAYERS LLC | |
| PRIORITY | Claimed: | $1,471.18 | |
| UNSECURED | Claimed: | $71.15 | |
| FRANCHISE TAX BOARD<br>ATTN BANKRUPTCY SECTION MS A340<br>PO BOX 2952<br>SACRAMENTO, CA 95812-2952 | | Claim Number: 110<br>Claim Date: 09/11/2018<br>Debtor: TEAM PLAYERS LLC<br>Comments: POSSIBLE DUPLICATE OF 102 | |
| PRIORITY | Claimed: | $1,471.18 | |
| UNSECURED | Claimed: | $71.15 | |
| NICOLE ENTERPRISES INC<br>ATTN L WAYNE ALEXANDER<br>1880 CENTURY PARK EAST, STE 914<br>LOS ANGELES, CA 90067 | | Claim Number: 20131<br>Claim Date: 02/11/2019<br>Debtor: TEAM PLAYERS LLC | |
| UNSECURED | Claimed: | $0.00 | UNDET |
| TWENTIETH CENTURY FOX FILM CORPORATION<br>C/O ALSTON & BIRD LLP<br>ATTN LEIB M LERNER<br>333 S HOPE ST, STE 16TH FL<br>LOS ANGELES, CA 90071 | | Claim Number: 20260<br>Claim Date: 02/15/2019<br>Debtor: TEAM PLAYERS LLC | |
| UNSECURED | Claimed: | $0.00 | UNLIQ |

SYPGLASS MEDIA GROUP, LLC FKA LANTERN
ENTERTAINMENT LLC; C/O DLA PIPER LLP
ATTN THOMAS CALIFANO & RACHEL ALBANESE
1251 AVENUE OF THE AMERICAS
NEW YORK, NY 10020

Claim Number: 20280
Claim Date: 02/15/2019
Debtor: TEAM PLAYERS LLC
Comments: DOCKET: 2201 (03/19/2019)

| UNSECURED | Claimed: | $0.00 UNDET |
| --- | --- | --- |

TSLETTS INC. FSO TRACY LETTS
C/O PRAGER METIS CPAS LLC
ATTN RICHARD GOLDSTEIN
14 PENN PLAZA, SUITE 1800
NEW YORK, NY 10122

Claim Number: 20350
Claim Date: 02/18/2019
Debtor: TEAM PLAYERS LLC

| UNSECURED | Claimed: | $250,000.00 |
| --- | --- | --- |

UNIONBANCAL EQUITIES, INC.
C/O WILLIAM B FREEMAN, ESQ
515 SOUTH FLOWER STREET SUITE 1000
LOS ANGELES, CA 90071-2212

Claim Number: 40045
Claim Date: 02/15/2019
Debtor: TEAM PLAYERS LLC
Comments: DOCKET: 2504 (07/16/2019)

| ADMINISTRATIVE | Claimed: | $16,818,572.59 UNLIQ | Allowed: | $16,818,572.59 |
| --- | --- | --- | --- | --- |

MUFG UNION BANK, N.A.
C/O SIDLEY AUSTIN LLP
ATTN JENNIFER HAGLE & ARIELLA SIMONDS
555 WEST FIFTH STREET
LOS ANGELES, CA 90013

Claim Number: 40098
Claim Date: 02/15/2019
Debtor: TEAM PLAYERS LLC

| ADMINISTRATIVE | Claimed: | $148,421,070.30 UNLIQ |
| --- | --- | --- |

FILM MUSICIANS SECONDARY MARKETS FUND
15910 VENTURA BLVD
ENCINO, CA 91436-2802

Claim Number: 60011
Claim Date: 02/13/2019
Debtor: TEAM PLAYERS LLC
Comments: POSSIBLE DUPLICATE OF 82

| ADMINISTRATIVE | Claimed: | $0.00 UNDET |
| --- | --- | --- |

SYPGLASS MEDIA GROUP, LLC FKA LANTERN
ENTERTAINMENT LLC; C/O DLA PIPER LLP
ATTN THOMAS CALIFANO & RACHEL ALBANESE
1251 AVENUE OF THE AMERICAS
NEW YORK, NY 10020

Claim Number: 60062
Claim Date: 02/15/2019
Debtor: TEAM PLAYERS LLC
Comments: DOCKET: 2201 (03/19/2019)

| ADMINISTRATIVE | Claimed: | $0.00   UNDET |
|---|---|---|

MACMANUS, PATRICK
7712 CHANDELLE PL
LOS ANGELES, CA 90046-1231

Claim Number: 80101
Claim Date: 02/21/2019
Debtor: TEAM PLAYERS LLC

| UNSECURED | Claimed: | $42,000.00 |
|---|---|---|

## Summary Page

Total Number of Filed Claims:          12

|  | Claimed Amount | Allowed Amount |
|---|---|---|
| Administrative: | $165,239,642.89 | $16,818,572.59 |
| Priority: | $2,942.36 | $0.00 |
| Secured: | $0.00 | $0.00 |
| Unsecured: | $292,142.30 | $0.00 |
| Total: | $165,534,727.55 | $16,818,572.59 |

| | | | | |
|---|---|---|---|---|
| SYPGLASS MEDIA GROUP, LLC FKA LANTERN ENTERTAINMENT LLC; C/O DLA PIPER LLP ATTN THOMAS CALIFANO & RACHEL ALBANESE 1251 AVENUE OF THE AMERICAS NEW YORK, NY 10020 | Claim Number: 20272 Claim Date: 02/15/2019 Debtor: WEINSTEIN BOOKS, LLC Comments: DOCKET: 2201 (03/19/2019) | | | |
| UNSECURED        Claimed: | $0.00   UNDET | | | |
| UNIONBANCAL EQUITIES, INC. C/O WILLIAM B FREEMAN, ESQ 515 SOUTH FLOWER STREET SUITE 1000 LOS ANGELES, CA 90071-2212 | Claim Number: 40035 Claim Date: 02/15/2019 Debtor: WEINSTEIN BOOKS, LLC Comments: DOCKET: 2504 (07/16/2019) | | | |
| ADMINISTRATIVE        Claimed: | $16,818,572.59   UNLIQ | | Allowed: | $16,818,572.59 |
| MUFG UNION BANK, N.A. C/O SIDLEY AUSTIN LLP ATTN JENNIFER HAGLE & ARIELLA SIMONDS 555 WEST FIFTH STREET LOS ANGELES, CA 90013 | Claim Number: 40099 Claim Date: 02/15/2019 Debtor: WEINSTEIN BOOKS, LLC | | | |
| ADMINISTRATIVE        Claimed: | $148,421,070.30   UNLIQ | | | |
| SYPGLASS MEDIA GROUP, LLC FKA LANTERN ENTERTAINMENT LLC; C/O DLA PIPER LLP ATTN THOMAS CALIFANO & RACHEL ALBANESE 1251 AVENUE OF THE AMERICAS NEW YORK, NY 10020 | Claim Number: 60058 Claim Date: 02/15/2019 Debtor: WEINSTEIN BOOKS, LLC Comments: DOCKET: 2201 (03/19/2019) | | | |
| ADMINISTRATIVE        Claimed: | $0.00   UNDET | | | |

## Summary Page

Total Number of Filed Claims:    4

|  | Claimed Amount | Allowed Amount |
|---|---|---|
| Administrative: | $165,239,642.89 | $16,818,572.59 |
| Priority: | $0.00 | $0.00 |
| Secured: | $0.00 | $0.00 |
| Unsecured: | $0.00 | $0.00 |
| Total: | $165,239,642.89 | $16,818,572.59 |

| | | |
|---|---|---|
| FRANCHISE TAX BOARD<br>ATTN BANKRUPTCY SECTION MS A340<br>PO BOX 2952<br>SACRAMENTO, CA 95812-2952 | Claim Number: 101<br>Claim Date: 09/05/2018<br>Debtor: THE ACTORS GROUP LLC | |

| PRIORITY | Claimed: | $800.00 |
|---|---|---|

| | | |
|---|---|---|
| FRANCHISE TAX BOARD<br>ATTN BANKRUPTCY SECTION MS A340<br>PO BOX 2952<br>SACRAMENTO, CA 95812-2952 | Claim Number: 111<br>Claim Date: 09/11/2018<br>Debtor: THE ACTORS GROUP LLC<br>Comments: POSSIBLE DUPLICATE OF 101 | |

| PRIORITY | Claimed: | $800.00 |
|---|---|---|

| | | |
|---|---|---|
| RUBY LOUISE PRODUCTIONS INC<br>16027 VENTURA BLVD STE 301<br>ENCINO, CA 91436-2777 | Claim Number: 20056<br>Claim Date: 09/20/2018<br>Debtor: THE ACTORS GROUP LLC | |

| UNSECURED | Claimed: | $10,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| SYPGLASS MEDIA GROUP, LLC FKA LANTERN<br>ENTERTAINMENT LLC; C/O DLA PIPER LLP<br>ATTN THOMAS CALIFANO & RACHEL ALBANESE<br>1251 AVENUE OF THE AMERICAS<br>NEW YORK, NY 10020 | Claim Number: 20281<br>Claim Date: 02/15/2019<br>Debtor: THE ACTORS GROUP LLC<br>Comments: DOCKET: 2201 (03/19/2019) | |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| UNIONBANCAL EQUITIES, INC.<br>C/O WILLIAM B FREEMAN, ESQ<br>515 SOUTH FLOWER STREET SUITE 1000<br>LOS ANGELES, CA 90071-2212 | Claim Number: 40055<br>Claim Date: 02/15/2019<br>Debtor: THE ACTORS GROUP LLC<br>Comments: DOCKET: 2504 (07/16/2019) | |

| ADMINISTRATIVE | Claimed: | $16,818,572.59   UNLIQ | Allowed: | $16,818,572.59 |
|---|---|---|---|---|

| | | |
|---|---|---|
| MUFG UNION BANK, N.A.<br>C/O SIDLEY AUSTIN LLP<br>ATTN JENNIFER HAGLE & ARIELLA SIMONDS<br>555 WEST FIFTH STREET<br>LOS ANGELES, CA 90013 | | Claim Number: 40100<br>Claim Date: 02/15/2019<br>Debtor: THE ACTORS GROUP LLC |

| ADMINISTRATIVE | Claimed: | $148,421,070.30  UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| SYPGLASS MEDIA GROUP, LLC FKA LANTERN<br>ENTERTAINMENT LLC; C/O DLA PIPER LLP<br>ATTN THOMAS CALIFANO & RACHEL ALBANESE<br>1251 AVENUE OF THE AMERICAS<br>NEW YORK, NY 10020 | | Claim Number: 60064<br>Claim Date: 02/15/2019<br>Debtor: THE ACTORS GROUP LLC<br>Comments: DOCKET: 2201 (03/19/2019) |

| ADMINISTRATIVE | Claimed: | $0.00  UNDET |
|---|---|---|

THE WEINSTEIN COMPANY HOLDINGS LLC,    Case 18-10601-MFW    Doc 3172    Filed 01/15/21    Page 117 of 288
Numerical Claims Register for THE WEINSTEIN COMPANY (18-10614)

Date: 01/06/2021

## Summary Page

Total Number of Filed Claims: 7

|  | Claimed Amount | Allowed Amount |
|---|---|---|
| Administrative: | $165,239,642.89 | $16,818,572.59 |
| Priority: | $1,600.00 | $0.00 |
| Secured: | $0.00 | $0.00 |
| Unsecured: | $10,000.00 | $0.00 |
| Total: | $165,251,242.89 | $16,818,572.59 |

SYPGLASS MEDIA GROUP, LLC FKA LANTERN
ENTERTAINMENT LLC; % DLA PIPER LLP (US)
ATTN THOMAS CALIFANO & RACHEL ALBANESE
1251 AVENUE OF THE AMERICAS
NEW YORK, NY 10020

Claim Number: 20292
Claim Date: 02/15/2019
Debtor: CTHD 2 LLC
Comments: DOCKET: 2201 (03/19/2019)

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

UNIONBANCAL EQUITIES, INC.
C/O WILLIAM B FREEMAN, ESQ
515 SOUTH FLOWER STREET SUITE 1000
LOS ANGELES, CA 90071-2212

Claim Number: 40036
Claim Date: 02/15/2019
Debtor: CTHD 2 LLC
Comments: DOCKET: 2504 (07/16/2019)

| ADMINISTRATIVE | Claimed: | $16,818,572.59   UNLIQ | Allowed: | $16,818,572.59 |
|---|---|---|---|---|

MUFG UNION BANK, N.A.
C/O SIDLEY AUSTIN LLP
ATTN JENNIFER HAGLE & ARIELLA SIMONDS
555 WEST FIFTH STREET
LOS ANGELES, CA 90013

Claim Number: 40139
Claim Date: 02/15/2019
Debtor: CTHD 2 LLC

| ADMINISTRATIVE | Claimed: | $148,421,070.30   UNLIQ |
|---|---|---|

SYPGLASS MEDIA GROUP, LLC FKA LANTERN
ENTERTAINMENT LLC; % DLA PIPER LLP (US)
ATTN THOMAS CALIFANO & RACHEL ALBANESE
1251 AVENUE OF THE AMERICAS
NEW YORK, NY 10020

Claim Number: 60036
Claim Date: 02/15/2019
Debtor: CTHD 2 LLC
Comments: DOCKET: 2201 (03/19/2019)

| ADMINISTRATIVE | Claimed: | $0.00   UNDET |
|---|---|---|

## Summary Page

Total Number of Filed Claims:          4

|  | Claimed Amount | Allowed Amount |
|---|---|---|
| Administrative: | $165,239,642.89 | $16,818,572.59 |
| Priority: | $0.00 | $0.00 |
| Secured: | $0.00 | $0.00 |
| Unsecured: | $0.00 | $0.00 |
| Total: | $165,239,642.89 | $16,818,572.59 |

| | | | | |
|---|---|---|---|---|
| SYPGLASS MEDIA GROUP, LLC FKA LANTERN ENTERTAINMENT LLC; C/O DLA PIPER LLP ATTN THOMAS CALIFANO & RACHEL ALBANESE 1251 AVENUE OF THE AMERICAS NEW YORK, NY 10020 | Claim Number: 20274 Claim Date: 02/15/2019 Debtor: WEINSTEIN DEVELOPMENT LLC Comments: DOCKET: 2201 (03/19/2019) | | | |
| UNSECURED          Claimed: | $0.00   UNDET | | | |
| UNIONBANCAL EQUITIES, INC. C/O WILLIAM B FREEMAN, ESQ 515 SOUTH FLOWER STREET SUITE 1000 LOS ANGELES, CA 90071-2212 | Claim Number: 40046 Claim Date: 02/15/2019 Debtor: WEINSTEIN DEVELOPMENT LLC Comments: DOCKET: 2504 (07/16/2019) | | | |
| ADMINISTRATIVE          Claimed: | $16,818,572.59   UNLIQ | | Allowed: | $16,818,572.59 |
| MUFG UNION BANK, N.A. C/O SIDLEY AUSTIN LLP ATTN JENNIFER HAGLE & ARIELLA SIMONDS 555 WEST FIFTH STREET LOS ANGELES, CA 90013 | Claim Number: 40101 Claim Date: 02/15/2019 Debtor: WEINSTEIN DEVELOPMENT LLC | | | |
| ADMINISTRATIVE          Claimed: | $148,421,070.30   UNLIQ | | | |
| SYPGLASS MEDIA GROUP, LLC FKA LANTERN ENTERTAINMENT LLC; C/O DLA PIPER LLP ATTN THOMAS CALIFANO & RACHEL ALBANESE 1251 AVENUE OF THE AMERICAS NEW YORK, NY 10020 | Claim Number: 60060 Claim Date: 02/15/2019 Debtor: WEINSTEIN DEVELOPMENT LLC Comments: DOCKET: 2201 (03/19/2019) | | | |
| ADMINISTRATIVE          Claimed: | $0.00   UNDET | | | |

## Summary Page

Total Number of Filed Claims:          4

|  | Claimed Amount | Allowed Amount |
|---|---|---|
| Administrative: | $165,239,642.89 | $16,818,572.59 |
| Priority: | $0.00 | $0.00 |
| Secured: | $0.00 | $0.00 |
| Unsecured: | $0.00 | $0.00 |
| Total: | $165,239,642.89 | $16,818,572.59 |

THE WEINSTEIN COMPANY HOLDINGS LLC,  Case 18-10601-MFW   Doc 3172   Filed 01/15/21   Page 122 of 288
Numerical Claims Register for THE WEINSTEIN COMPANY (18-10617)

Date: 01/06/2021

| | | | | |
|---|---|---|---|---|
| SYPGLASS MEDIA GROUP, LLC FKA LANTERN<br>ENTERTAINMENT LLC; C/O DLA PIPER LLP<br>ATTN THOMAS CALIFANO & RACHEL ALBANESE<br>1251 AVENUE OF THE AMERICAS<br>NEW YORK, NY 10020 | Claim Number: 20282<br>Claim Date: 02/15/2019<br>Debtor: THE GIVER SPV, LLC<br>Comments: DOCKET 2201 (03/19/2019) | | | |
| UNSECURED          Claimed: | $0.00   UNDET | | | |
| UNIONBANCAL EQUITIES, INC.<br>C/O WILLIAM B FREEMAN, ESQ<br>515 SOUTH FLOWER STREET SUITE 1000<br>LOS ANGELES, CA 90071-2212 | Claim Number: 40056<br>Claim Date: 02/15/2019<br>Debtor: THE GIVER SPV, LLC<br>Comments: DOCKET 2504 (07/16/2019) | | | |
| ADMINISTRATIVE       Claimed: | $16,818,572.59  UNLIQ | | Allowed: | $16,818,572.59 |
| MUFG UNION BANK, N.A.<br>C/O SIDLEY AUSTIN LLP<br>ATTN JENNIFER HAGLE & ARIELLA SIMONDS<br>555 WEST FIFTH STREET<br>LOS ANGELES, CA 90013 | Claim Number: 40102<br>Claim Date: 02/15/2019<br>Debtor: THE GIVER SPV, LLC | | | |
| ADMINISTRATIVE       Claimed: | $148,421,070.30  UNLIQ | | | |
| SYPGLASS MEDIA GROUP, LLC FKA LANTERN<br>ENTERTAINMENT LLC; C/O DLA PIPER LLP<br>ATTN THOMAS CALIFANO & RACHEL ALBANESE<br>1251 AVENUE OF THE AMERICAS<br>NEW YORK, NY 10020 | Claim Number: 60068<br>Claim Date: 02/15/2019<br>Debtor: THE GIVER SPV, LLC<br>Comments: DOCKET 2201 (03/19/2019) | | | |
| ADMINISTRATIVE       Claimed: | $0.00   UNDET | | | |

## Summary Page

Total Number of Filed Claims:          4

|  | Claimed Amount | Allowed Amount |
|---|---|---|
| Administrative: | $165,239,642.89 | $16,818,572.59 |
| Priority: | $0.00 | $0.00 |
| Secured: | $0.00 | $0.00 |
| Unsecured: | $0.00 | $0.00 |
| Total: | $165,239,642.89 | $16,818,572.59 |

| | | |
|---|---|---|
| DEPARTMENT OF THE TREASURY - IRS<br>PO BOX 7346<br>PHILADELPHIA, PA 19101-7346 | Claim Number: 69<br>Claim Date: 06/08/2018<br>Debtor: WEINSTEIN GLOBAL FUNDING CORP.<br>Comments: POSSIBLY AMENDED BY 127 | |

| PRIORITY | Claimed: | $0.00 | |
|---|---|---|---|

| | | |
|---|---|---|
| SYPGLASS MEDIA GROUP, LLC FKA LANTERN<br>ENTERTAINMENT LLC; C/O DLA PIPER LLP<br>ATTN THOMAS CALIFANO & RACHEL ALBANESE<br>1251 AVENUE OF THE AMERICAS<br>NEW YORK, NY 10020 | Claim Number: 20277<br>Claim Date: 02/15/2019<br>Debtor: WEINSTEIN GLOBAL FUNDING CORP.<br>Comments: DOCKET: 2201 (03/19/2019) | |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| UNIONBANCAL EQUITIES, INC.<br>C/O WILLIAM B FREEMAN, ESQ<br>515 SOUTH FLOWER STREET SUITE 1000<br>LOS ANGELES, CA 90071-2212 | Claim Number: 40037<br>Claim Date: 02/15/2019<br>Debtor: WEINSTEIN GLOBAL FUNDING CORP.<br>Comments: DOCKET: 2504 (07/16/2019) | |

| ADMINISTRATIVE | Claimed: | $16,818,572.59   UNLIQ | Allowed: | $16,818,572.59 |
|---|---|---|---|---|

| | | |
|---|---|---|
| MUFG UNION BANK, N.A.<br>C/O SIDLEY AUSTIN LLP<br>ATTN JENNIFER HAGLE & ARIELLA SIMONDS<br>555 WEST FIFTH STREET<br>LOS ANGELES, CA 90013 | Claim Number: 40103<br>Claim Date: 02/15/2019<br>Debtor: WEINSTEIN GLOBAL FUNDING CORP. | |

| ADMINISTRATIVE | Claimed: | $148,421,070.30   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| SYPGLASS MEDIA GROUP, LLC FKA LANTERN<br>ENTERTAINMENT LLC; C/O DLA PIPER LLP<br>ATTN THOMAS CALIFANO & RACHEL ALBANESE<br>1251 AVENUE OF THE AMERICAS<br>NEW YORK, NY 10020 | Claim Number: 60061<br>Claim Date: 02/15/2019<br>Debtor: WEINSTEIN GLOBAL FUNDING CORP.<br>Comments: DOCKET: 2201 (03/19/2019) | |

| ADMINISTRATIVE | Claimed: | $0.00   UNDET |
|---|---|---|

## Summary Page

Total Number of Filed Claims:          5

|  | Claimed Amount | Allowed Amount |
|---|---|---|
| Administrative: | $165,239,642.89 | $16,818,572.59 |
| Priority: | $0.00 | $0.00 |
| Secured: | $0.00 | $0.00 |
| Unsecured: | $0.00 | $0.00 |
| Total: | $165,239,642.89 | $16,818,572.59 |

---

SYPGLASS MEDIA GROUP, LLC FKA LANTERN
ENTERTAINMENT LLC; % DLA PIPER LLP (US)
ATTN THOMAS CALIFANO & RACHEL ALBANESE
1251 AVENUE OF THE AMERICAS
NEW YORK, NY 10020

Claim Number: 20294
Claim Date: 02/15/2019
Debtor: CUES TWC (ASCAP), LLC
Comments: DOCKET: 2201 (03/19/2019)

| UNSECURED | Claimed: | $0.00  UNDET |
|---|---|---|

---

UNIONBANCAL EQUITIES, INC.
C/O WILLIAM B FREEMAN, ESQ
515 SOUTH FLOWER STREET SUITE 1000
LOS ANGELES, CA 90071-2212

Claim Number: 40047
Claim Date: 02/15/2019
Debtor: CUES TWC (ASCAP), LLC
Comments: DOCKET: 2504 (07/16/2019)

| ADMINISTRATIVE | Claimed: | $16,818,572.59  UNLIQ | Allowed: | $16,818,572.59 |
|---|---|---|---|---|

---

MUFG UNION BANK, N.A.
C/O SIDLEY AUSTIN LLP
ATTN JENNIFER HAGLE & ARIELLA SIMONDS
555 WEST FIFTH STREET
LOS ANGELES, CA 90013

Claim Number: 40104
Claim Date: 02/15/2019
Debtor: CUES TWC (ASCAP), LLC

| ADMINISTRATIVE | Claimed: | $148,421,070.30  UNLIQ |
|---|---|---|

---

SYPGLASS MEDIA GROUP, LLC FKA LANTERN
ENTERTAINMENT LLC; % DLA PIPER LLP (US)
ATTN THOMAS CALIFANO & RACHEL ALBANESE
1251 AVENUE OF THE AMERICAS
NEW YORK, NY 10020

Claim Number: 60038
Claim Date: 02/15/2019
Debtor: CUES TWC (ASCAP), LLC
Comments: DOCKET: 2201 (03/19/2019)

| ADMINISTRATIVE | Claimed: | $0.00  UNDET |
|---|---|---|

---

## Summary Page

Total Number of Filed Claims: 4

|  | Claimed Amount | Allowed Amount |
|---|---|---|
| Administrative: | $165,239,642.89 | $16,818,572.59 |
| Priority: | $0.00 | $0.00 |
| Secured: | $0.00 | $0.00 |
| Unsecured: | $0.00 | $0.00 |
| Total: | $165,239,642.89 | $16,818,572.59 |

| | | | | | |
|---|---|---|---|---|---|
| TENNESSEE DEPARTMENT OF REVENUE<br>C/O ATTORNEY GENERAL<br>PO BOX 20207<br>NASHVILLE, TN 37202-0207 | | Claim Number: 7<br>Claim Date: 04/16/2018<br>Debtor: THE WEINSTEIN COMPANY LLC<br>Comments: POSSIBLY AMENDED BY 152 | | | |
| PRIORITY | Claimed: | $579.00 | | | |
| NEW YORK STATE DEPARTMENT OF LABOR<br>ATTN CORY SHIMKUS<br>STATE OFFICE CAMPUS, BUILDING #12<br>ROOM #256<br>ALBANY, NY 12240 | | Claim Number: 9<br>Claim Date: 04/16/2018<br>Debtor: THE WEINSTEIN COMPANY LLC | | | |
| PRIORITY | Claimed: | $0.00   UNLIQ | | | |
| PACIFIC TITLE ARCHIVES<br>10714 VANOWEN ST<br>NORTH HOLLYWOOD, CA 91605 | | Claim Number: 14<br>Claim Date: 04/23/2018<br>Debtor: THE WEINSTEIN COMPANY LLC | | | |
| UNSECURED | Claimed: | $14,134.72 | Scheduled: | $14,134.72 | |
| BUFFALO NEWS INC, THE<br>C/O GETMAN & BIRYLA, LLP<br>800 RAND BUILDING, 14 LAFAYETTE SQUARE<br>BUFFALO, NY 14203 | | Claim Number: 23<br>Claim Date: 04/26/2018<br>Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC | | | |
| UNSECURED | Claimed: | $7,727.48 | | | |
| PLAY BIG CONSULTING SARL<br>51 BOULEVARD DE LA LIBERTE<br>LILLE, 59000<br>FRANCE | | Claim Number: 33<br>Claim Date: 05/01/2018<br>Debtor: THE WEINSTEIN COMPANY LLC<br>Comments: POSSIBLY AMENDED BY 80037 | | | |
| UNSECURED | Claimed: | $25,000.00 | | | |

| | | |
|---|---|---|
| CANON FINANCIAL SERVICES, INC<br>158 GAITHER DRIVE, STE 200<br>MOUNT LAUREL, NJ 08054 | Claim Number: 37<br>Claim Date: 05/09/2018<br>Debtor: THE WEINSTEIN COMPANY LLC | |
| UNSECURED | Claimed: | $62,809.17 |
| NFL NETWORK<br>C/O SZABO ASSOCIATES, INC<br>3355 LENOX ROAD NE, STE 945<br>ATLANTA, GA 30326 | Claim Number: 42<br>Claim Date: 05/14/2018<br>Debtor: THE WEINSTEIN COMPANY LLC | |
| UNSECURED | Claimed: | $243,460.95 |
| AUSTIN-AMERICAN STATESMAN<br>C/O SZABO ASSOCIATES, INC<br>3355 LENOX ROAD NE, STE 945<br>ATLANTA, GA 30326 | Claim Number: 43<br>Claim Date: 05/14/2018<br>Debtor: THE WEINSTEIN COMPANY LLC | |
| UNSECURED | Claimed: | $6,300.00 |
| ATLANTA JOURNAL CONSTITUTION<br>C/O SZABO ASSOCIATES, INC<br>3355 LENOX ROAD NE, STE 945<br>ATLANTA, GA 30326 | Claim Number: 44<br>Claim Date: 05/14/2018<br>Debtor: THE WEINSTEIN COMPANY LLC | |
| UNSECURED | Claimed: | $34,076.46 |
| DAYTON DAILY NEWS<br>C/O SZABO ASSOCIATES, INC<br>3355 LENOX ROAD NE, STE 945<br>ATLANTA, GA 30326 | Claim Number: 45<br>Claim Date: 05/14/2018<br>Debtor: THE WEINSTEIN COMPANY LLC | |
| UNSECURED | Claimed: | $3,787.50 |

| | | |
|---|---|---|
| POST & COURIER<br>C/O SZABO ASSOCIATES, INC<br>3355 LENOX ROAD NE, STE 945<br>ATLANTA, GA 30326 | | Claim Number: 46<br>Claim Date: 05/14/2018<br>Debtor: THE WEINSTEIN COMPANY LLC |
| UNSECURED | Claimed: | $2,010.66 |
| SPOKESMAN-REVIEW, THE<br>C/O SZABO ASSOCIATES, INC<br>3355 LENOX ROAD NE, STE 945<br>ATLANTA, GA 30326 | | Claim Number: 47<br>Claim Date: 05/14/2018<br>Debtor: THE WEINSTEIN COMPANY LLC |
| UNSECURED | Claimed: | $2,534.49 |
| ROANOKE TIMES, THE<br>C/O SZABO ASSOCIATES, INC<br>3355 LENOX ROAD NE, STE 945<br>ATLANTA, GA 30326 | | Claim Number: 62<br>Claim Date: 05/29/2018<br>Debtor: THE WEINSTEIN COMPANY LLC |
| UNSECURED | Claimed: | $2,563.38 |
| ACKERS, GREGORY<br>503 W OLYMPIC BLVD<br>SANTA MONICA, CA 90401 | | Claim Number: 66<br>Claim Date: 06/04/2018<br>Debtor: THE WEINSTEIN COMPANY LLC<br>Comments:<br>Claim out of balance |
| PRIORITY | Claimed: | $100,000,000.00 |
| UNSECURED | Claimed: | $1,000,000,000.00 |
| TOTAL | Claimed: | $1,000,000,000.00 |
| AT&T MOBILITY II LLC<br>C/O AT&T SERVICES, INC<br>ATTN KAREN A CAVAGNARO-LEAD PARALEGAL<br>ONE AT&T WAY, ROOM 3A104<br>BEDMINSTER, NJ 07921 | | Claim Number: 67<br>Claim Date: 06/07/2018<br>Debtor: THE WEINSTEIN COMPANY LLC |
| UNSECURED | Claimed: | $675.23 |

| DEPARTMENT OF THE TREASURY - IRS<br>PO BOX 7346<br>PHILADELPHIA, PA 19101-7346 | Claim Number: 68<br>Claim Date: 06/08/2018<br>Debtor: THE WEINSTEIN COMPANY LLC<br>Comments: POSSIBLY AMENDED BY 117 |
|---|---|

| PRIORITY | Claimed: | $407,524.63 |
| UNSECURED | Claimed: | $25,000.00 |

| DEPARTMENT OF THE TREASURY - IRS<br>PO BOX 7346<br>PHILADELPHIA, PA 19101-7346 | Claim Number: 73<br>Claim Date: 06/11/2018<br>Debtor: THE WEINSTEIN COMPANY LLC<br>Comments: POSSIBLY AMENDED BY 119 |
|---|---|

| PRIORITY | Claimed: | $407,524.63   UNLIQ |
| UNSECURED | Claimed: | $25,000.00   UNLIQ |

| PALM BEACH NEWSPAPERS<br>C/O SZABO ASSOCIATES INC<br>3355 LENOX ROAD NE, STE 945<br>ATLANTA, GA 30326 | Claim Number: 75<br>Claim Date: 06/29/2018<br>Debtor: THE WEINSTEIN COMPANY LLC |
|---|---|

| UNSECURED | Claimed: | $3,808.35 |

| ACAR LEASING LTD<br>D/B/A GM FINANCIAL LEASING<br>PO BOX 183853<br>ARLINGTON, TX 76096 | Claim Number: 77<br>Claim Date: 07/05/2018<br>Debtor: THE WEINSTEIN COMPANY LLC |
|---|---|

| UNSECURED | Claimed: | $4,077.23 |

| NAVEX GLOBAL INC<br>5500 MEADOWS RD STE 500<br>LAKE OSWEGO, OR 97035 | Claim Number: 79<br>Claim Date: 07/17/2018<br>Debtor: THE WEINSTEIN COMPANY LLC |
|---|---|

| UNSECURED | Claimed: | $3,607.49 |

| JUNKET PRODUCTIONS INC<br>5 OLD FARM LN<br>HARTSDALE, NY 10530-2204 | Claim Number: 80<br>Claim Date: 07/20/2018<br>Debtor: THE WEINSTEIN COMPANY LLC |
|---|---|

| UNSECURED | Claimed: | $83,000.00 | Scheduled: | $29,500.00 |
|---|---|---|---|---|

| FILM MUSICIANS SECONDARY MARKETS FUND<br>ATTN JAMES COPE DIRECTOR CONTRACT COMP<br>15910 VENTURA BLVD, STE 900<br>ENCINO, CA 91436 | Claim Number: 85<br>Claim Date: 07/27/2018<br>Debtor: THE WEINSTEIN COMPANY LLC |
|---|---|

| ADMINISTRATIVE | Claimed: | $0.00 | UNDET |
|---|---|---|---|
| PRIORITY | Claimed: | $0.00 | UNDET |

| AMERICAN MEDIA INC<br>C/O COLE SCHOTZ PC<br>ATTN RYAN T JARECK, ESQ<br>1325 AVENUE OF THE AMERICAS, 19TH FL<br>NEW YORK, NY 10019 | Claim Number: 93<br>Claim Date: 08/27/2018<br>Debtor: THE WEINSTEIN COMPANY LLC |
|---|---|

| UNSECURED | Claimed: | $469,630.00 | Scheduled: | $273,446.00 |
|---|---|---|---|---|

| FRANCHISE TAX BOARD<br>ATTN BANKRUPTCY SECTION MS A340<br>PO BOX 2952<br>SACRAMENTO, CA 95812-2952 | Claim Number: 100<br>Claim Date: 09/05/2018<br>Debtor: THE WEINSTEIN COMPANY LLC |
|---|---|

| UNSECURED | Claimed: | $0.00 | UNDET |
|---|---|---|---|

| FRANCHISE TAX BOARD<br>ATTN BANKRUPTCY SECTION MS A340<br>PO BOX 2952<br>SACRAMENTO, CA 95812-2952 | Claim Number: 113<br>Claim Date: 09/11/2018<br>Debtor: THE WEINSTEIN COMPANY LLC<br>Comments: POSSIBLE DUPLICATE OF 100 |
|---|---|

| UNSECURED | Claimed: | $0.00 | UNDET |
|---|---|---|---|

| | | | | |
|---|---|---|---|---|
| DEPARTMENT OF THE TREASURY - IRS<br>PO BOX 7346<br>PHILADELPHIA, PA 19101-7346 | | Claim Number: 117<br>Claim Date: 09/14/2018<br>Debtor: THE WEINSTEIN COMPANY LLC<br>Comments: POSSIBLY AMENDED BY 119<br>Amends Claim #68 | | |

| | | | |
|---|---|---|---|
| PRIORITY | Claimed: | $407,524.63 | UNLIQ |
| UNSECURED | Claimed: | $24,360.00 | UNLIQ |

| | | |
|---|---|---|
| DEPARTMENT OF THE TREASURY - IRS<br>PO BOX 7346<br>PHILADELPHIA, PA 19101-7346 | | Claim Number: 119<br>Claim Date: 10/01/2018<br>Debtor: THE WEINSTEIN COMPANY LLC<br>Comments: POSSIBLY AMENDED BY 217<br>Amends Claim #117 |

| | | |
|---|---|---|
| PRIORITY | Claimed: | $143,966.00 |
| UNSECURED | Claimed: | $21,840.00 |

| | | |
|---|---|---|
| SONY ELECTRONICS INC<br>C/O RICK BLAZIER<br>115 WEST CENTURY RD, STE 250<br>PARAMUS, NJ 07652 | | Claim Number: 120<br>Claim Date: 10/02/2018<br>Debtor: THE WEINSTEIN COMPANY LLC |

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $261,506.00 | Scheduled: | $267,456.00 |

| | | |
|---|---|---|
| TALKING TYPE CAPTIONS<br>10411 MOTOR CITY DR STE 750<br>BETHESDA, MD 20817-1289 | | Claim Number: 123<br>Claim Date: 10/16/2018<br>Debtor: THE WEINSTEIN COMPANY LLC<br>Comments: POSSIBLY AMENDED BY 20125 |

| | | | |
|---|---|---|---|
| UNSECURED | Claimed: | $0.00 | UNDET |

| | | |
|---|---|---|
| DIGITAL CINEMA DISTRIBUTION COALITION<br>1840 CENTURY PARK E STE 440<br>LOS ANGELES, CA 90067-2101 | | Claim Number: 125<br>Claim Date: 10/19/2018<br>Debtor: THE WEINSTEIN COMPANY LLC |

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $247,205.00 | Scheduled: | $247,205.00 |

| | | |
|---|---|---|
| DISCOVERY COMMUNICATIONS LLC<br>C/O WYATT TARRANT & COMBS LLP<br>ATTN MARY L FULLINGTON<br>250 W MAIN ST, STE 1600<br>LEXINGTON, KY 40507 | Claim Number: 129<br>Claim Date: 11/12/2018<br>Debtor: THE WEINSTEIN COMPANY LLC | |

| UNSECURED | Claimed: | $61,548.50 |
|---|---|---|

| | | |
|---|---|---|
| DISCOVERY COMMUNICATIONS LLC<br>C/O WYATT TARRANT & COMBS LLP<br>ATTN MARY L FULLINGTON<br>250 W MAIN ST, STE 1600<br>LEXINGTON, KY 40507 | Claim Number: 130<br>Claim Date: 11/12/2018<br>Debtor: THE WEINSTEIN COMPANY LLC | |

| UNSECURED | Claimed: | $694,263.40 |
|---|---|---|

| | | |
|---|---|---|
| BRB INTERNACIONAL AND APOLO FILMS SL<br>ATTN JOHN M GRIEM, JR<br>2 WALL STREET<br>NEW YORK, NY 10005 | Claim Number: 131<br>Claim Date: 11/20/2018<br>Debtor: THE WEINSTEIN COMPANY LLC | |

| UNSECURED | Claimed: | $7,000,000.00 | Scheduled: | $1,750,000.00 DISP |
|---|---|---|---|---|

| | | |
|---|---|---|
| LEXINGTON HERALD-LEADER<br>C/O THE MCCLATCHY COMPANY<br>ATTN JUAN CORNEJO<br>2100 Q STREET<br>SACRAMENTO, CA 95816 | Claim Number: 137<br>Claim Date: 12/24/2018<br>Debtor: THE WEINSTEIN COMPANY LLC | |

| UNSECURED | Claimed: | $4,259.32 UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| SACRAMENTO BEE, THE<br>C/O THE MCCLATCHY COMPANY<br>ATTN JUAN CORNEJO<br>2100 Q STREET<br>SACRAMENTO, CA 95816 | Claim Number: 138<br>Claim Date: 12/24/2018<br>Debtor: THE WEINSTEIN COMPANY LLC | |

| UNSECURED | Claimed: | $5,073.00 UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| WICHITA EAGLE, THE | Claim Number: 139 | |
| C/O THE MCCLATCHY COMPANY | Claim Date: 12/24/2018 | |
| ATTN JUAN CORNEJO | Debtor: THE WEINSTEIN COMPANY LLC | |
| 2100 Q STREET | | |
| SACRAMENTO, CA 95816 | | |

| UNSECURED | Claimed: | $3,942.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| STATE MEDIA COMPANY, THE (COLUMBIA) | Claim Number: 140 | |
| C/O THE MCCLATCHY COMPANY | Claim Date: 12/24/2018 | |
| ATTN JUAN CORNEJO | Debtor: THE WEINSTEIN COMPANY LLC | |
| 2100 Q STREET | | |
| SACRAMENTO, CA 95816 | | |

| UNSECURED | Claimed: | $3,750.13   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| FORT WORTH STAR-TELEGRAM | Claim Number: 141 | |
| C/O THE MCCLATCHY COMPANY | Claim Date: 12/24/2018 | |
| ATTN JUAN CORNEJO | Debtor: THE WEINSTEIN COMPANY LLC | |
| 2100 Q STREET | | |
| SACRAMENTO, CA 95816 | | |

| UNSECURED | Claimed: | $7,730.32   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| MIAMI HERALD MEDIA COMPANY | Claim Number: 142 | |
| C/O THE MCCLATCHY COMPANY | Claim Date: 12/24/2018 | |
| ATTN JUAN CORNEJO | Debtor: THE WEINSTEIN COMPANY LLC | |
| 2100 Q STREET | | |
| SACRAMENTO, CA 95816 | | |

| UNSECURED | Claimed: | $13,801.51   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| SUN NEWS, THE | Claim Number: 143 | |
| C/O THE MCCLATCHY COMPANY | Claim Date: 12/24/2018 | |
| ATTN JUAN CORNEJO | Debtor: THE WEINSTEIN COMPANY LLC | |
| 2100 Q STREET | | |
| SACRAMENTO, CA 95816 | | |

| UNSECURED | Claimed: | $1,389.89   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| OLYMPIAN, THE<br>C/O THE MCCLATCHY COMPANY<br>ATTN JUAN CORNEJO<br>2100 Q STREET<br>SACRAMENTO, CA 95816 | | Claim Number: 144<br>Claim Date: 12/24/2018<br>Debtor: THE WEINSTEIN COMPANY LLC |

| UNSECURED | Claimed: | $2,425.80   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| TRIBUNE, THE (SAN LUIS OBISPO)<br>C/O THE MCCLATCHY COMPANY<br>ATTN JUAN CORNEJO<br>2100 Q STREET<br>SACRAMENTO, CA 95816 | | Claim Number: 145<br>Claim Date: 12/24/2018<br>Debtor: THE WEINSTEIN COMPANY LLC |

| UNSECURED | Claimed: | $1,989.73   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| NEWS TRIBUNE, THE<br>C/O THE MCCLATCHY COMPANY<br>ATTN JUAN CORNEJO<br>2100 Q STREET<br>SACRAMENTO, CA 95816 | | Claim Number: 146<br>Claim Date: 12/24/2018<br>Debtor: THE WEINSTEIN COMPANY LLC |

| UNSECURED | Claimed: | $4,710.96   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| BELLINGHAM HERALD, THE<br>C/O THE MCCLATCHY COMPANY<br>ATTN JUAN CORNEJO<br>2100 Q STREET<br>SACRAMENTO, CA 95816 | | Claim Number: 147<br>Claim Date: 12/24/2018<br>Debtor: THE WEINSTEIN COMPANY LLC |

| UNSECURED | Claimed: | $1,088.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| FRESNO BEE, THE<br>C/O THE MCCLATCHY COMPANY<br>ATTN JUAN CORNEJO<br>2100 Q STREET<br>SACRAMENTO, CA 95816 | | Claim Number: 148<br>Claim Date: 12/24/2018<br>Debtor: THE WEINSTEIN COMPANY LLC |

| UNSECURED | Claimed: | $4,711.07   UNLIQ |
|---|---|---|

CYPRESS MEDIA LLC
DBA THE KANSAS CITY STAR
C/O THE MCCLATCHY COMPANY; JUAN CORNEJO
2100 Q STREET
SACRAMENTO, CA 95816

| | | | | |
|---|---|---|---|---|
| | | Claim Number: 149 | | |
| | | Claim Date: 12/24/2018 | | |
| | | Debtor: THE WEINSTEIN COMPANY LLC | | |

| UNSECURED | Claimed: | $11,343.76   UNLIQ | | |
|---|---|---|---|---|

FOX ROTHSCHILD LLP
2000 MARKET ST FL 20
PHILADELPHIA, PA 19103-3222

Claim Number: 151
Claim Date: 01/14/2019
Debtor: THE WEINSTEIN COMPANY LLC

| UNSECURED | Claimed: | $64,343.60 | Scheduled: | $48,344.50 |
|---|---|---|---|---|

TENNESSEE DEPARTMENT OF REVENUE
C/O ATTORNEY GENERAL
PO BOX 20207
NASHVILLE, TN 37202-0207

Claim Number: 152
Claim Date: 01/14/2019
Debtor: THE WEINSTEIN COMPANY LLC
Comments:
amends claim # 7

| PRIORITY | Claimed: | $100.00 | Scheduled: | $132.69 |
|---|---|---|---|---|

CINEDIGM DIGITAL FUNDING I, LLC
C/O KELLEY DRYE & WARREN LLP
ATTN JAMES S CARR & KRISTIN ELLIOT, ESQ
101 PARK AVENUE
NEW YORK, NY 10178

Claim Number: 153
Claim Date: 01/18/2019
Debtor: THE WEINSTEIN COMPANY LLC

| UNSECURED | Claimed: | $95,508.00 | Scheduled: | $93,025.87 |
|---|---|---|---|---|

ACCESS DIGITAL CINEMA PHASE 2 CORP
C/O KELLEY DRYE & WARREN LLP
ATTN KRISTIN S ELLIOTT & JAMES CARR, ESQ
101 PARK AVENUE
NEW YORK, NY 10178

Claim Number: 154
Claim Date: 01/18/2019
Debtor: THE WEINSTEIN COMPANY LLC

| UNSECURED | Claimed: | $898,038.00 |
|---|---|---|

RED ZONE POST
131 ENTRADA DR
APT 5
SANTA MONICA, CA 90402-1240

Claim Number: 155
Claim Date: 01/25/2019
Debtor: THE WEINSTEIN COMPANY LLC
Comments:
AMENDS RLP SHEDULE # 620146960

| UNSECURED | Claimed: | $7,300.00 | Scheduled: | $4,750.00 |
|---|---|---|---|---|

WGN AMERICA
ATTN GEORGE LYNCH
2501 W BRADLEY PL
CHICAGO, IL 60618

Claim Number: 160
Claim Date: 02/06/2019
Debtor: THE WEINSTEIN COMPANY LLC

| UNSECURED | Claimed: | $42,496.60 | | |
|---|---|---|---|---|

RELX INC
9443 SPRINGBORO PIKE
MIAMISBURG, OH 45342-4425

Claim Number: 161
Claim Date: 02/08/2019
Debtor: THE WEINSTEIN COMPANY LLC

| UNSECURED | Claimed: | $2,477.44 | Scheduled: | $1,858.08 |
|---|---|---|---|---|

SEYFARTH SHAW LLP
ATTN EDWARD M FOX
620 EIGHTH AVENUE
NEW YORK, NY 10018

Claim Number: 163
Claim Date: 02/12/2019
Debtor: THE WEINSTEIN COMPANY LLC

| UNSECURED | Claimed: | $1,182,684.97 | Scheduled: | $1,114,433.27 |
|---|---|---|---|---|

WEINSTEIN, ROBERT
C/O SCHULTE ROTH & ZABEL LLP
ATTN ADAM C HARRIS
919 THIRD AVE
NEW YORK, NY 10022

Claim Number: 165
Claim Date: 02/12/2019
Debtor: THE WEINSTEIN COMPANY LLC

| UNSECURED | Claimed: | $11,187,363.00   UNLIQ | Scheduled: | $11,187,363.00 |
|---|---|---|---|---|

| | | |
|---|---|---|
| WILD BUNCH S.A.<br>C/O PILLSBURY WINTHROP SHAW<br>ATTN KATHY A JORRIE<br>725 S FIGUEROA STREET, STE 2800<br>LOS ANGELES, CA 90067 | Claim Number: 168<br>Claim Date: 02/13/2019<br>Debtor: THE WEINSTEIN COMPANY LLC | |

| ADMINISTRATIVE | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| WILD BUNCH S.A.<br>C/O PILLSBURY WINTHROP SHAW<br>ATTN KATHY A JORRIE<br>725 S FIGUEROA STREET, STE 2800<br>LOS ANGELES, CA 90067 | Claim Number: 169<br>Claim Date: 02/13/2019<br>Debtor: THE WEINSTEIN COMPANY LLC<br>Comments: POSSIBLE DUPLICATE OF 168 | |

| ADMINISTRATIVE | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| WILD BUNCH S.A.<br>C/O PILLSBURY WINTHROP SHAW<br>ATTN KATHY A JORRIE<br>725 S FIGUEROA STREET, STE 2800<br>LOS ANGELES, CA 90067 | Claim Number: 170<br>Claim Date: 02/13/2019<br>Debtor: THE WEINSTEIN COMPANY LLC<br>Comments: POSSIBLE DUPLICATE OF 168 | |

| ADMINISTRATIVE | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| WILD BUNCH S.A.<br>C/O PILLSBURY WINTHROP SHAW<br>ATTN: KATHY A JORRIE<br>725 S FIGUEROA ST, STE 2800<br>LOS ANGELES, CA 90067 | Claim Number: 171<br>Claim Date: 02/13/2019<br>Debtor: THE WEINSTEIN COMPANY LLC<br>Comments: POSSIBLE DUPLICATE OF 168 | |

| ADMINISTRATIVE | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| WILD BUNCH S.A.<br>C/O PILLSBURY WINTHROP SHAW<br>ATTN: KATHY A JORRIE<br>725 S FIGUEROA ST, STE 2800<br>LOS ANGELES, CA 90067 | Claim Number: 172<br>Claim Date: 02/13/2019<br>Debtor: THE WEINSTEIN COMPANY LLC<br>Comments: POSSIBLE DUPLICATE OF 168 | |

| ADMINISTRATIVE | Claimed: | $0.00   UNDET |
|---|---|---|

| | | | | |
|---|---|---|---|---|
| WILD BUNCH S.A.<br>C/O PILLSBURY WINTHROP SHAW<br>ATTN: KATHY A JORRIE<br>725 S FIGUEROA ST, STE 2800<br>LOS ANGELES, CA 90067 | | Claim Number: 173<br>Claim Date: 02/13/2019<br>Debtor: THE WEINSTEIN COMPANY LLC<br>Comments: POSSIBLE DUPLICATE OF 168 | | |

| ADMINISTRATIVE | Claimed: | $0.00   UNDET | | |
|---|---|---|---|---|

| | | | | |
|---|---|---|---|---|
| WILD BUNCH S.A.<br>C/O PILLSBURY WINTHROP SHAW<br>ATTN: KATHY A JORRIE<br>725 S FIGUEROA ST, STE 2800<br>LOS ANGELES, CA 90067 | | Claim Number: 174<br>Claim Date: 02/13/2019<br>Debtor: THE WEINSTEIN COMPANY LLC<br>Comments: POSSIBLE DUPLICATE OF 168 | | |

| ADMINISTRATIVE | Claimed: | $0.00   UNDET | | |
|---|---|---|---|---|

| | | | | |
|---|---|---|---|---|
| WILD BUNCH S.A.<br>C/O PILLSBURY WINTHROP SHAW<br>ATTN: KATHY A JORRIE<br>725 S FIGUEROA ST, STE 2800<br>LOS ANGELES, CA 90067 | | Claim Number: 175<br>Claim Date: 02/13/2019<br>Debtor: THE WEINSTEIN COMPANY LLC<br>Comments: POSSIBLE DUPLICATE OF 168 | | |

| ADMINISTRATIVE | Claimed: | $0.00   UNDET | | |
|---|---|---|---|---|

| | | | | |
|---|---|---|---|---|
| WILD BUNCH S.A.<br>C/O PILLSBURY WINTHROP SHAW<br>ATTN: KATHY A JORRIE<br>725 S FIGUEROA ST, STE 2800<br>LOS ANGELES, CA 90067 | | Claim Number: 176<br>Claim Date: 02/13/2019<br>Debtor: THE WEINSTEIN COMPANY LLC<br>Comments: POSSIBLE DUPLICATE OF 168 | | |

| ADMINISTRATIVE | Claimed: | $0.00   UNDET | | |
|---|---|---|---|---|

| | | | | |
|---|---|---|---|---|
| 375 GREENWICH STREET PARTNERS LLC<br>C/O SCHULTE ROTH & ZABEL LLP<br>ATTN: ADAM C HARRIS<br>919 THIRD AVE<br>NEW YORK, NY 10022 | | Claim Number: 179<br>Claim Date: 02/13/2019<br>Debtor: THE WEINSTEIN COMPANY LLC | | |

| UNSECURED | Claimed: | $446,844.00   UNLIQ | Scheduled: | $147,864.00 |
|---|---|---|---|---|

| CBS TELEVISION NETWORK, CBS BROADCASTING INC<br>C/O CBS LAW DEPT, ATTN HELEN DANTONA<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | Claim Number: 181<br>Claim Date: 02/13/2019<br>Debtor: THE WEINSTEIN COMPANY LLC |
|---|---|

| UNSECURED | Claimed: | $514,535.00 | | |
|---|---|---|---|---|

| CBS CORPORATION<br>C/O CBS LAW DEPT<br>ATTN: HELEN DANTONA<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | Claim Number: 182<br>Claim Date: 02/13/2019<br>Debtor: THE WEINSTEIN COMPANY LLC |
|---|---|

| UNSECURED | Claimed: | $640,067.00 | | |
|---|---|---|---|---|

| VISIONA ROMANTICA, INC.<br>12400 WILSHIRE BLVD STE 850<br>LOS ANGELES, CA 90025-1055 | Claim Number: 187<br>Claim Date: 02/14/2019<br>Debtor: THE WEINSTEIN COMPANY LLC |
|---|---|

| UNSECURED | Claimed: | $1,524,203.00 | | |
|---|---|---|---|---|

| WANDA PICTURES (HONG KONG) CO., LTD<br>RUBEN IGIELKO-HERRLICH<br>11264 PLAYA COURT<br>CULVER CITY, CA 90230 | Claim Number: 188<br>Claim Date: 02/14/2019<br>Debtor: THE WEINSTEIN COMPANY LLC |
|---|---|

| SECURED | Claimed: | $16,337,421.00 | | |
|---|---|---|---|---|
| UNSECURED | | | Scheduled: | $14,407,220.54 |

| ANCHOR BAY ENTERTAINMENT, LLC<br>B. JAMES GLADSTONE, LIONSGATE<br>2700 COLORADO AVE<br>SANTA MONICA, CA 90404 | Claim Number: 193<br>Claim Date: 02/15/2019<br>Debtor: THE WEINSTEIN COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 2499 (07/15/2019) |
|---|---|

| UNSECURED | Claimed: | $458,200.00 | | |
|---|---|---|---|---|

| STARZ ENTERTAINMENT, LLC<br>2700 COLORADO AVE<br>SANTA MONICA, CA 90404-3553 | Claim Number: 194<br>Claim Date: 02/15/2019<br>Debtor: THE WEINSTEIN COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 2499 (07/15/2019) | | |
|---|---|---|---|
| UNSECURED          Claimed: | $205,484.00 | | |
| WONDERWORLD STUDIOS, INC<br>12268 VENTURA BLVD<br>STUDIO CITY, CA 91604-2518 | Claim Number: 195<br>Claim Date: 02/15/2019<br>Debtor: THE WEINSTEIN COMPANY LLC | | |
| UNSECURED          Claimed: | $450,000.00 | | |
| STARZ ENTERTAINMENT GROUP LLC<br>2700 COLORADO AVE<br>SANTA MONICA, CA 90404-3553 | Claim Number: 196<br>Claim Date: 02/15/2019<br>Debtor: THE WEINSTEIN COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 2499 (07/15/2019) | | |
| UNSECURED          Claimed: | $378,088.00 | | |
| BANK HAPOALIM BM<br>STEPHEN B SELBST, HERRICK FEINSTEIN LLP<br>2 PARK AVENUE<br>NEW YORK, NY 10016 | Claim Number: 197<br>Claim Date: 02/15/2019<br>Debtor: WTV JCP BORROWER 2017, LLC | | |
| SECURED          Claimed: | $1,583,763.41 | Scheduled: | $1,815,604.36  UNLIQ |
| ANCHOR BAY ENTERTAINMENT LLC<br>B. JAMES GLADSTONE, LIONSGATE<br>2700 COLORADO AVE<br>SANTA MONICA, CA 90404 | Claim Number: 200<br>Claim Date: 02/15/2019<br>Debtor: THE WEINSTEIN COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 2499 (07/15/2019) | | |
| UNSECURED          Claimed: | $458,200.00 | | |

THE WEINSTEIN COMPANY HOLDINGS LLC,    Case 18-10601-MFW    Doc 3172    Filed 01/15/21    Page 143 of 288
Numerical Claims Register for THE WEINSTEIN COMPANY (18-10620)

Date: 01/06/2021

| | | |
|---|---|---|
| STARZ ENTERTAINMENT, LLC<br>2700 COLORADO AVE<br>SANTA MONICA, CA 90404-3553 | | Claim Number: 201<br>Claim Date: 02/15/2019<br>Debtor: THE WEINSTEIN COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 2499 (07/15/2019) |
| UNSECURED | Claimed: | $205,484.00 |
| MUFG UNION BANK, NA<br>JENNIFER C. HAGLE, ESQ.<br>555 WEST FIFTH STREET<br>LOS ANGELES, CA 90013 | | Claim Number: 203<br>Claim Date: 02/15/2019<br>Debtor: THE WEINSTEIN COMPANY LLC |
| SECURED | Claimed: | $148,421,070.30   UNDET |
| STARZ ENTERTAINMENT GROUP LLC<br>C/O LIONS GATE ENTERTAINMENT<br>ATTN B JAMES GLADSTONE<br>2700 COLORADO AVE<br>SANTA MONICA, CA 90404 | | Claim Number: 205<br>Claim Date: 02/19/2019<br>Debtor: THE WEINSTEIN COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 2499 (07/15/2019) |
| UNSECURED | Claimed: | $378,088.00 |
| COLUMBUS LEDGER-ENQUIRER<br>C/O THE MCCLATCHY COMPANY<br>ATTN JUAN COMEJO, ASST GENERAL COUNSEL<br>2100 Q STREET<br>SACRAMENTO, CA 95816 | | Claim Number: 212<br>Claim Date: 02/21/2019<br>Debtor: THE WEINSTEIN COMPANY LLC<br>Comments:<br>AMENDS CLAIM #20340 |
| UNSECURED | Claimed: | $3,100.28   UNLIQ |
| DEPARTMENT OF THE TREASURY- IRS<br>PO BOX 7346<br>PHILADELPHIA, PA 19101-7346 | | Claim Number: 217<br>Claim Date: 08/07/2019<br>Debtor: THE WEINSTEIN COMPANY LLC<br>Comments:<br>AMENDS CLAIM #119 |
| PRIORITY | Claimed: | $143,966.00   UNLIQ |
| UNSECURED | Claimed: | $16,840.00   UNLIQ |

| DEPARTMENT OF THE TREASURY- IRS | | Claim Number: 218 |
| --- | --- | --- |
| PO BOX 7346 | | Claim Date: 10/28/2019 |
| PHILADELPHIA, PA 19101-7346 | | Debtor: THE WEINSTEIN COMPANY LLC |

| PRIORITY | Claimed: | $143,966.00   UNLIQ |
| --- | --- | --- |
| UNSECURED | Claimed: | $21,520.00   UNLIQ |

| LA COUNTY TREASURER AND TAX COLLECTOR | | Claim Number: 20001 |
| --- | --- | --- |
| PO BOX 54110 | | Claim Date: 03/27/2018 |
| LOS ANGELES, CA 90054-0110 | | Debtor: THE WEINSTEIN COMPANY LLC |
| | | Comments: POSSIBLY AMENDED BY 20088 |

| PRIORITY | Claimed: | $3,503.54 |
| --- | --- | --- |

| VISUAL IMPACT ENTERPRISES PTY LTD. | | Claim Number: 20003 |
| --- | --- | --- |
| 10 SEA BREEZE DRIVE | | Claim Date: 04/06/2018 |
| TORQUAY, VI 3228 | | Debtor: THE WEINSTEIN COMPANY LLC |
| AUSTRALIA | | Comments: POSSIBLY AMENDED BY 20004 |

| UNSECURED | Claimed: | $56,238.66 |
| --- | --- | --- |

| VISUAL IMPACT ENTERPRISES PTY LTD. | | Claim Number: 20004 |
| --- | --- | --- |
| 10 SEA BREEZE DRIVE | | Claim Date: 04/06/2018 |
| TORQUAY, VI 3228 | | Debtor: THE WEINSTEIN COMPANY LLC |
| AUSTRALIA | | Comments: |
| | | AMENDS CLAIM #20003 |

| UNSECURED | Claimed: | $56,238.66 |
| --- | --- | --- |

| OVATION LLC | | Claim Number: 20014 |
| --- | --- | --- |
| 12910 CULVER BLVD STE J | | Claim Date: 04/19/2018 |
| LOS ANGELES, CA 90066-6709 | | Debtor: THE WEINSTEIN COMPANY LLC |

| UNSECURED | Claimed: | $21,313.75 |
| --- | --- | --- |

| INVENTURE STUDIOS INC.<br>11320 MAGNOLIA BLVD<br>NORTH HOLLYWOOD, CA 91601 | | Claim Number: 20016<br>Claim Date: 04/20/2018<br>Debtor: THE WEINSTEIN COMPANY LLC<br>Comments: POSSIBLY AMENDED BY 40001 | | |
|---|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $7,870.00 | | |
| UNSECURED | Claimed: | $38,072.50 | | |
| IZO, INC. DBA DANCEON<br>ATTN EVP, BUSINESS & LEGAL AFFAIRS<br>1601 VINE STREET - 6TH FLOOR<br>LOS ANGELES, CA 90028 | | Claim Number: 20019<br>Claim Date: 04/24/2018<br>Debtor: THE WEINSTEIN COMPANY LLC<br>Comments: POSSIBLY AMENDED BY 20178<br>Amends Claim# 20018 | | |
| UNSECURED | Claimed: | $185,000.00 | | |
| BLUEVO, LLC<br>ATTN JOSHUA T. REITZAS<br>C/O BERLANDI NUSSBAUM & REITZAS LLP<br>125 PARK AVENUE, 25TH FLOOR<br>NEW YORK, NY 10017 | | Claim Number: 20021<br>Claim Date: 04/25/2018<br>Debtor: THE WEINSTEIN COMPANY LLC | | |
| UNSECURED | Claimed: | $232,797.83 | Scheduled: | $201,674.80 |
| UNIONBANCAL EQUITIES, INC.<br>TRANSFEROR: AI INTERNATIONAL HOLDINGS (B<br>C/O YOUNG CONAWAY STARGATT & TAYLOR, LLP<br>ATTN: SEAN M. BEACH-1000 N. KING ST<br>WILMINGTON, DE 19801 | | Claim Number: 20023<br>Claim Date: 04/30/2018<br>Debtor: THE WEINSTEIN COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 2504 (07/16/2019) | | |
| SECURED | Claimed: | $46,336,790.99 | | |
| JENNER & BLOCK LLP<br>C/O DAVID P. SANDERS<br>353 N. CLARK STREET<br>CHICAGO, IL 60654 | | Claim Number: 20028<br>Claim Date: 05/01/2018<br>Debtor: THE WEINSTEIN COMPANY LLC | | |
| UNSECURED | Claimed: | $53,340.00 | Scheduled: | $53,340.00 |

| CELLCO PARTNERSHIP<br>D/B/A VERIZON WIRELESS<br>ATTN WILLIAM VERMETTE<br>22001 LOUDOUN COUNTY PKWY<br>ASHBURN, VA 20147 | Claim Number: 20030<br>Claim Date: 05/09/2018<br>Debtor: THE WEINSTEIN COMPANY LLC | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $4,806.40 | | |

| BRADFORD CAPITAL HOLDINGS, LP<br>TRANSFEROR: GDC DIGITAL CINEMA NETWORK (<br>C/O BRADFORD CAPITAL MANAGEMENT, LLC<br>ATTN: BRIAN BRAGER-PO BOX 4353<br>CLIFTON, NJ 07012 | Claim Number: 20033<br>Claim Date: 05/11/2018<br>Debtor: THE WEINSTEIN COMPANY LLC | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $703,230.04   UNLIQ | Scheduled: | $629,018.41 |

| FILMMAKERS ALLIANCE<br>1317 N. SAN FERNANDO BLVD.<br>#366<br>BURBANK, CA 91504 | Claim Number: 20034<br>Claim Date: 05/16/2018<br>Debtor: THE WEINSTEIN COMPANY LLC | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $750.00 | Scheduled: | $750.00 |

| GOOGLE LLC F/K/A GOOGLE INC<br>C/O WHITE AND WILLIAMS LLP<br>ATTN AMY E VULPIO, ESQ<br>1650 MARKET ST., FL 18<br>PHILADELPHIA, PA 19103 | Claim Number: 20037<br>Claim Date: 06/01/2018<br>Debtor: THE WEINSTEIN COMPANY LLC | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $954,100.92 | | |

| DP MUSIC PRODUCTION LLC<br>11749 GOSHEN AVE APT 101<br>LOS ANGELES, CA 90049-6183 | Claim Number: 20038<br>Claim Date: 06/04/2018<br>Debtor: THE WEINSTEIN COMPANY LLC<br>Comments:<br>AMENDS CLAIM #20032 | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $4,500.00 | Scheduled: | $4,500.00 |

| | | | | | |
|---|---|---|---|---|---|
| GREATAMERICA FINANCIAL SERVICES CORP<br>ATTN: PEGGY UPTON<br>P.O. BOX 609<br>CEDAR RAPIDS, IA 52406 | | Claim Number: 20039<br>Claim Date: 06/07/2018<br>Debtor: THE WEINSTEIN COMPANY LLC | | | |
| UNSECURED | Claimed: | $5,587.02   UNLIQ | | | |
| SAFETY FACILITY SERVICES<br>C/O PRYOR & MANDELUP, LLP<br>ATTN:  ANTHONY F. GIULIANO<br>675 OLD COUNTRY ROAD<br>WESTBURY, NY 11590 | | Claim Number: 20041<br>Claim Date: 06/15/2018<br>Debtor: THE WEINSTEIN COMPANY LLC | | | |
| UNSECURED | Claimed: | $3,817.07 | Scheduled: | $5,150.27 | |
| MARCUS THEATRES CORPORATION<br>100 E WISCONSIN AVE STE 1900<br>MILWAUKEE, WI 53202-4132 | | Claim Number: 20045<br>Claim Date: 07/09/2018<br>Debtor: THE WEINSTEIN COMPANY LLC | | | |
| UNSECURED | Claimed: | $25,000.00 | Scheduled: | $2,239.20 | |
| WGBH EDUCATIONAL FOUNDATION<br>ATTN JAMES RANDALL<br>ONE GUEST ST<br>BOSTON, MA 02135 | | Claim Number: 20046<br>Claim Date: 07/19/2018<br>Debtor: THE WEINSTEIN COMPANY LLC | | | |
| UNSECURED | Claimed: | $34,952.00 | Scheduled: | $34,952.00 | |
| BOSTON GLOBE LLC, THE<br>ATTN DAN KROCKMALNIC<br>1 EXCHANGE PLACE<br>BOSTON, MA 02109 | | Claim Number: 20051<br>Claim Date: 08/20/2018<br>Debtor: THE WEINSTEIN COMPANY LLC | | | |
| UNSECURED | Claimed: | $47,817.65 | | | |

| | | |
|---|---|---|
| DELUXE ENTERTAINMENT SERVICES GROUP INC.<br>C/O MILLER CANFIELD PADDOCK AND STONE<br>ATTN RONALD A SPINNER<br>150 WEST JEFFERSON, STE 2500<br>DETROIT, MI 48226 | Claim Number: 20055<br>Claim Date: 09/18/2018<br>Debtor: THE WEINSTEIN COMPANY LLC | |
| UNSECURED            Claimed: | $539,276.52   UNLIQ | |
| AT&T CORP<br>C/O AT&T SERVICES, INC<br>ATTN KAREN CAVAGNARO, ESQ<br>ONE AT&T WAY, STE 3A104<br>BEDMINSTER, NJ 07921 | Claim Number: 20058<br>Claim Date: 09/28/2018<br>Debtor: THE WEINSTEIN COMPANY LLC | |
| UNSECURED            Claimed: | $2,258.41 | |
| DIGITAL CINEMA IMPLEMENTATION PARTNERS<br>ATTN: MICHAEL POLITI<br>100 ENTERPRISE DRIVE<br>SUITE 505<br>ROCKAWAY, NJ 07866 | Claim Number: 20059<br>Claim Date: 11/09/2018<br>Debtor: THE WEINSTEIN COMPANY LLC<br>Comments: POSSIBLY AMENDED BY 20061 | |
| UNSECURED            Claimed: | $1,935,775.00   UNLIQ | |
| KASIMA, LLC<br>100 ENTERPRISE DR STE 505<br>ROCKAWAY, NJ 07866-2140 | Claim Number: 20060<br>Claim Date: 11/09/2018<br>Debtor: THE WEINSTEIN COMPANY LLC | |
| UNSECURED            Claimed: | $1,935,775.00   UNLIQ       Scheduled: | $1,936,625.00 |
| DIGITAL CINEMA IMPLEMENTATION PARTNERS<br>ATTN: MICHAEL POLITI<br>100 ENTERPRISE DRIVE<br>SUITE 505<br>ROCKAWAY, NJ 07866 | Claim Number: 20061<br>Claim Date: 11/09/2018<br>Debtor: THE WEINSTEIN COMPANY LLC<br>Comments:<br>Amends Claim# 20059 | |
| UNSECURED            Claimed: | $1,935,775.00   UNLIQ | |

| | | | | | |
|---|---|---|---|---|---|
| HILL, WILL<br>THE AGENCY (LONDON) LIMITED<br>24 POTTERY LANE<br>LONDON, W11 4LZ<br>UNITED KINGDOM | | Claim Number: 20062<br>Claim Date: 11/13/2018<br>Debtor: THE WEINSTEIN COMPANY LLC | | | |
| UNSECURED | Claimed: | $7,800.00 | | | |
| H.O.P. NEW YORK ENTERTAINMENT, LLC<br>110 LEROY ST FL 4TE<br>NEW YORK, NY 10014-3911 | | Claim Number: 20063<br>Claim Date: 11/14/2018<br>Debtor: THE WEINSTEIN COMPANY LLC | | | |
| UNSECURED | Claimed: | $59,597.70 | | | |
| BACON, LEE<br>PO BOX 15018<br>SAN ANTONIO, TX 78212-8218 | | Claim Number: 20066<br>Claim Date: 01/08/2019<br>Debtor: THE WEINSTEIN COMPANY LLC | | | |
| UNSECURED | Claimed: | $25,000.00 | Scheduled: | $25,000.00 | |
| BORCHERS, DONALD P<br>250 JACARANDA DRIVE, #801<br>PLANTATION, FL 33324-2536 | | Claim Number: 20067<br>Claim Date: 01/09/2019<br>Debtor: THE WEINSTEIN COMPANY LLC | | | |
| UNSECURED | Claimed: | $500,000.00   UNLIQ | | | |
| CONN, LAUREN B<br>18251 SYLVAN STREET<br>TARZANA, CA 91335 | | Claim Number: 20070<br>Claim Date: 01/10/2019<br>Debtor: THE WEINSTEIN COMPANY LLC | | | |
| UNSECURED | Claimed: | $6,678.00 | | | |

| | | | | |
|---|---|---|---|---|
| WRAP NEWS INC, THE<br>13101 W WASHINGTON BLVD<br>LOS ANGELES, CA 90066-5131 | | Claim Number: 20071<br>Claim Date: 01/11/2019<br>Debtor: THE WEINSTEIN COMPANY LLC | | |
| UNSECURED | Claimed: | $14,000.00 | | |
| CONSHIMFEE PRODUCTIONS<br>6422 KESSLER AVE<br>WOODLAND HILLS, CA 91367 | | Claim Number: 20072<br>Claim Date: 01/11/2019<br>Debtor: THE WEINSTEIN COMPANY LLC | | |
| UNSECURED | Claimed: | $5,000.00 | | |
| MUSIC PLUGGER<br>3036 PALMER DR<br>LOS ANGELES, CA 90065-4921 | | Claim Number: 20074<br>Claim Date: 01/11/2019<br>Debtor: THE WEINSTEIN COMPANY LLC | | |
| UNSECURED | Claimed: | $8,000.00 | Scheduled: | $8,000.00 |
| KNIGHT, JESSE<br>RR 3 BOX 29C<br>ARDMORE, OK 73401-9803 | | Claim Number: 20075<br>Claim Date: 01/12/2019<br>Debtor: THE WEINSTEIN COMPANY LLC | | |
| UNSECURED | Claimed: | $1,750.00 | Scheduled: | $1,750.00 |
| DEW BEAUTY AGENCY<br>4115 CAMELLIA AVE<br>STUDIO CITY, CA 91604-3009 | | Claim Number: 20076<br>Claim Date: 01/14/2019<br>Debtor: THE WEINSTEIN COMPANY LLC | | |
| UNSECURED | Claimed: | $3,011.70 | Scheduled: | $3,011.70 |

| | | | | |
|---|---|---|---|---|
| HI-FINESSE MUSIC & SOUND LLC<br>1102 GRANT AVE<br>VENICE, CA 90291-5021 | | Claim Number: 20077<br>Claim Date: 01/14/2019<br>Debtor: THE WEINSTEIN COMPANY LLC | | |
| UNSECURED | Claimed: | $34,000.00 | Scheduled: | $34,000.00 |
| PALISADES MEDIA GROUP INC<br>1601 CLOVERFIELD BLVD STE 6000N<br>SANTA MONICA, CA 90404-4178 | | Claim Number: 20081<br>Claim Date: 01/15/2019<br>Debtor: THE WEINSTEIN COMPANY LLC | | |
| UNSECURED | Claimed: | $316,975.27 | Scheduled: | $13,731,757.06 |
| FORTISSIMO AMSTERDAM BV<br>ATTN GABRIELLE ROZING<br>VAN DIEMENSTRAAT 134<br>1013 CP<br>AMSTERDAM, 1013 CN<br>THE NETHERLANDS | | Claim Number: 20082<br>Claim Date: 01/16/2019<br>Debtor: THE WEINSTEIN COMPANY LLC | | |
| UNSECURED | Claimed: | $0.00  UNDET | | |
| FORTISSIMO FILM SALES BV<br>ATTN GABRIELLE ROZING<br>VAN DIEMENSTRAAT 134<br>AMSTERDAM, 1013 CN<br>THE NETHERLANDS | | Claim Number: 20083<br>Claim Date: 01/16/2019<br>Debtor: THE WEINSTEIN COMPANY LLC | | |
| UNSECURED | Claimed: | $0.00  UNDET | | |
| SEATTLE TIMES, THE<br>14210 E SPRAGUE AVE<br>SPOKANE VALLEY, WA 99216-2140 | | Claim Number: 20084<br>Claim Date: 01/17/2019<br>Debtor: THE WEINSTEIN COMPANY LLC | | |
| UNSECURED | Claimed: | $3,897.25 | Scheduled: | $3,897.25 |

ACK MEDIA LAW LLP
37 DUKE ST, MARYLEBONE
LONDON, W1U 1LN
UNITED KINGDOM

Claim Number: 20086
Claim Date: 01/21/2019
Debtor: THE WEINSTEIN COMPANY LLC

| UNSECURED | Claimed: | $2,395.46 | Scheduled: | $2,395.46 |
|---|---|---|---|---|

FILM-TECH CINEMA SYSTEMS LLC
901 INTERNATIONAL PKWY #100
RICHARDSON, TX 75081-2848

Claim Number: 20087
Claim Date: 01/21/2019
Debtor: THE WEINSTEIN COMPANY LLC

| UNSECURED | Claimed: | $58,650.35 | Scheduled: | $58,650.35 |
|---|---|---|---|---|

LA COUNTY TREASURER AND TAX COLLECTOR
PO BOX 54110
LOS ANGELES, CA 90054-0110

Claim Number: 20088
Claim Date: 01/25/2019
Debtor: THE WEINSTEIN COMPANY LLC
Comments:
Claim Out of Balance; AMENDS CLAIM 20001 Claim out of balance

| PRIORITY | Claimed: | $5,860.01 |
|---|---|---|
| SECURED | Claimed: | $5,860.01 |
| TOTAL | Claimed: | $5,860.01 |

DEPENDABLE DELIVERY INC
360 W 52ND ST
NEW YORK, NY 10019-6201

Claim Number: 20089
Claim Date: 01/26/2019
Debtor: THE WEINSTEIN COMPANY LLC

| ADMINISTRATIVE | Claimed: | $1,315.83 | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $10,714.75 | Scheduled: | $10,714.75 |

MCALLISTER OLIVARIUS
63 PUTNAM ST
SARATOGA SPRINGS, NY 12866

Claim Number: 20090
Claim Date: 01/28/2019
Debtor: THE WEINSTEIN COMPANY LLC

| UNSECURED | Claimed: | $20,094.50 | Scheduled: | $20,094.50 |
|---|---|---|---|---|

| | | | | | |
|---|---|---|---|---|---|
| CUTTING EDGE MUSIC SERVICES LLC<br>9100 WILSHIRE BLVD STE 350E<br>BEVERLY HILLS, CA 90212-3408 | | Claim Number: 20091<br>Claim Date: 01/29/2019<br>Debtor: THE WEINSTEIN COMPANY LLC | | | |
| UNSECURED | Claimed: | $0.00 UNDET | Scheduled: | $5,000.00 | |
| KARGO GLOBAL INC<br>826 BROADWAY, 4TH FL<br>NEW YORK, NY 10003 | | Claim Number: 20092<br>Claim Date: 01/29/2019<br>Debtor: THE WEINSTEIN COMPANY LLC | | | |
| UNSECURED | Claimed: | $236,142.84 | | | |
| IP MANAGEMENT INC / IPW LLC<br>C/O MARC TOBEROFF<br>23823 MALIBU RD, STE 50-363<br>MALIBU, CA 90265 | | Claim Number: 20093<br>Claim Date: 01/30/2019<br>Debtor: THE WEINSTEIN COMPANY LLC | | | |
| UNSECURED | Claimed: | $143,311.00 | Scheduled: | $143,311.00 | |
| ANSON, LESIA<br>TOBEROFF & ASSOCIATES, P.C.<br>C/O MARC TOBEROFF<br>23823 MALIBU ROAD, STE 50-363<br>MALIBU, CA 90265 | | Claim Number: 20096<br>Claim Date: 02/01/2019<br>Debtor: THE WEINSTEIN COMPANY LLC | | | |
| UNSECURED | Claimed: | $0.00 UNDET | | | |
| BABELSBERG FILM GMBH<br>ATTN: K. HOERSTMANN<br>AUGUST BEBEL STRABE 26-53<br>POTSDAM, 14482<br>GERMANY | | Claim Number: 20099<br>Claim Date: 02/04/2019<br>Debtor: THE WEINSTEIN COMPANY LLC | | | |
| UNSECURED | Claimed: | $0.00 UNDET | | | |

THE WEINSTEIN COMPANY HOLDINGS LLC,    Case 18-10601-MFW   Doc 3172   Filed 01/15/21   Page 154 of 288
Numerical Claims Register for THE WEINSTEIN COMPANY (18-10620)

Date: 01/06/2021

| ALIXPARTNERS, LLP<br>2000 TOWN CTR STE 2400<br>SOUTHFIELD, MI 48075-1250 | | Claim Number: 20100<br>Claim Date: 02/05/2019<br>Debtor: THE WEINSTEIN COMPANY LLC | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $12,938.82 | Scheduled: | $12,938.82 |
| ATTN: INC.<br>729 SEWARD STREET<br>LOS ANGELES, CA 90038 | | Claim Number: 20102<br>Claim Date: 02/05/2019<br>Debtor: THE WEINSTEIN COMPANY LLC | | |
| UNSECURED | Claimed: | $150,000.00 | | |
| VCS IT SOLUTIONS LLC<br>3331 US HIGHWAY 9 STE 2A<br>OLD BRIDGE, NJ 08857-2691 | | Claim Number: 20103<br>Claim Date: 02/06/2019<br>Debtor: THE WEINSTEIN COMPANY LLC | | |
| UNSECURED | Claimed: | $650.00 | Scheduled: | $650.00 |
| CINE MAGNETICS INC<br>9 W BROAD ST STE 7<br>STAMFORD, CT 06902-3734 | | Claim Number: 20105<br>Claim Date: 02/07/2019<br>Debtor: THE WEINSTEIN COMPANY LLC | | |
| UNSECURED | Claimed: | $125,241.07 | Scheduled: | $125,241.07 |
| HUETT, DOMINIQUE<br>C/O HERMAN LAW<br>ATTN JEFF HERMAN<br>5200 TOWN CENTER CIRCLE, STE 540<br>BOCA RATON, FL 33486 | | Claim Number: 20111<br>Claim Date: 02/08/2019<br>Debtor: THE WEINSTEIN COMPANY LLC | | |
| UNSECURED | Claimed: | $0.00   UNDET | | |

| | | | | |
|---|---|---|---|---|
| NOBLE, KADIAN<br>C/O HERMAN LAW<br>ATTN JEFFREY HERMAN<br>5200 TOWN CENTER CIR, 540<br>BOCA RATON, FL 33486 | | Claim Number: 20113<br>Claim Date: 02/08/2019<br>Debtor: THE WEINSTEIN COMPANY LLC | | |

| UNSECURED | Claimed: | $0.00   UNDET | | |
|---|---|---|---|---|

| | | | | |
|---|---|---|---|---|
| LINDT SPRUNGLI USA INC<br>C/O HUSCH BLACKWELL LLP<br>ATTN MARSHALL C TURNER<br>190 CARONDELET PLAZA, SUITE 600<br>ST. LOUIS, MO 63105 | | Claim Number: 20115<br>Claim Date: 02/08/2019<br>Debtor: THE WEINSTEIN COMPANY LLC | | |

| UNSECURED | Claimed: | $133,333.00   UNLIQ | Scheduled: | $133,333.00 |
|---|---|---|---|---|

| | | | | |
|---|---|---|---|---|
| SHOWTIME NETWORKS INC<br>C/O GLICKFIELD FIELDS & JACOBSON LLC<br>ATTN LAWRENCE M JACOBSON<br>8383 WILSHIRE BLVD, STE 341<br>BEVERLY HILLS, CA 90211 | | Claim Number: 20116<br>Claim Date: 02/08/2019<br>Debtor: THE WEINSTEIN COMPANY LLC | | |

| UNSECURED | Claimed: | $120,506.00 | | |
|---|---|---|---|---|

| | | | | |
|---|---|---|---|---|
| EYE-SPY PRODUCTIONS LLC<br>5421 PINE GLEN RD<br>LA CRESCENTA, CA 91214 | | Claim Number: 20118<br>Claim Date: 02/09/2019<br>Debtor: THE WEINSTEIN COMPANY LLC | | |

| UNSECURED | Claimed: | $17,250.00 | Scheduled: | $17,250.00 |
|---|---|---|---|---|

| | | | | |
|---|---|---|---|---|
| VIEW ASKEW PRODUCTIONS INC<br>C/O POLSINELLI PC<br>ATTN SHANTI M KATONA<br>222 DELAWARE AVENUE, SUITE 1101<br>WILMINGTON, DE 19801 | | Claim Number: 20119<br>Claim Date: 02/11/2019<br>Debtor: THE WEINSTEIN COMPANY LLC | | |

| UNSECURED | Claimed: | $70,368.00 | | |
|---|---|---|---|---|

| | | | | |
|---|---|---|---|---|
| STEARNS 201 INC<br>2138 BARTON HILLS DRIVE<br>AUSTIN, TX 78704 | | Claim Number: 20121<br>Claim Date: 02/11/2019<br>Debtor: THE WEINSTEIN COMPANY LLC | | |
| UNSECURED | Claimed: | $29,750.00 | Scheduled: | $29,750.00 |
| TENGRI INC F/S/O TIMUR BEKMAMBETOV<br>C/O JMBM<br>ATTN THOMAS M GEHER<br>1900 AVENUE OF THE STARS, 7TH FL<br>LOS ANGELES, CA 90067 | | Claim Number: 20122<br>Claim Date: 02/11/2019<br>Debtor: THE WEINSTEIN COMPANY LLC | | |
| UNSECURED | Claimed: | $750,000.00 | | |
| APARTE<br>18 AVENUE MAURICE THOREZ<br>IVRY-SUR-SEINE, 94200<br>FRANCE | | Claim Number: 20123<br>Claim Date: 02/11/2019<br>Debtor: THE WEINSTEIN COMPANY LLC | | |
| UNSECURED | Claimed: | $8,858.18 | | |
| TALKING TYPE CAPTIONS<br>ATTN SANJAY CHABRA<br>10411 MOTOR CITY DR, STE 750<br>BETHESDA, MD 20817 | | Claim Number: 20125<br>Claim Date: 02/11/2019<br>Debtor: THE WEINSTEIN COMPANY LLC | | |
| UNSECURED | Claimed: | $30,047.00 | Scheduled: | $25,636.00 |
| ENTERTAINMENT RESEARCH & MARKETING LLC<br>2711 CENTERVILLE RD STE 400<br>WILMINGTON, DE 19808-1645 | | Claim Number: 20127<br>Claim Date: 02/11/2019<br>Debtor: THE WEINSTEIN COMPANY LLC | | |
| UNSECURED | Claimed: | $91,235.25 | Scheduled: | $84,485.25 |

| | | | |
|---|---|---|---|
| WEINSTEIN, ROBERT<br>C/O SCHULTE ROTH & ZABEL LLP<br>ATTN ADAM C HARRIS<br>919 THIRD AVENUE<br>NEW YORK, NY 10022 | | Claim Number: 20130<br>Claim Date: 02/11/2019<br>Debtor: THE WEINSTEIN COMPANY LLC<br>Comments: POSSIBLE DUPLICATE OF 165 | |

| UNSECURED | Claimed: | $11,187,363.00   UNLIQ | |
|---|---|---|---|

| | | | |
|---|---|---|---|
| SCRABBLE VENTURES LLC<br>ATTN LEGAL DEPT<br>10550 CAMDEN DR<br>CYPRESS, CA 90630 | | Claim Number: 20132<br>Claim Date: 02/11/2019<br>Debtor: THE WEINSTEIN COMPANY LLC | |

| UNSECURED | Claimed: | $28,350.00 | Scheduled: | $23,400.00 |
|---|---|---|---|---|

| | | | |
|---|---|---|---|
| CHRISTIE DIGITAL SYSTEMS USA INC<br>ATTN LEGAL DEPT<br>10550 CAMDEN DR<br>CYPRESS, CA 90630 | | Claim Number: 20133<br>Claim Date: 02/11/2019<br>Debtor: THE WEINSTEIN COMPANY LLC | |

| UNSECURED | Claimed: | $323,550.00 | Scheduled: | $326,240.00 |
|---|---|---|---|---|

| | | | |
|---|---|---|---|
| ALLEN & COMPANY LLC<br>711 FIFTH AVENUE<br>NEW YORK, NY 10022 | | Claim Number: 20136<br>Claim Date: 02/12/2019<br>Debtor: THE WEINSTEIN COMPANY LLC | |

| UNSECURED | Claimed: | $134,181.88 | |
|---|---|---|---|

| | | | |
|---|---|---|---|
| STEEL MILL (MARION DISTRIBUTION) LTD<br>ATTN PHILIP MOROSS<br>UNIT 9, WESTWORKS<br>195 WOOD LANE<br>LONDON, W12 7FQ<br>UNITED KINGDOM | | Claim Number: 20138<br>Claim Date: 02/12/2019<br>Debtor: THE WEINSTEIN COMPANY LLC | |

| UNSECURED | Claimed: | $0.00   UNDET | |
|---|---|---|---|

| | | | | | |
|---|---|---|---|---|---|
| TURNER ENTERTAINMENT NETWORKS, INC.<br>C/O TIFFANY STRELOW COBB<br>VORYS, SATER, SEYMOUR AND PEASE LLP<br>52 EAST GAY STREET<br>COLUMBUS, OH 43215 | | Claim Number: 20148<br>Claim Date: 02/12/2019<br>Debtor: THE WEINSTEIN COMPANY LLC | | | |
| UNSECURED | Claimed: | $20,320,000.00 | | | |
| 375 GREENWICH STREET PARTNERS LLC<br>ADAM C. HARRIS<br>SCHULTE ROTH & ZABEL LLP<br>919 THIRD AVENUE<br>NEW YORK, NY 10022 | | Claim Number: 20159<br>Claim Date: 02/12/2019<br>Debtor: THE WEINSTEIN COMPANY LLC<br>Comments: POSSIBLE DUPLICATE OF 179 | | | |
| UNSECURED | Claimed: | $0.00   UNDET | | | |
| SAMEX ENTERPRISES, INC.<br>LOEB & LOEB LLP,<br>ATTN: VADIM J. RUBINSTEIN<br>345 PARK AVENUE<br>NEW YORK, NY 10154 | | Claim Number: 20161<br>Claim Date: 02/12/2019<br>Debtor: THE WEINSTEIN COMPANY LLC | | | |
| UNSECURED | Claimed: | $0.00   UNDET | | | |
| BREITEL, MARIAH (CINEMA SCRIBE)<br>14435 AZTEC STREET<br>SYLMAR, CA 91342 | | Claim Number: 20164<br>Claim Date: 02/12/2019<br>Debtor: THE WEINSTEIN COMPANY LLC | | | |
| UNSECURED | Claimed: | $1,125.00   UNLIQ | Scheduled: | $1,125.00 | |
| COVALENT MEDIA SYSTEMS, LLC<br>24307 MAGIC MOUNTAIN<br>#95<br>VALENCIA, CA 91355 | | Claim Number: 20166<br>Claim Date: 02/13/2019<br>Debtor: THE WEINSTEIN COMPANY LLC | | | |
| UNSECURED | Claimed: | $42,410.00 | Scheduled: | $42,410.00 | |

| WALT DISNEY PICTURES<br>C/O WILMERHALE (ATTN: ANDREW GOLDMAN)<br>7 WORLD TRADE CENTER<br>250 GREENWICH STREET<br>NEW YORK, NY 10007 | Claim Number: 20169<br>Claim Date: 02/13/2019<br>Debtor: THE WEINSTEIN COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 2762 (03/30/2020) |
|---|---|

| UNSECURED | Claimed: | $918,836.00 | Scheduled: | $826,430.00 |
|---|---|---|---|---|

| UNIVISION NETWORKS & STUDIOS, INC.<br>JAMES MOON, ESQ.<br>MELAND RUSSIN & BUDWICK, P.A.<br>200 S. BISCAYNE BLVD., SUITE 3200<br>MIAMI, FL 33131 | Claim Number: 20171<br>Claim Date: 02/13/2019<br>Debtor: THE WEINSTEIN COMPANY LLC<br>Comments: POSSIBLY AMENDED BY 20174 |
|---|---|

| UNSECURED | Claimed: | $0.00 UNDET |
|---|---|---|

| DEBEVOISE & PLIMPTON LLP<br>CHRISTOPHER K. TAHBAZ, ESQ.<br>919 THIRD AVENUE<br>NEW YORK, NY 10022 | Claim Number: 20173<br>Claim Date: 02/13/2019<br>Debtor: THE WEINSTEIN COMPANY LLC |
|---|---|

| UNSECURED | Claimed: | $938,254.89 | Scheduled: | $938,254.89 |
|---|---|---|---|---|

| UNIVISION NETWORKS & STUDIOS, INC.<br>JAMES MOON, ESQ.<br>MELAND RUSSIN & BUDWICK, P.A.<br>200 S. BISCAYNE BLVD., SUITE 3200<br>MIAMI, FL 33131 | Claim Number: 20174<br>Claim Date: 02/13/2019<br>Debtor: THE WEINSTEIN COMPANY LLC<br>Comments:<br>AMENDS CLAIM 20171 |
|---|---|

| UNSECURED | Claimed: | $0.00 UNDET |
|---|---|---|

| IZO, INC. DBA DANCEON<br>IZO, INC.<br>7080 HOLLYWOOD BLVD, SUITE 1100<br>ATTENTION: EVP, BUSINESS & LEGAL AFFAIRS<br>LOS ANGELES, CA 90028 | Claim Number: 20178<br>Claim Date: 02/13/2019<br>Debtor: THE WEINSTEIN COMPANY LLC<br>Comments:<br>AMENDS CLAIM 20019 |
|---|---|

| UNSECURED | Claimed: | $185,000.00 |
|---|---|---|

| | | | | |
|---|---|---|---|---|
| RADAR PICTURES, LLC<br>J FREUND PC<br>427 NORTH CAMDEN DRIVE<br>SUITE H<br>BEVERLY HILLS, CA 90210 | | Claim Number: 20179<br>Claim Date: 02/13/2019<br>Debtor: THE WEINSTEIN COMPANY LLC | | |
| UNSECURED | Claimed: | $427,945.00 | | |
| WILLIAMMORRIS ENDEAVOR ENTERTAINMENT LLC<br>WME C/O COURTNEY BRAUN<br>9601 WILSHIRE BLVD., 3RD FL<br>BEVERLY HILLS, CA 90210 | | Claim Number: 20180<br>Claim Date: 02/13/2019<br>Debtor: THE WEINSTEIN COMPANY LLC | | |
| UNSECURED | Claimed: | $2,000,000.00 | | |
| SANDIC, BOJANA<br>9 VALMARANA AISLE<br>IRVINE, CA 92606 | | Claim Number: 20182<br>Claim Date: 02/14/2019<br>Debtor: THE WEINSTEIN COMPANY LLC | | |
| UNSECURED | Claimed: | $4,150.00 | Scheduled: | $4,150.00 |
| BRULL LAW FIRM, THE<br>10250 CONSTELLATION BLVD., SUITE 100<br>LOS ANGELES, CA 90067 | | Claim Number: 20183<br>Claim Date: 02/14/2019<br>Debtor: THE WEINSTEIN COMPANY LLC | | |
| UNSECURED | Claimed: | $109,741.50 | Scheduled: | $118,515.00 |
| RMF, LLC<br>C/O GIBSON, DUNN & CRUTCHER LLP<br>ATTN: ROBERT KLYMAN<br>333 GRAND AVENUE<br>LOS ANGELES, CA 90071-3197 | | Claim Number: 20186<br>Claim Date: 02/14/2019<br>Debtor: THE WEINSTEIN COMPANY LLC<br>Comments: POSSIBLY AMENDED BY 20190 | | |
| UNSECURED | Claimed: | $0.00   UNDET | | |

SARTRACO INC
2711 CENTERVILLE RD STE 400
WILMINGTON, DE 19808-1645

Claim Number: 20188
Claim Date: 02/14/2019
Debtor: THE WEINSTEIN COMPANY LLC
Comments: ALLOWED
DOCKET: 2251 (04/01/2019)

| | | | | | |
|---|---|---|---|---|---|
| SECURED | Claimed: | $17,377,267.00 | | | |
| UNSECURED | | | | Allowed: | $5,000,000.00 |

RMF LLC
C/O GIBSON, DUNN & CRUTCHER LLP
ATTN ROBERT KLYMAN
333 GRAND AVENUE
LOS ANGELES, CA 90071-3197

Claim Number: 20190
Claim Date: 02/14/2019
Debtor: THE WEINSTEIN COMPANY LLC
Comments:
amends claim# 20186

| | | | |
|---|---|---|---|
| UNSECURED | Claimed: | $0.00 | UNDET |

YFE HOLDINGS INC
C/O GIBSON, DUNN AND CRUTCHER LLP
ATTN ROBERT KLYMAN
333 GRAND AVENUE
LOS ANGELES, CA 90071-3197

Claim Number: 20191
Claim Date: 02/14/2019
Debtor: THE WEINSTEIN COMPANY LLC

| | | | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $0.00 | UNDET | Scheduled: | $85,973.00 |

Y THEATRICAL LLC
C/O GIBSON, DUNN AND CRUTCHER LLP
ATTN ROBERT KLYMAN
333 GRAND AVENUE
LOS ANGELES, CA 90071-3197

Claim Number: 20194
Claim Date: 02/14/2019
Debtor: THE WEINSTEIN COMPANY LLC

| | | | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $8,100,000.00 | UNLIQ | Scheduled: | $1,385,146.00 |

OA3 LLC
C/O GIBSON, DUNN AND CRUTCHER LLP
ATTN ROBERT KLYMAN
333 GRAND AVENUE
LOS ANGELES, CA 90071-3197

Claim Number: 20196
Claim Date: 02/14/2019
Debtor: THE WEINSTEIN COMPANY LLC

| | | | |
|---|---|---|---|
| UNSECURED | Claimed: | $0.00 | UNDET |

SATTERLEE STEPHENS LLP
230 PARK AVE FL 11TH
NEW YORK, NY 10169-0005

Claim Number: 20208
Claim Date: 02/14/2019
Debtor: THE WEINSTEIN COMPANY LLC
Comments: POSSIBLY AMENDED BY 20210

| UNSECURED | Claimed: | $13,985.59 | | |
|---|---|---|---|---|

SATTERLEE STEPHENS LLP
ATTN ABIGAIL SNOW
230 PARK AVE, 11TH FLOOR
NEW YORK, NY 10169

Claim Number: 20210
Claim Date: 02/14/2019
Debtor: THE WEINSTEIN COMPANY LLC
Comments:
amends claim# 20208

| UNSECURED | Claimed: | $13,985.59 | Scheduled: | $6,768.91 |
|---|---|---|---|---|

FADE TO BLACK PRODUCTIONS INC
C/O VENABLE LLP
ATTN JEFFREY S SABIN, ESQ
1270 AVENUE OF THE AMERICAS
NEW YORK, NY 10020

Claim Number: 20211
Claim Date: 02/14/2019
Debtor: THE WEINSTEIN COMPANY LLC

| UNSECURED | Claimed: | $0.00  UNDET | | |
|---|---|---|---|---|

DIGITAL CINEMA PARTNERS LLC
PO BOX 725
BELLPORT, NY 11713

Claim Number: 20213
Claim Date: 02/14/2019
Debtor: THE WEINSTEIN COMPANY LLC

| PRIORITY | Claimed: | $3,754.50 | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $7,500.00 | Scheduled: | $11,254.50 |

OUTERBANKS ENTERTAINMENT/K. WILLIAMSON
C/O VENABLE LLP
ATTN JEFFREY S SABIN, ESQ
1270 AVENUE OF THE AMERICAS
NEW YORK, NY 10020

Claim Number: 20214-01
Claim Date: 02/14/2019
Debtor: THE WEINSTEIN COMPANY LLC
Comments: WITHDRAWN
DOCKET: 2444 (06/28/2019)

| UNSECURED | Claimed: | $0.00  UNDET | | |
|---|---|---|---|---|

| | | | | |
|---|---|---|---|---|
| OUTERBANKS ENTERTAINMENT/K. WILLIAMSON<br>C/O VENABLE LLP<br>ATTN JEFFREY S SABIN, ESQ<br>1270 AVENUE OF THE AMERICAS<br>NEW YORK, NY 10020 | Claim Number: 20214-02<br>Claim Date: 02/14/2019<br>Debtor: THE WEINSTEIN COMPANY LLC<br>Comments: DOCKET: 2444 (06/28/2019)<br>CLAIM RELATES TO "OTHER TITLES" PER ORDER | | | |
| UNSECURED | Claimed: | $0.00   UNDET | | |
| JIM HENSON COMPANY, THE<br>1416 N LA BREA AVE<br>LOS ANGELES, CA 90028-7506 | Claim Number: 20215<br>Claim Date: 02/14/2019<br>Debtor: THE WEINSTEIN COMPANY LLC | | | |
| UNSECURED | Claimed: | $0.00   UNDET | | |
| BARNES & THORNBURG LLP<br>1000 N WEST ST STE 1540<br>WILMINGTON, DE 19801-1054 | Claim Number: 20216<br>Claim Date: 02/14/2019<br>Debtor: THE WEINSTEIN COMPANY LLC | | | |
| UNSECURED | Claimed: | $1,268,802.26 | Scheduled: | $1,035,465.00 |
| HENNEMAN, LAURA J<br>4420 LOS FELIZ BLVD #206<br>LOS ANGELES, CA 90027 | Claim Number: 20219<br>Claim Date: 02/14/2019<br>Debtor: THE WEINSTEIN COMPANY LLC | | | |
| PRIORITY | Claimed: | $1,000.00 | | |
| UNSECURED | | | Scheduled: | $1,000.00 |
| IMAGINATION WORLDWIDE LLC<br>C/O CULHANE MEADOWS PLLC<br>ATTN RICHARD G GRANT<br>100 CRESCENT COURT, SUITE 700<br>DALLAS, TX 75201 | Claim Number: 20220<br>Claim Date: 02/14/2019<br>Debtor: THE WEINSTEIN COMPANY LLC | | | |
| UNSECURED | Claimed: | $0.00   UNDET | | |

---

| MADDARTICO LIMITED<br>C/O MARY F. CALOWAY<br>919 N. MARKET STREET<br>SUITE 1500<br>WILMINGTON, DE 19801 | Claim Number: 20221<br>Claim Date: 02/14/2019<br>Debtor: THE WEINSTEIN COMPANY LLC |
|---|---|

| UNSECURED | Claimed: | $36,659,000.00   UNLIQ |
|---|---|---|

---

| SIKUNOR LTD<br>C/O MARY F. CALOWAY<br>919 N. MARKET STREET<br>SUITE 1500<br>WILMINGTON, DE 19801 | Claim Number: 20222<br>Claim Date: 02/14/2019<br>Debtor: THE WEINSTEIN COMPANY LLC |
|---|---|

| UNSECURED | Claimed: | $36,659,000.00   UNLIQ |
|---|---|---|

---

| ALDAMISA INTERNATIONAL LLC<br>C/O MARY F. CALOWAY<br>919 N. MARKET STREET<br>SUITE 1500<br>WILMINGTON, DE 19801 | Claim Number: 20223<br>Claim Date: 02/14/2019<br>Debtor: THE WEINSTEIN COMPANY LLC<br>Comments: POSSIBLE DUPLICATE OF 20224 |
|---|---|

| UNSECURED | Claimed: | $36,659,000.00   UNLIQ |
|---|---|---|

---

| ALDAMISA ENTERTAINMENT LLC<br>C/O MARY F. CALOWAY<br>919 N. MARKET STREET<br>SUITE 1500<br>WILMINGTON, DE 19801 | Claim Number: 20224<br>Claim Date: 02/14/2019<br>Debtor: THE WEINSTEIN COMPANY LLC |
|---|---|

| UNSECURED | Claimed: | $36,659,000.00   UNLIQ |
|---|---|---|

---

| SC2 PRODUCTIONS LLC<br>C/O MARY F CALOWAY<br>919 N. MARKET STREET<br>SUITE 1500<br>WILMINGTON, DE 19801 | Claim Number: 20225<br>Claim Date: 02/14/2019<br>Debtor: THE WEINSTEIN COMPANY LLC |
|---|---|

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

---

| | | |
|---|---|---|
| WESTON, BRAD<br>C/O THE KERNAN LAW FIRM<br>ATTN S MICHAEL KERNAN<br>9663 SANTA MONICA BLVD, STE 450<br>LOS ANGELES, CA 90210 | | Claim Number: 20227<br>Claim Date: 02/14/2019<br>Debtor: THE WEINSTEIN COMPANY LLC |

| UNSECURED | Claimed: | $2,500,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| MENCHEL, MICHAEL<br>C/O THE KERNAN LAW FIRM<br>ATTN S MICHAEK KERNAN<br>9663 SANTA MONICA BLVD., SUITE 450<br>BEVERLY HILLS, CA 90210 | | Claim Number: 20228<br>Claim Date: 02/14/2019<br>Debtor: THE WEINSTEIN COMPANY LLC |

| UNSECURED | Claimed: | $2,500,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| RELEVANT ENTERTAINMENT INC<br>C/O THE KERNAN LAW FIRM<br>ATTN S MICHAEL KERNAN<br>9663 SANTA MONICA BLVD., SUITE 450<br>BEVERLY HILLS, CA 90210 | | Claim Number: 20230<br>Claim Date: 02/14/2019<br>Debtor: THE WEINSTEIN COMPANY LLC |

| UNSECURED | Claimed: | $2,500,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| KANBAR ENTERTAINMENT LLC<br>2100 JACKSON ST APT 1<br>SAN FRANCISCO, CA 94115-1554 | | Claim Number: 20232<br>Claim Date: 02/14/2019<br>Debtor: THE WEINSTEIN COMPANY LLC |

| UNSECURED | Claimed: | $3,900,000.00 |
|---|---|---|

| | | |
|---|---|---|
| FURST FILMS INC.<br>9570 WEST PICO BLVD.<br>LOS ANGELES, CA 90035 | | Claim Number: 20233<br>Claim Date: 02/14/2019<br>Debtor: THE WEINSTEIN COMPANY LLC |

| UNSECURED | Claimed: | $427,945.00 |
|---|---|---|

| | | | | |
|---|---|---|---|---|
| KANBAR ENTERTAINMENT LLC<br>ATTN JESSICA H. COSTANZO<br>2100 JACKSON ST.<br>SAN FRANCISCO, CA 94115 | | Claim Number: 20234<br>Claim Date: 02/14/2019<br>Debtor: THE WEINSTEIN COMPANY LLC | | |
| SECURED | Claimed: | $3,024,998.00 | | |
| WAN, JAMES<br>C/O WOLMAN WEALTH MANAGEMENT<br>ATTN JEFF WOLMAN<br>4208 OVERLAND AVENUE<br>CULVER CITY, CA 92030 | | Claim Number: 20235<br>Claim Date: 02/14/2019<br>Debtor: THE WEINSTEIN COMPANY LLC<br>Comments: POSSIBLY AMENDED BY 20236 | | |
| UNSECURED | Claimed: | $0.00   UNDET | | |
| WAN, JAMES<br>C/O WOLMAN WEALTH MANAGEMENT<br>ATTN JEFF WOLMAN<br>4208 OVERLAND AVENUE<br>CULVER CITY, CA 92030 | | Claim Number: 20236<br>Claim Date: 02/14/2019<br>Debtor: THE WEINSTEIN COMPANY LLC<br>Comments:<br>amends claim# 20235 | | |
| UNSECURED | Claimed: | $0.00   UNDET | | |
| ELDORADO FILM AS<br>NARUMS VEI 3<br>3430 SPIKKESTAD<br>NORWAY, 3430<br>NORWAY | | Claim Number: 20237<br>Claim Date: 02/15/2019<br>Debtor: THE WEINSTEIN COMPANY LLC | | |
| UNSECURED | Claimed: | $50,000.00 | | |
| PLURAL JEMPSA SL<br>C/O WSWGS LLP<br>ATTN GEORGE P MILMINE, II, ESQ<br>14 E STATE ST<br>SAVANNAH, GA 31401 | | Claim Number: 20240<br>Claim Date: 02/15/2019<br>Debtor: THE WEINSTEIN COMPANY LLC | | |
| UNSECURED | Claimed: | $500,000.00 | Scheduled: | $500,000.00 |

| | | | |
|---|---|---|---|
| EMJAG PRODUCTIONS INC<br>C/O FREEDMAN + TAITELMAN, LLP<br>ATTN BRYAN FREEDMAN; STEVEN FORMAKER<br>1901 AVE OF THE STARS, STE 500<br>LOS ANGELES, CA 90067 | | Claim Number: 20242<br>Claim Date: 02/15/2019<br>Debtor: THE WEINSTEIN COMPANY LLC<br>Comments: POSSIBLY AMENDED BY 20351 | |

| | | | |
|---|---|---|---|
| PRIORITY | Claimed: | $12,850.00 | UNLIQ |
| UNSECURED | Claimed: | $3,237,150.00 | UNLIQ |

| | | | |
|---|---|---|---|
| BART PRODUCTIONS LLC<br>O/B/O FACTORY GIRL LLC<br>601 POYDRAS ST, FL 24<br>NEW ORLEANS, LA 70130 | | Claim Number: 20244<br>Claim Date: 02/15/2019<br>Debtor: THE WEINSTEIN COMPANY LLC | |

| | | | |
|---|---|---|---|
| UNSECURED | Claimed: | $0.00 | UNDET |

| | | | |
|---|---|---|---|
| MARTIN, TRACY<br>C/O RICKY ANDERSON<br>7322 SOUTHWEST FREEWAY, SUITE 2010<br>HOUSTON, TX 77074 | | Claim Number: 20245<br>Claim Date: 02/15/2019<br>Debtor: THE WEINSTEIN COMPANY LLC<br>Comments: POSSIBLY AMENDED BY 20251 | |

| | | | |
|---|---|---|---|
| UNSECURED | Claimed: | $0.00 | UNDET |

| | | | |
|---|---|---|---|
| FULTON, SYBRINA<br>C/O RICKY ANDERSON<br>7322 SOUTHWEST FREEWAY, SUITE 2010<br>HOUSTON, TX 77074 | | Claim Number: 20247<br>Claim Date: 02/15/2019<br>Debtor: THE WEINSTEIN COMPANY LLC<br>Comments: POSSIBLY AMENDED BY 20253 | |

| | | | |
|---|---|---|---|
| UNSECURED | Claimed: | $0.00 | UNDET |

| | | | |
|---|---|---|---|
| MARTIN, TRACY<br>C/O RICKY ANDERSON<br>7322 SOUTHWEST FREEWAY, SUITE 2010<br>HOUSTON, TX 77074 | | Claim Number: 20251<br>Claim Date: 02/15/2019<br>Debtor: THE WEINSTEIN COMPANY LLC<br>Comments:<br>amends claim# 20245 | |

| | | | |
|---|---|---|---|
| UNSECURED | Claimed: | $0.00 | UNDET |

| | | |
|---|---|---|
| FULTON, SYBRINA<br>C/O RICKY ANDERSON<br>7322 SOUTHWEST FREEWAY, SUITE 2010<br>HOUSTON, TX 77074 | Claim Number: 20253<br>Claim Date: 02/15/2019<br>Debtor: THE WEINSTEIN COMPANY LLC<br>Comments:<br>amends claim# 20247 | |
| UNSECURED        Claimed:              $0.00   UNDET | | |
| WARNER BROS PICTURES<br>ATTN WAYNE M. SMITH<br>4000 WARNER BLVD<br>BLDG. 156, ROOM 5120<br>BURBANK, CA 91522 | Claim Number: 20259<br>Claim Date: 02/15/2019<br>Debtor: THE WEINSTEIN COMPANY LLC | |
| UNSECURED        Claimed:         $156,213.00 | | |
| BRITISH BROADCASTING CORPORATION<br>ATTN GERALDINE ATLEE<br>ZONE A, 7TH FLOOR<br>BRITISH BROADCASTING HOUSE, PORTLAND PL.<br>LONDON, W1A 1AA<br>UNITED KINGDOM | Claim Number: 20264<br>Claim Date: 02/15/2019<br>Debtor: THE WEINSTEIN COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 2833 (06/15/2020) | |
| UNSECURED        Claimed:       $1,086,937.50   UNLIQ | | |
| TWENTIETH CENTURY FOX FILM CORPORATION<br>C/O ALSTON & BIRD LLP<br>ATTN LEIB M LERNER<br>333 S. HOPE STREET, 16TH FLOOR<br>LOS ANGELES, CA 90071 | Claim Number: 20266<br>Claim Date: 02/15/2019<br>Debtor: THE WEINSTEIN COMPANY LLC | |
| UNSECURED        Claimed:              $0.00   UNLIQ | | |
| BRITISH BROADCASTING CORPORATION<br>ATTN GERALDINE ATLEE<br>ZONE A, 7TH FLOOR<br>BRITISH BROADCASTING HOUSE, PORTLAND PL.<br>LONDON, W1A 1AA<br>UNITED KINGDOM | Claim Number: 20269<br>Claim Date: 02/15/2019<br>Debtor: THE WEINSTEIN COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 2833 (06/15/2020) | |
| UNSECURED        Claimed:       $1,086,937.50   UNLIQ        Scheduled:        $596,780.00 | | |

BBP IMITATION LLC
C/O BLACK BEAR PICTURES
ATTN MICHAEL HEIMLER
1739 BERKELEY STREET
SANTA MONICA, CA 90404

Claim Number: 20275
Claim Date: 02/15/2019
Debtor: THE WEINSTEIN COMPANY LLC

| UNSECURED | Claimed: | $0.00   UNLIQ |
| --- | --- | --- |

BBP GOLD LLC
C/O BLACK BEAR PICTURES
ATTN MICHAEL HEIMLER
1739 BERKELEY STREET
SANTA MONICA, CA 90404

Claim Number: 20278
Claim Date: 02/15/2019
Debtor: THE WEINSTEIN COMPANY LLC

| UNSECURED | Claimed: | $0.00   UNLIQ |
| --- | --- | --- |

SYPGLASS MEDIA GROUP, LLC FKA LANTERN
ENTERTAINMENT LLC; C/O DLA PIPER LLP
ATTN THOMAS CALIFANO & RACHEL ALBANESE
1251 AVENUE OF THE AMERICAS
NEW YORK, NY 10020

Claim Number: 20288
Claim Date: 02/15/2019
Debtor: THE WEINSTEIN COMPANY LLC
Comments: DOCKET: 2201 (03/19/2019)

| UNSECURED | Claimed: | $0.00   UNDET |
| --- | --- | --- |

22ND AND INDIANA INC. & BRADLEY COOPER
C/O WOLMAN WEALTH MANAGEMENT
ATTN JEFF WOLMAN
4208 OVERLAND AVENUE
CULVER CITY, CA 92030

Claim Number: 20304
Claim Date: 02/15/2019
Debtor: THE WEINSTEIN COMPANY LLC

| UNSECURED | Claimed: | $0.00   UNDET | Scheduled: | $940,706.00 |
| --- | --- | --- | --- | --- |

TIM GUNN AND TIM GUNN PRODUCTIONS INC
C/O VENABLE LLP
ATTN KEITH C. OWENS
2049 CENTURY PARK EAST, SUITE 2300
LOS ANGELES, CA 90067

Claim Number: 20319
Claim Date: 02/15/2019
Debtor: THE WEINSTEIN COMPANY LLC
Comments: EXPUNGED
DOCKET: 2604 (10/10/2019)

| UNSECURED | Claimed: | $2,184,000.00   UNLIQ |
| --- | --- | --- |

THE WEINSTEIN COMPANY HOLDINGS LLC,    Case 18-10601-MFW    Doc 3172    Filed 01/15/21    Page 170 of 288
Numerical Claims Register for THE WEINSTEIN COMPANY (18-10620)

Date: 01/06/2021

---

FOSTER, BEVERLY CHAMPIONS
325 WEST PARK AVENUE
TALLAHASSEE, FL 32301

Claim Number: 20321
Claim Date: 02/15/2019
Debtor: THE WEINSTEIN COMPANY LLC

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

HSBC BANK USA, NATIONAL ASSOCIATION
ATTN ONEAKA V HENDRICKS BRYAN
452 FIFTH AVENUE
NEW YORK, NY 10018

Claim Number: 20332
Claim Date: 02/15/2019
Debtor: THE WEINSTEIN COMPANY LLC
Comments: POSSIBLY AMENDED BY 20333

| ADMINISTRATIVE | Claimed: | $0.00   UNDET |
|---|---|---|
| SECURED | Claimed: | $0.00   UNDET |

HSBC BANK USA, NATIONAL ASSOCIATION
ATTN ONEAKA V HENDRICKS BRYAN
452 FIFTH AVENUE
NEW YORK, NY 10018

Claim Number: 20333
Claim Date: 02/15/2019
Debtor: THE WEINSTEIN COMPANY LLC
Comments: POSSIBLE DUPLICATE OF 80058
amends claim# 20332

| ADMINISTRATIVE | Claimed: | $0.00   UNDET |
|---|---|---|
| SECURED | Claimed: | $0.00   UNDET |

ENTERTAINMENT ONE FILMS CANADA INC
C/O SHEPPARD MULLIN RICHTER HAMPTON LLP
ATTN MICHAEL M LAUTER
4 EMBARCADERO CENTER, 17TH FLOOR
SAN FRANCISCO, 94598

Claim Number: 20336
Claim Date: 02/15/2019
Debtor: THE WEINSTEIN COMPANY LLC
Comments: WITHDRAWN
DOCKET: 2513 (07/07/2019)

| UNSECURED | Claimed: | $7,094,021.51 |
|---|---|---|

ENTERTAINMENT ONE FILMS CANADA INC
C/O SHEPPARD MULLIN RICHTER HAMPTON LLP
ATTN MICK LAUTER
4 EMBARCADERO CENTER, 17TH FLOOR
SAN FRANCISCO, CA 94111

Claim Number: 20338
Claim Date: 02/15/2019
Debtor: THE WEINSTEIN COMPANY LLC
Comments: WITHDRAWN
DOCKET: 2513 (07/17/2019)

| ADMINISTRATIVE | Claimed: | $0.00   UNDET |
|---|---|---|

| | | | | |
|---|---|---|---|---|
| COLUMBUS LEDGER-ENQUIRER<br>400 CAPITOL MALL<br>SUITE 1750<br>SACRAMENTO, CA 95814 | | Claim Number: 20340<br>Claim Date: 02/15/2019<br>Debtor: THE WEINSTEIN COMPANY LLC<br>Comments: POSSIBLY AMENDED BY 212 | | |
| UNSECURED | Claimed: | $3,100.29 | | |
| ENTERTAINMENT ONE FILMS CANADA INC<br>C/O SHEPPARD MULLIN RICHTER HAMPTON LLP<br>ATTN MICHAEL M LAUTER<br>4 EMBARCADERO CENTER, 17TH FLOOR<br>SAN FRANCISCO, 94598 | | Claim Number: 20342<br>Claim Date: 02/15/2019<br>Debtor: THE WEINSTEIN COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 2513 (07/17/2019) | | |
| UNSECURED | Claimed: | $7,094,021.51  UNLIQ | | |
| IRON MOUNTAIN INFO MGMT LLC<br>1 FEDERAL ST, 7TH FL<br>BOSTON, MA 02110 | | Claim Number: 20343<br>Claim Date: 02/15/2019<br>Debtor: THE WEINSTEIN COMPANY LLC<br>Comments: POSSIBLY AMENDED BY 20347 | | |
| SECURED | Claimed: | $3,125.00 | | |
| UNSECURED | Claimed: | $101,678.30 | | |
| ENTERTAINMENT ONE FILMS CANADA INC<br>C/O SHEPPARD MULLIN RICHTER HAMPTON LLP<br>ATTN MICK LAUTER<br>4 EMBARCADERO CENTER, 17TH FLOOR<br>SAN FRANCISCO, CA 94111 | | Claim Number: 20345<br>Claim Date: 02/15/2019<br>Debtor: THE WEINSTEIN COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 2513 (07/17/2019) | | |
| ADMINISTRATIVE | Claimed: | $1,059,818.33 | | |
| IRON MOUNTAIN INFO MGMT LLC<br>1 FEDERAL ST, 7TH FL<br>BOSTON, MA 02110 | | Claim Number: 20347<br>Claim Date: 02/15/2019<br>Debtor: THE WEINSTEIN COMPANY LLC<br>Comments:<br>amends claim# 20343 | | |
| SECURED | Claimed: | $3,125.00 | | |
| UNSECURED | Claimed: | $101,678.30 | Scheduled: | $103,218.22 |

| | | |
|---|---|---|
| ENTERTAINMENT ONE FILMS CANADA INC<br>C/O SHEPPARD MULLIN RICHTER HAMPTON LLP<br>ATTN MICK LAUTER<br>4 EMBARCADERO CENTER, 17TH FLOOR<br>SAN FRANCISCO, CA 94111 | | Claim Number: 20348<br>Claim Date: 02/15/2019<br>Debtor: THE WEINSTEIN COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 2513 (07/17/2019) |
| ADMINISTRATIVE | Claimed: | $1,059,818.33 |
| EMJAG PRODUCTIONS INC<br>C/O FREEDMAN + TAITELMAN LLP<br>ATTN BRYAN J FREEDMAN/STEVEN E FORMAKER<br>1901 AVE OF THE STARS, STE 500<br>LOS ANGELES, CA 90067 | | Claim Number: 20351<br>Claim Date: 02/22/2019<br>Debtor: THE WEINSTEIN COMPANY LLC<br>Comments:<br>amends claim# 20242 |
| PRIORITY | Claimed: | $12,850.00   UNLIQ |
| UNSECURED | Claimed: | $3,237,150.00   UNLIQ |
| WILMOTT, JOSHUA<br>2161 STANLEY HILLS DRIVE<br>LOS ANGELES, CA 90046 | | Claim Number: 20352<br>Claim Date: 03/05/2019<br>Debtor: THE WEINSTEIN COMPANY LLC |
| PRIORITY | Claimed: | $1,750.00 |
| THX LTD.<br>1255 BATTERY ST STE 100<br>SAN FRANCISCO, CA 94111-1164 | | Claim Number: 20361<br>Claim Date: 03/20/2019<br>Debtor: THE WEINSTEIN COMPANY LLC |
| UNSECURED | Claimed: | $3,850.00 |
| UNLIKELY FILMS, INC.<br>13057 WOODBRIDGE ST<br>STUDIO CITY, CA 91604 | | Claim Number: 20362<br>Claim Date: 03/23/2019<br>Debtor: THE WEINSTEIN COMPANY LLC |
| UNSECURED | Claimed: | $3,100.00 |

CANOSA, ALEXANDRA
C/O RHEINGOLD GIUFFRA RUFFO & PLOTKIN
551 FIFTH AVE, 29TH FL
NEW YORK, NY 10176

Claim Number: 20365
Claim Date: 09/15/2020
Debtor: THE WEINSTEIN COMPANY LLC

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

INVENTURE STUDIOS INC
11320 MAGNOLIA BLVD
NORTH HOLLYWOOD, CA 91601

Claim Number: 40001
Claim Date: 01/11/2019
Debtor: THE WEINSTEIN COMPANY LLC
Comments: POSSIBLE DUPLICATE OF 80002
amends claim # 20016

| ADMINISTRATIVE | Claimed: | $840.00 |
|---|---|---|

HIPPODROME ARTS CENTRE
PO BOX 22
215 CEDAR ST
JULESBURG, CO 80737

Claim Number: 40004
Claim Date: 01/22/2019
Debtor: THE WEINSTEIN COMPANY LLC
Comments: POSSIBLE DUPLICATE OF 80012

| ADMINISTRATIVE | Claimed: | $0.00   UNDET |
|---|---|---|

GIL, FRANK
2-27 CYVIL AVE
FAIR LAWN, NJ 07410

Claim Number: 40005
Claim Date: 01/29/2019
Debtor: THE WEINSTEIN COMPANY LLC
Comments: POSSIBLE DUPLICATE OF 80027

| ADMINISTRATIVE | Claimed: | $284,615.36 |
|---|---|---|

AMBASSADOR
97 RUE EDOUARD VAILLANT
LEVALLOIS, 92300
FRANCE

Claim Number: 40006
Claim Date: 02/06/2019
Debtor: THE WEINSTEIN COMPANY LLC
Comments: POSSIBLE DUPLICATE OF 80041

| ADMINISTRATIVE | Claimed: | $73,122.59 |
|---|---|---|

| | | |
|---|---|---|
| CENTAURES<br>97 RUE EDOUARD VAILLANT<br>LEVALLOIS, 92300<br>FRANCE | | Claim Number: 40007<br>Claim Date: 02/06/2019<br>Debtor: THE WEINSTEIN COMPANY LLC<br>Comments: POSSIBLE DUPLICATE OF 80040 |
| ADMINISTRATIVE | Claimed: | $10,753.41 |
| FLOFFIN INC<br>C/O HANSEN JACOBSON LLP<br>ATTN GRETCHEN RUSH, ESQ<br>450 N ROXBURY DR, 8TH FL<br>BEVERLY HILLS, CA 90210 | | Claim Number: 40008<br>Claim Date: 02/08/2019<br>Debtor: THE WEINSTEIN COMPANY LLC<br>Comments: POSSIBLE DUPLICATE OF 80045 |
| ADMINISTRATIVE | Claimed: | $0.00   UNDET |
| STREEP, MERYL<br>A/K/A M.S. GUMMER<br>C/O MASSEY QUICK SIMON & CO LLC<br>310 SOUTH STREET, PO BOX 1913<br>MORRISTOWN, NJ 07962-1913 | | Claim Number: 40009<br>Claim Date: 02/08/2019<br>Debtor: THE WEINSTEIN COMPANY LLC<br>Comments: POSSIBLE DUPLICATE OF 80044 |
| ADMINISTRATIVE | Claimed: | $0.00   UNDET |
| 99 HUDSON STREET ASSOCIATES, LLC<br>C/O ULMER & BERNE LLP<br>ATTN: MICHAEL S TUCKER ESQ<br>1660 WEST 2ND ST, STE 1100<br>CLEVELAND, OH 44113-1448 | | Claim Number: 40011<br>Claim Date: 02/13/2019<br>Debtor: THE WEINSTEIN COMPANY LLC<br>Comments: POSSIBLY AMENDED BY 40144 |
| ADMINISTRATIVE | Claimed: | $72,881.28 |
| PORTFOLIO FUNDING COMPANY LLC I<br>C/O AKIN GUMP STRAUSS HAUER FELD LLP<br>ATTN: DAVID P SIMONDS ESQ<br>1999 AVE OF THE STARS STE 600<br>LOS ANGELES, CA 90067 | | Claim Number: 40018<br>Claim Date: 02/15/2019<br>Debtor: THE WEINSTEIN COMPANY LLC |
| ADMINISTRATIVE | Claimed: | $114,076.87   UNLIQ |

| | |
|---|---|
| AGFP HOLDING LLC<br>C/O ASSURED GUARANTY CORP<br>ATTN D JASIAK<br>1633 BROADWAY<br>NEW YORK, NY 10019 | Claim Number: 40019<br>Claim Date: 02/15/2019<br>Debtor: THE WEINSTEIN COMPANY LLC<br>Comments: POSSIBLE DUPLICATE OF 80077 |

ADMINISTRATIVE          Claimed:              $0.00   UNLIQ CONT

| | |
|---|---|
| BETA FILM GMBH<br>C/O MCDERMOTT WILL EMERY LLP<br>ATTN: DARREN AZMAN<br>340 MADISON AVENUE<br>NEW YORK, NY 10173 | Claim Number: 40020<br>Claim Date: 02/15/2019<br>Debtor: THE WEINSTEIN COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 2647 (12/03/2019) |

ADMINISTRATIVE          Claimed:       $1,680,000.00   UNLIQ

| | |
|---|---|
| FRANK MILLER INC. AND FRANK MILLER<br>400 GARDEN CITY PLZ STE 510<br>GARDEN CITY, NY 11530-3308 | Claim Number: 40021<br>Claim Date: 02/15/2019<br>Debtor: THE WEINSTEIN COMPANY LLC<br>Comments: POSSIBLE DUPLICATE OF 80080 |

ADMINISTRATIVE          Claimed:              $0.00   UNLIQ

| | |
|---|---|
| CANAL PRODUCTIONS INC FSO ROBERT DE NIRO<br>C/O LANDAU GOTTFRIED BERGER LLP<br>ATTN MICHAEL GOTTFIRED<br>1801 CENTURY PARK EAST SUITE 700<br>LOS ANGELES, CA 90067 | Claim Number: 40023<br>Claim Date: 02/15/2019<br>Debtor: THE WEINSTEIN COMPANY LLC |

ADMINISTRATIVE          Claimed:              $0.00   UNDET

| | |
|---|---|
| SABAJKA PRODUCTIONS II INC<br>C/O HIRSCH WALLERSTEIN HAYUM MATLOF +<br>FISHMAN LLP; ATTN HOWARD FISHMAN<br>10100 SANTA MONICA BLVD STE 1700<br>LOS ANGELES, CA 90067 | Claim Number: 40024<br>Claim Date: 02/15/2019<br>Debtor: THE WEINSTEIN COMPANY LLC |

ADMINISTRATIVE          Claimed:              $0.00   UNDET

---

GORDON, JONATHAN
2444 INVERNESS AVENUE
LOS ANGELES, CA 90027

Claim Number: 40025
Claim Date: 02/15/2019
Debtor: THE WEINSTEIN COMPANY LLC
Comments: POSSIBLE DUPLICATE OF 80091

---

ADMINISTRATIVE          Claimed:                    $0.00   UNDET

---

GIGLIOTTI, DONNA
C/O LANDAU GOTTFRIED BERGER LLP
ATTN MICHAEL GOTTFRIED
1801 CENTURY PARK EAST STE 700
LOS ANGELES, CA 90067

Claim Number: 40026
Claim Date: 02/15/2019
Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC

---

ADMINISTRATIVE          Claimed:                    $0.00   UNDET

---

DI BONAVENTURA PICTURES INC
C/O LANDAU GOTTFRIED BERGER LLP
ATTN MICHAEL GOTTFRIED
1880 CENTURY PARK E STE 1101
LOS ANGELES, CA 90067-1608

Claim Number: 40027
Claim Date: 02/15/2019
Debtor: THE WEINSTEIN COMPANY LLC
Comments: POSSIBLE DUPLICATE OF 80089

---

ADMINISTRATIVE          Claimed:                    $0.00   UNDET

---

GOOD LIE INC / GRANT HESLOV
C/O LANDAU GOTTFRIED BERGER LLP
ATTN MICHAEL GOTTFRIED
1801 CENTURY PARK EAST STE 700
LOS ANGELES, CA 90067

Claim Number: 40028
Claim Date: 02/15/2019
Debtor: THE WEINSTEIN COMPANY LLC
Comments: POSSIBLE DUPLICATE OF 80084

---

ADMINISTRATIVE          Claimed:                    $0.00   UNDET

---

DYNAMIC '88 PRODUCTIONS INC / GEORGE
1880 CENTURY PARK E STE 1101
LOS ANGELES, CA 90067-1608

Claim Number: 40029
Claim Date: 02/15/2019
Debtor: THE WEINSTEIN COMPANY LLC

---

ADMINISTRATIVE          Claimed:                    $0.00   UNDET

---

BRUCE COHEN PRODUCTIONS AND BRUCE COHEN
C/O LANDAU GOTTFRIED BERGER LLP
ATTN MICHAEL GOTTFRIED
1880 CENTURY PARK E STE 1101
LOS ANGELES, CA 90067-1608

Claim Number: 40030
Claim Date: 02/15/2019
Debtor: THE WEINSTEIN COMPANY LLC
Comments: POSSIBLE DUPLICATE OF 80082

| ADMINISTRATIVE | Claimed: | $0.00 UNDET | | |
|---|---|---|---|---|

WILLIE LUMP LUMP ENTERPRISES INC  AND
BILL MURRAY; C/O ZIFFREN BRITTENHAM LLP
ATTN DAVID NOCHIMSON, ESQ
1801 CENTRY PARK WEST
LOS ANGELES, CA 90067

Claim Number: 40031
Claim Date: 02/15/2019
Debtor: THE WEINSTEIN COMPANY LLC
Comments: POSSIBLE DUPLICATE OF 80081

| ADMINISTRATIVE | Claimed: | $0.00 UNDET | | |
|---|---|---|---|---|

UNIONBANCAL EQUITIES, INC.
C/O WILLIAM B FREEMAN, ESQ
515 SOUTH FLOWER STREET SUITE 1000
LOS ANGELES, CA 90071-2212

Claim Number: 40057
Claim Date: 02/15/2019
Debtor: THE WEINSTEIN COMPANY LLC
Comments: DOCKET: 2504 (07/16/2019)

| ADMINISTRATIVE | Claimed: | $16,818,572.59 UNLIQ | Allowed: | $16,818,572.59 |
|---|---|---|---|---|

MUFG UNION BANK, N.A.
C/O SIDLEY AUSTIN LLP
ATTN JENNIFER HAGLE & ARIELLA SIMONDS
555 WEST FIFTH STREET
LOS ANGELES, CA 90013

Claim Number: 40105
Claim Date: 02/15/2019
Debtor: THE WEINSTEIN COMPANY LLC
Comments: POSSIBLE DUPLICATE OF 40087

| ADMINISTRATIVE | Claimed: | $148,421,070.30 UNLIQ | | |
|---|---|---|---|---|

99 HUDSON STREET ASSOCIATES, LLC
C/O ULMER & BERNE LLP
ATTN MICHAEL S TUCKER, ESQ
1660 W 2ND ST, STE 1100
CLEVELAND, OH 44113-1448

Claim Number: 40144
Claim Date: 07/19/2019
Debtor: THE WEINSTEIN COMPANY LLC
Comments:
AMENDS CLAIM# 40011

| ADMINISTRATIVE | Claimed: | $82,453.59 | | |
|---|---|---|---|---|

| | | |
|---|---|---|
| HAMPTONS DRIVE IN LLC<br>101 HARRISON AVE<br>EAST HAMPTON, NY 11937 | Claim Number: 60002<br>Claim Date: 01/15/2019<br>Debtor: THE WEINSTEIN COMPANY LLC | |

| ADMINISTRATIVE | Claimed: | $690.00 | |
|---|---|---|---|
| UNSECURED | | Scheduled: | $690.00 |

| SHOWTIME NETWORKS INC<br>C/O GLICKFIELD FIELDS & JACOBSON LLP<br>ATTN LAWRENCE M JACOBSON<br>8383 WILSHIRE BLVD, SUITE 341<br>BEVERLY HILLS, CA 90211 | Claim Number: 60003<br>Claim Date: 02/08/2019<br>Debtor: THE WEINSTEIN COMPANY LLC<br>Comments: POSSIBLY AMENDED BY 60004 |
|---|---|

| ADMINISTRATIVE | Claimed: | $0.00  UNDET |
|---|---|---|

| SHOWTIME NETWORKS INC<br>C/O GLICKFIELD FIELDS & JACOBSON LLP<br>ATTN LAWRENCE M JACOBSON<br>8383 WILSHIRE BLVD, SUITE 341<br>BEVERLY HILLS, CA 90211 | Claim Number: 60004<br>Claim Date: 02/08/2019<br>Debtor: THE WEINSTEIN COMPANY LLC<br>Comments: POSSIBLE DUPLICATE OF 20116<br>Amends claim# 60003 |
|---|---|

| ADMINISTRATIVE | Claimed: | $0.00  UNDET |
|---|---|---|

| VIEW ASKEW PRODUCTIONS INC<br>C/O POLSINELLI PC<br>ATTN SHANTI M KATONA<br>222 DELAWARE AVENUE, SUITE 1101<br>WILMINGTON, DE 19801 | Claim Number: 60006<br>Claim Date: 02/11/2019<br>Debtor: THE WEINSTEIN COMPANY LLC<br>Comments: POSSIBLE DUPLICATE OF 20119 |
|---|---|

| ADMINISTRATIVE | Claimed: | $0.00  UNDET |
|---|---|---|

| STEEL MILL (MARION DISTRIBUTION) LTD<br>ATTN PHILIP MOROSS<br>UNIT 9, WESTWORKS<br>195 WOOD LANE<br>LONDON, W12 7FQ<br>UNITED KINGDOM | Claim Number: 60007<br>Claim Date: 02/12/2019<br>Debtor: THE WEINSTEIN COMPANY LLC<br>Comments: POSSIBLE DUPLICATE OF 20138 |
|---|---|

| ADMINISTRATIVE | Claimed: | $0.00  UNDET |
|---|---|---|

| | |
|---|---|
| GOOD FEAR FILM, INC. F/S/O CHRIS BENDER<br>JEFFREY S. SABIN, ESQ.<br>VENABE LLP<br>1270 AVENUE OF THE AMERICAS<br>NEW YORK, NY 10020 | Claim Number: 60008<br>Claim Date: 02/13/2019<br>Debtor: THE WEINSTEIN COMPANY LLC |

ADMINISTRATIVE          Claimed:                    $0.00   UNDET

| | |
|---|---|
| VERTIGO PRIME, INC. F/S/O ROY LEE<br>JEFFREY S. SABIN, ESQ.<br>VENABE LLP<br>1270 AVENUE OF THE AMERICAS<br>NEW YORK, NY 10020 | Claim Number: 60009<br>Claim Date: 02/13/2019<br>Debtor: THE WEINSTEIN COMPANY LLC |

ADMINISTRATIVE          Claimed:                    $0.00   UNDET

| | |
|---|---|
| FILM MUSICIANS SECONDARY MARKETS FUND<br>ATTN JAMES COPE DIRECTOR CONTRACT COMP<br>15910 VENTURA BLVD, STE 900<br>ENCINO, CA 91436 | Claim Number: 60013<br>Claim Date: 02/13/2019<br>Debtor: THE WEINSTEIN COMPANY LLC<br>Comments: POSSIBLE DUPLICATE OF 85 |

ADMINISTRATIVE          Claimed:                    $0.00   UNDET

| | |
|---|---|
| IRON MOUNTAIN INFO MGMT. LLC<br>1 FEDERAL ST.<br>7TH FLOOR<br>BOSTON, MA 02110 | Claim Number: 60017<br>Claim Date: 02/14/2019<br>Debtor: THE WEINSTEIN COMPANY LLC<br>Comments: POSSIBLE DUPLICATE OF 20347 |

ADMINISTRATIVE          Claimed:              $110,867.70

| | |
|---|---|
| FADE TO BLACK PRODUCTIONS, INC.<br>ATTN: JEFFREY S. SABIN, ESQ.<br>VENABLE LLP<br>1270 AVENUE OF THE AMERICAS<br>NEW YORK, NY 10200 | Claim Number: 60018<br>Claim Date: 02/14/2019<br>Debtor: THE WEINSTEIN COMPANY LLC<br>Comments: POSSIBLE DUPLICATE OF 20211 |

ADMINISTRATIVE          Claimed:                    $0.00   UNDET

| | |
|---|---|
| OUTERBANKS ENTERTAINMENT/K. WILLIAMSON<br>ATTN: JEFFREY S. SABIN<br>VENABLE LLP<br>1270 AVENUE OF THE AMERICAS<br>NEW YORK, NY 10020 | Claim Number: 60020-01<br>Claim Date: 02/14/2019<br>Debtor: THE WEINSTEIN COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 2444 (06/28/2019) |

ADMINISTRATIVE          Claimed:                    $0.00   UNDET

| | |
|---|---|
| OUTERBANKS ENTERTAINMENT/K. WILLIAMSON<br>ATTN: JEFFREY S. SABIN<br>VENABLE LLP<br>1270 AVENUE OF THE AMERICAS<br>NEW YORK, NY 10020 | Claim Number: 60020-02<br>Claim Date: 02/14/2019<br>Debtor: THE WEINSTEIN COMPANY LLC<br>Comments: POSSIBLE DUPLICATE OF 20214<br>DOCKET: 2444 (06/28/2019) |

ADMINISTRATIVE          Claimed:                    $0.00   UNDET

| | |
|---|---|
| IMAGINATION WORLDWIDE, LLC<br>C/O RICHARD G. GRANT, ESQ.<br>CULHANE MEADOWS, PLLC<br>100 CRESCENT COURT, SUITE 700<br>DALLAS, TX 75201 | Claim Number: 60022<br>Claim Date: 02/14/2019<br>Debtor: THE WEINSTEIN COMPANY LLC<br>Comments: POSSIBLE DUPLICATE OF 20220 |

ADMINISTRATIVE          Claimed:                    $0.00   UNDET

| | |
|---|---|
| KANBAR ENTERTAINMENT LLC<br>2100 JACKSON ST APT 1<br>SAN FRANCISCO, CA 94115-1554 | Claim Number: 60025<br>Claim Date: 02/14/2019<br>Debtor: THE WEINSTEIN COMPANY LLC<br>Comments: POSSIBLE DUPLICATE OF 20232 |

ADMINISTRATIVE          Claimed:                    $0.00   UNDET

| | |
|---|---|
| KANBAR ENTERTAINMENT LLC<br>JESSICA H. COSTANZO<br>2100 JACKSON ST.<br>SAN FRANCISCO, CA 94115 | Claim Number: 60026<br>Claim Date: 02/14/2019<br>Debtor: THE WEINSTEIN COMPANY LLC<br>Comments: POSSIBLE DUPLICATE OF 20034 |

ADMINISTRATIVE          Claimed:                    $0.00   UNDET

| | | |
|---|---|---|
| WAN, JAMES<br>C/O WOLMAN WEALTH MANAGEMENT<br>ATTN: JEFF WOLMAN<br>4208 OVERLAND AVENUE<br>CULVER CITY, CA 92030 | | Claim Number: 60027<br>Claim Date: 02/14/2019<br>Debtor: THE WEINSTEIN COMPANY LLC<br>Comments: POSSIBLE DUPLICATE OF 20036 |
| ADMINISTRATIVE | Claimed: | $0.00   UNDET |
| WARNER BROS PICTURES<br>ATTN WAYNE M SMITH<br>4000 WARNER BLVD.<br>BLDG. 156, ROOM 5120<br>BURBANK, CA 91522 | | Claim Number: 60035<br>Claim Date: 02/15/2019<br>Debtor: THE WEINSTEIN COMPANY LLC<br>Comments: POSSIBLE DUPLICATE OF 20259 |
| ADMINISTRATIVE | Claimed: | $90,000.00   UNLIQ |
| BRITISH BROADCASTING CORPORATION<br>ATTN GERALDINE ATLEE<br>ZONE A, 7TH FLOOR<br>BBC BROADCASTING HOUSE, PORTLAND PL.<br>LONDON, W1A 1AA<br>UNITED KINGDOM | | Claim Number: 60053<br>Claim Date: 02/15/2019<br>Debtor: THE WEINSTEIN COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 2833 (06/15/2020) |
| ADMINISTRATIVE | Claimed: | $0.00   UNDET |
| BBP GOLD LLC<br>C/O BLACK BEAR PICTURES<br>ATTN MICHAEL HEIMLER<br>1739 BERKELEY STREET<br>SANTA MONICA, CA 90404 | | Claim Number: 60069<br>Claim Date: 02/15/2019<br>Debtor: THE WEINSTEIN COMPANY LLC<br>Comments: POSSIBLE DUPLICATE OF 20278 |
| ADMINISTRATIVE | Claimed: | $0.00   UNDET |
| BBP IMITATION LLC<br>C/O BLACK BEAR PICTURES<br>ATTN MICHAEL HEIMLER<br>1739 BERKELEY STREET<br>SANTA MONICA, CA 90404 | | Claim Number: 60071<br>Claim Date: 02/15/2019<br>Debtor: THE WEINSTEIN COMPANY LLC<br>Comments: POSSIBLE DUPLICATE OF 20275 |
| ADMINISTRATIVE | Claimed: | $0.00   UNDET |

| SYPGLASS MEDIA GROUP, LLC FKA LANTERN<br>ENTERTAINMENT LLC; C/O DLA PIPER LLP<br>ATTN THOMAS CALIFANO & RACHEL ALBANESE<br>1251 AVENUE OF THE AMERICAS<br>NEW YORK, NY 10020 | Claim Number: 60073<br>Claim Date: 02/15/2019<br>Debtor: THE WEINSTEIN COMPANY LLC<br>Comments: DOCKET: 2201 (03/19/2019) |
|---|---|

| ADMINISTRATIVE | Claimed: | $0.00   UNDET | | |
|---|---|---|---|---|

| 22ND AND INDIANA INC & BRADLEY COOPER<br>C/O WOLMAN WEALTH MANAGEMENT<br>ATTN JEFF WOLMAN<br>4208 OVERLAND AVENUE<br>CULVER CITY, CA 92030 | Claim Number: 60085<br>Claim Date: 02/15/2019<br>Debtor: THE WEINSTEIN COMPANY LLC<br>Comments: POSSIBLE DUPLICATE OF 20304 |
|---|---|

| ADMINISTRATIVE | Claimed: | $0.00   UNDET | | |
|---|---|---|---|---|

| TIM GUNN AND TIM GUNN PRODUCTIONS, INC.<br>C/O VENABLE LLP<br>ATTN: KEITH C. OWENS<br>2049 CENTURY PARK EAST, SUITE 2300<br>LOS ANGELES, CA 90067 | Claim Number: 60094<br>Claim Date: 02/15/2019<br>Debtor: THE WEINSTEIN COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 2604 (10/10/2019) |
|---|---|

| ADMINISTRATIVE | Claimed: | $2,184,000.00   UNLIQ | | |
|---|---|---|---|---|

| SENCIT MUSIC LLC<br>1205 ALMA STREET<br>GLENDALE, CA 91202 | Claim Number: 80001<br>Claim Date: 01/11/2019<br>Debtor: THE WEINSTEIN COMPANY LLC |
|---|---|

| UNSECURED | Claimed: | $1,950.00 | | |
|---|---|---|---|---|

| INVENTURE STUDIOS INC<br>11320 MAGNOLIA BLVD<br>NORTH HOLLYWOOD, CA 91601 | Claim Number: 80002<br>Claim Date: 01/11/2019<br>Debtor: THE WEINSTEIN COMPANY LLC<br>Comments:<br>amends claim# 20016 |
|---|---|

| ADMINISTRATIVE | Claimed: | $840.00 | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $45,942.50 | Scheduled: | $45,982.50 |

| | | | | | |
|---|---|---|---|---|---|
| DIPSON THEATRES INC<br>388 EVANS STREET<br>WILLIAMSVILLE, NY 14221 | | Claim Number: 80003<br>Claim Date: 01/14/2019<br>Debtor: THE WEINSTEIN COMPANY LLC | | | |
| UNSECURED | Claimed: | $300.00 | Scheduled: | $300.00 | |
| BRENDEN THEATRE CORPORATION<br>4321 W PLAMINGO ROAD<br>LAS VEGAS, NV 89103 | | Claim Number: 80004<br>Claim Date: 01/14/2019<br>Debtor: THE WEINSTEIN COMPANY LLC | | | |
| UNSECURED | Claimed: | $1,500.00 | Scheduled: | $500.00 | |
| AV SQUAD LP<br>7750 SUNSET BLVD<br>LOS ANGELES, CA 90046 | | Claim Number: 80005<br>Claim Date: 01/14/2019<br>Debtor: THE WEINSTEIN COMPANY LLC | | | |
| UNSECURED | Claimed: | $20,846.10 | Scheduled: | $20,846.11 | |
| SEMINOLE THEATERS LLC<br>ATTN STEPHEN R SCHOAPS, PRES<br>PO BOX 1428<br>1110 E STROTHER<br>SEMINOLE, OK 74818-1428 | | Claim Number: 80006<br>Claim Date: 01/14/2019<br>Debtor: THE WEINSTEIN COMPANY LLC | | | |
| UNSECURED | Claimed: | $147.35 | Scheduled: | $147.35 | |
| SHOEFACE PRODUCTIONS INC<br>2 MANCUSO DR<br>OSSINING, NY 10562-2527 | | Claim Number: 80009<br>Claim Date: 01/16/2019<br>Debtor: THE WEINSTEIN COMPANY LLC | | | |
| UNSECURED | Claimed: | $100,000.00   UNLIQ | | | |

| | | | | |
|---|---|---|---|---|
| HIPPODROME ARTS CENTRE<br>PO BOX 22<br>215 CEDAR ST<br>JULESBURG, CO 80737 | | Claim Number: 80012<br>Claim Date: 01/22/2019<br>Debtor: THE WEINSTEIN COMPANY LLC | | |
| UNSECURED | Claimed: | $250.00 | | |
| CITY OF ELBERTON, GA<br>PO BOX 70<br>ELBERTON, GA 30635 | | Claim Number: 80013<br>Claim Date: 01/22/2019<br>Debtor: THE WEINSTEIN COMPANY LLC | | |
| UNSECURED | Claimed: | $735.70 | | |
| BOOMERANG MUSIC LLC<br>514 S GAYLORD DRIVE<br>BURBANK, CA 91505 | | Claim Number: 80014<br>Claim Date: 01/22/2019<br>Debtor: THE WEINSTEIN COMPANY LLC | | |
| UNSECURED | Claimed: | $19,500.00 | Scheduled: | $19,500.00 |
| SWISHER PRODUCTIONS LLC<br>6255 W SUNSET BLVD<br>LOS ANGELES, CA 90028-7403 | | Claim Number: 80015<br>Claim Date: 01/22/2019<br>Debtor: THE WEINSTEIN COMPANY LLC | | |
| UNSECURED | Claimed: | $7,500.00 | Scheduled: | $7,500.00 |
| LASERCARE TECHNOLOGIES<br>3375 ROBERTSON PL<br>LOS ANGELES, CA 90034 | | Claim Number: 80016<br>Claim Date: 01/22/2019<br>Debtor: THE WEINSTEIN COMPANY LLC | | |
| UNSECURED | Claimed: | $311.04 | Scheduled: | $311.04 |

| | | | | | |
|---|---|---|---|---|---|
| GRAVILLIS INC<br>ATTN S KLINENBERG<br>4250 WILSHIRE BLVD 2ND FLOOR<br>LOS ANGELES, CA 90010 | | Claim Number: 80017<br>Claim Date: 01/22/2019<br>Debtor: THE WEINSTEIN COMPANY LLC | | | |
| UNSECURED | Claimed: | $50,100.00 | Scheduled: | $50,100.00 | |
| FROSS ZELNICK LEHEMAN & ZISSU PC<br>4 TIMES SQ FL 17<br>NEW YORK, NY 10036-6518 | | Claim Number: 80018<br>Claim Date: 01/22/2019<br>Debtor: THE WEINSTEIN COMPANY LLC | | | |
| UNSECURED | Claimed: | $27,984.02 | Scheduled: | $48,763.57 | |
| 3RDI QC, INC<br>C/O 3RDI DIGITAL INC<br>5711 W SLAUSON AVE #226<br>CULVER CITY, CA 90230 | | Claim Number: 80020<br>Claim Date: 01/23/2019<br>Debtor: THE WEINSTEIN COMPANY LLC | | | |
| UNSECURED | Claimed: | $42,909.00 | Scheduled: | $38,225.00 | |
| RED ZONE POST<br>131 ENTRADA DR<br>APT 5<br>SANTA MONICA, CA 90402-1240 | | Claim Number: 80021<br>Claim Date: 01/25/2019<br>Debtor: THE WEINSTEIN COMPANY LLC | | | |
| UNSECURED | Claimed: | $4,750.00 | | | |
| BOX OFFICE ANALYST, LLC<br>C/O BOX OFFICE ANALYST LLC<br>ATTN PETER C BROWN<br>7301 MISSION RD, STE 234<br>PRAIRIE VILLAGE, KS 66208-3031 | | Claim Number: 80022<br>Claim Date: 01/25/2019<br>Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC | | | |
| UNSECURED | Claimed: | $3,800.00 | | | |

| | | | | |
|---|---|---|---|---|
| MAD DOG VIDEO INC<br>ATTN ERIC BOURGOUJIAN<br>5510 SATSUMA AVE<br>NORTH HOLLYWOOD, CA 91601 | | Claim Number: 80023<br>Claim Date: 01/28/2019<br>Debtor: THE WEINSTEIN COMPANY LLC | | |
| UNSECURED | Claimed: | $7,200.00 | Scheduled: | $7,200.00 |
| GIPSON HOFFMAN & PANCIONE PC<br>1901 AVENUE OF THE STARS STE 1100<br>LOS ANGELES, CA 90067-6002 | | Claim Number: 80024<br>Claim Date: 01/28/2019<br>Debtor: THE WEINSTEIN COMPANY LLC | | |
| UNSECURED | Claimed: | $13,748.10 | Scheduled: | $13,748.10 |
| GIL, FRANK<br>6911 SW 147TH AVE APT 3G<br>MIAMI, FL 33193-1013 | | Claim Number: 80027<br>Claim Date: 01/29/2019<br>Debtor: THE WEINSTEIN COMPANY LLC | | |
| UNSECURED | Claimed: | $284,615.36 | | |
| XL GRAPHICS INC<br>1200 PRIME PL<br>HAUPPAUGE, NY 11788-4761 | | Claim Number: 80028<br>Claim Date: 01/30/2019<br>Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC | | |
| UNSECURED | Claimed: | $61,979.16 | Scheduled: | $61,979.16 |
| JAK CREATIONS INC<br>ATTN JOHN ALEX KELEDJIAN<br>917 12TH ST #2<br>SANTA MONICA, CA 90403 | | Claim Number: 80029<br>Claim Date: 01/31/2019<br>Debtor: THE WEINSTEIN COMPANY LLC | | |
| UNSECURED | Claimed: | $0.00   UNDET | Scheduled: | $6,000.00 |

| STRAND TWIN THEATER<br>1441 HILL AVE<br>GRAFTON, ND 58237-1853 | | Claim Number: 80030<br>Claim Date: 01/31/2019<br>Debtor: THE WEINSTEIN COMPANY LLC | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $250.00 | | |
| CHIPS NY LLC<br>ATTN TEDDY BLANKS<br>400 BEDFORD AVE, STE 201<br>BROOKLYN, NY 11249 | | Claim Number: 80031<br>Claim Date: 01/31/2019<br>Debtor: THE WEINSTEIN COMPANY LLC | | |
| UNSECURED | Claimed: | $750.00 | Scheduled: | $750.00 |
| REHAB INCORPORATED<br>1416 N LA BREA AVE<br>HOLLYWOOD, CA 90028 | | Claim Number: 80033<br>Claim Date: 01/31/2019<br>Debtor: THE WEINSTEIN COMPANY LLC<br>Comments: POSSIBLE DUPLICATE OF 80035 | | |
| UNSECURED | Claimed: | $0.00   UNDET | | |
| PRODUCERS SALES ORGANIZATION<br>46565 DRY CREEK DR<br>BADGER, CA 93603 | | Claim Number: 80034<br>Claim Date: 01/31/2019<br>Debtor: THE WEINSTEIN COMPANY LLC | | |
| UNSECURED | Claimed: | $0.00   UNDET | | |
| REHAB INCORPORATED<br>1416 N LA BREA AVE<br>HOLLYWOOD, CA 90028 | | Claim Number: 80035<br>Claim Date: 01/31/2019<br>Debtor: THE WEINSTEIN COMPANY LLC | | |
| UNSECURED | Claimed: | $0.00   UNDET | | |

PRIMALUX VIDEO INC
208-10 CROSS ISLAND PKWY, STE 526
BAYSIDE, NY 11360

Claim Number: 80036
Claim Date: 01/31/2019
Debtor: THE WEINSTEIN COMPANY LLC

| UNSECURED | Claimed: | $6,077.00 | Scheduled: | $6,077.00 |
|---|---|---|---|---|

PLAY BIG CONSULTING SARL
51 BOULEVARD DE LA LIBERTE
LILLE, 59000
FRANCE

Claim Number: 80037
Claim Date: 02/01/2019
Debtor: THE WEINSTEIN COMPANY LLC
Comments:
AMENDS CLAIM # 33

| UNSECURED | Claimed: | $25,000.00 | Scheduled: | $25,000.00 |
|---|---|---|---|---|

CENTAURES
97 RUE EDOUARD VAILLANT
LEVALLOIS, 92300
FRANCE

Claim Number: 80040
Claim Date: 02/06/2019
Debtor: THE WEINSTEIN COMPANY LLC

| UNSECURED | Claimed: | $10,753.41 |
|---|---|---|

AMBASSADOR
97 RUE EDOUARD VAILLANT
LEVALLOIS, 92300
FRANCE

Claim Number: 80041
Claim Date: 02/06/2019
Debtor: THE WEINSTEIN COMPANY LLC

| UNSECURED | Claimed: | $73,122.59 |
|---|---|---|

RELX INC
DBA LEXISNEXIS
PO BOX 9584
NEW YORK, NY 10087-4584

Claim Number: 80042
Claim Date: 02/08/2019
Debtor: THE WEINSTEIN COMPANY LLC
Comments: POSSIBLE DUPLICATE OF 161

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | | | |
|---|---|---|---|---|
| STREEP, MERYL<br>A/K/A M.S. GUMMER<br>C/O MASSEY QUICK SIMON & CO<br>310 SOUTH ST, PO BOX 1913<br>MORRISTOWN, NJ 07962-1913 | | Claim Number: 80044<br>Claim Date: 02/08/2019<br>Debtor: THE WEINSTEIN COMPANY LLC | | |
| UNSECURED | Claimed: | $212,193.00   UNLIQ | Scheduled: | $142,965.00 |
| FLOFFIN INC<br>C/O HANSEN JACOBSON LLP<br>ATTN GRETCHEN RUSH, ESQ<br>450 N ROXBURY DR, 8TH FL<br>BEVERLY HILLS, CA 90210 | | Claim Number: 80045<br>Claim Date: 02/08/2019<br>Debtor: THE WEINSTEIN COMPANY LLC | | |
| UNSECURED | Claimed: | $102,623.00   UNLIQ | | |
| SPEED MEDIA INC<br>C/O BRIGGS LAW<br>ATTN JEFFREY C BRIGGS<br>6464 SUNSET BLVD # 715<br>HOLLYWOOD, CA 90028 | | Claim Number: 80047<br>Claim Date: 02/11/2019<br>Debtor: THE WEINSTEIN COMPANY LLC | | |
| UNSECURED | Claimed: | $565,694.54 | Scheduled: | $457,998.45 |
| PITCH HAMMER LLC<br>578 WASHINGTON BLVD SUITE 721<br>MARINA DEL REY, CA 90292 | | Claim Number: 80049<br>Claim Date: 02/12/2019<br>Debtor: THE WEINSTEIN COMPANY LLC | | |
| UNSECURED | Claimed: | $36,500.00 | Scheduled: | $36,500.00 |
| RELIANCE ENT. PROD. 6 LIMITIED<br>18 SOHO SQUARE<br>LONDON, W1D3QL<br>UNITED KINGDOM | | Claim Number: 80056<br>Claim Date: 02/13/2019<br>Debtor: THE WEINSTEIN COMPANY LLC | | |
| UNSECURED | Claimed: | $2,572,679.45 | | |

| MCLEAN, JULIA | | Claim Number: 80057 | | |
|---|---|---|---|---|
| 910 MALTMAN AVE | | Claim Date: 02/13/2019 | | |
| LOS ANGELES, CA 90026 | | Debtor: THE WEINSTEIN COMPANY LLC | | |

| PRIORITY | Claimed: | $10,980.00 | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $10,980.00 | | |

| HSBC BANK USA, NATIONAL ASSOCIATION | | Claim Number: 80058 | | |
|---|---|---|---|---|
| C/O PHILIPS LYTLE LLP | | Claim Date: 02/13/2019 | | |
| ATTN: CATHERINE N EISENHUT, ESQ | | Debtor: THE WEINSTEIN COMPANY LLC | | |
| ONE CANALSIDE, 125 MAIN ST | | | | |
| BUFFALO, NY 14203 | | | | |

| SECURED | Claimed: | $42,857.00   UNLIQ | | |
|---|---|---|---|---|

| ZAKHEIM, LANDON | | Claim Number: 80060 | | |
|---|---|---|---|---|
| 907 PARKMAN AVE #1 | | Claim Date: 02/14/2019 | | |
| LOS ANGELES, CA 90026 | | Debtor: THE WEINSTEIN COMPANY LLC | | |

| UNSECURED | Claimed: | $10,000.00 | Scheduled: | $5,000.00 |
|---|---|---|---|---|

| BROWDER, HAL ELLIS | | Claim Number: 80061 | | |
|---|---|---|---|---|
| 3308 LEBONON PIKE #30 | | Claim Date: 02/14/2019 | | |
| HERMITAGE, TN 37076 | | Debtor: THE WEINSTEIN COMPANY LLC | | |

| UNSECURED | Claimed: | $100,000.00 | | |
|---|---|---|---|---|

| FIRST REPUBLIC BANK | | Claim Number: 80063 | | |
|---|---|---|---|---|
| C/O PAUL HASTINGS LLP | | Claim Date: 02/14/2019 | | |
| ATTN ANDREW V TENZER, ESQ | | Debtor: THE WEINSTEIN COMPANY LLC | | |
| 200 PARK AVENUE | | | | |
| NEW YORK, NY 10166 | | | | |

| SECURED | Claimed: | $5,337,853.00   UNLIQ | | |
|---|---|---|---|---|

---

| BANK OF AMERICA, N.A. | | Claim Number: 80067 | | |
| AS LENDER AND ADMINISTRATIVE AGENT | | Claim Date: 02/14/2019 | | |
| C/O ANDREW V TENZER, ESQ. | | Debtor: THE WEINSTEIN COMPANY LLC | | |
| 200 PARK AVENUE | | | | |
| NEW YORK, NY 10166 | | | | |

| SECURED | Claimed: | $19,119,017.67   UNLIQ | | |
|---|---|---|---|---|

| PADDY BURKES INC | | Claim Number: 80071 | | |
| 30 NORTH ST | | Claim Date: 02/15/2019 | | |
| LEXINGTON, MA 02420 | | Debtor: THE WEINSTEIN COMPANY LLC | | |

| UNSECURED | Claimed: | $25,000.00 | Scheduled: | $25,000.00 |
|---|---|---|---|---|

| PORTFOLIO FUNDING COMPANY LLC I | | Claim Number: 80076 | | |
| C/O AKIN GUMP STRAUSS HAUER FELD LLP | | Claim Date: 02/15/2019 | | |
| ATTN: DAVID P SIMONDS ESQ | | Debtor: THE WEINSTEIN COMPANY LLC | | |
| 1999 AVE OF THE STARS STE 600 | | | | |
| LOS ANGELES, CA 90067 | | | | |

| PRIORITY | Claimed: | $0.00   UNLIQ | | |
|---|---|---|---|---|
| SECURED | Claimed: | $3,828,187.98   UNLIQ | | |

| AGFP HOLDING LLC | | Claim Number: 80077 | | |
| C/O ASSURED GUARANTY CORP | | Claim Date: 02/15/2019 | | |
| ATTN D JASIAK | | Debtor: THE WEINSTEIN COMPANY LLC | | |
| 1633 BROADWAY | | | | |
| NEW YORK, NY 10019 | | | | |

| PRIORITY | Claimed: | $0.00   UNLIQ CONT | | |
|---|---|---|---|---|

| SARGOY, STEIN, ROSEN & SHAPIRO | | Claim Number: 80078 | | |
| 579 5TH AVE FL 14 | | Claim Date: 02/15/2019 | | |
| NEW YORK, NY 10017-1917 | | Debtor: THE WEINSTEIN COMPANY LLC | | |

| UNSECURED | Claimed: | $22,500.00 | Scheduled: | $22,500.00 |
|---|---|---|---|---|

| | | |
|---|---|---|
| BETA FILM GMBH<br>C/O MCDERMOTT WILL EMERY LLP<br>ATTN: DARREN AZMAN<br>340 MADISON AVENUE<br>NEW YORK, NY 10173 | Claim Number: 80079<br>Claim Date: 02/15/2019<br>Debtor: THE WEINSTEIN COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 2647 (12/03/2019) | |
| ADMINISTRATIVE    Claimed: | $1,680,000.00   UNLIQ | |
| FRANK MILLER INC. AND FRANK MILLER<br>400 GARDEN CITY PLZ STE 510<br>GARDEN CITY, NY 11530-3308 | Claim Number: 80080<br>Claim Date: 02/15/2019<br>Debtor: THE WEINSTEIN COMPANY LLC | |
| UNSECURED    Claimed: | $0.00   UNLIQ | |
| WILLIE LUMP LUMP ENTERPRISES INC  AND<br>BILL MURRAY; C/O ZIFFREN BRITTENHAM LLP<br>ATTN DAVID NOCHIMSON, ESQ<br>1801 CENTRY PARK WEST<br>LOS ANGELES, CA 90067 | Claim Number: 80081<br>Claim Date: 02/15/2019<br>Debtor: THE WEINSTEIN COMPANY LLC | |
| UNSECURED    Claimed: | $0.00   UNDET | |
| BRUCE COHEN PRODUCTIONS AND BRUCE COHEN<br>C/O LANDAU GOTTFRIED BERGER LLP<br>ATTN MICHAEL GOTTFRIED<br>1880 CENTURY PARK E STE 1101<br>LOS ANGELES, CA 90067-1608 | Claim Number: 80082<br>Claim Date: 02/15/2019<br>Debtor: THE WEINSTEIN COMPANY LLC | |
| UNSECURED    Claimed: | $404,727.00   UNLIQ    Scheduled: | $405,359.00 |
| GOOD LIE INC / GRANT HESLOV<br>C/O LANDAU GOTTFRIED BERGER LLP<br>ATTN MICHAEL GOTTFRIED<br>1801 CENTURY PARK EAST STE 700<br>LOS ANGELES, CA 90067 | Claim Number: 80084<br>Claim Date: 02/15/2019<br>Debtor: THE WEINSTEIN COMPANY LLC | |
| UNSECURED    Claimed: | $125,000.00   UNLIQ | |

CUSACK ENTERPRISES, LLC
C/O LANDAU GOTTFRIED BERGER LLP
ATTN ROYE ZUR
1880 CENTURY PARK E STE 1101
LOS ANGELES, CA 90067-1608

Claim Number: 80085
Claim Date: 02/15/2019
Debtor: THE WEINSTEIN COMPANY LLC

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

JPC ENTERPRISES, INC.
C/O LANDAU GOTTFRIED BERGER LLP
ATTN ROYE ZUR
1801 CENTURY PARK EAST STE 700
LOS ANGELES, CA 90067

Claim Number: 80086
Claim Date: 02/15/2019
Debtor: THE WEINSTEIN COMPANY LLC

| SECURED | Claimed: | $92,779.00 |
|---|---|---|

KANZEON CORP.
C/O CREATIVE ARTISTS AGENCY
ATTN JOSH LIEBERMAN & JOHN CAMPISI
2000 AVE OF THE STARS
LOS ANGELES, CA 90067

Claim Number: 80088
Claim Date: 02/15/2019
Debtor: THE WEINSTEIN COMPANY LLC

| UNSECURED | Claimed: | $940,706.00   UNLIQ | Scheduled: | $940,706.00 |
|---|---|---|---|---|

DI BONAVENTURA PICTURES INC
C/O LANDAU GOTTFRIED BERGER LLP
ATTN MICHAEL GOTTFRIED
1880 CENTURY PARK E STE 1101
LOS ANGELES, CA 90067-1608

Claim Number: 80089
Claim Date: 02/15/2019
Debtor: THE WEINSTEIN COMPANY LLC

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

GIGLIOTTI, DONNA
C/O LANDAU GOTTFRIED BERGER LLP
ATTN MICHAEL GOTTFRIED
1801 CENTURY PARK EAST STE 700
LOS ANGELES, CA 90067

Claim Number: 80090
Claim Date: 02/15/2019
Debtor: THE WEINSTEIN COMPANY LLC

| UNSECURED | Claimed: | $582,037.00   UNLIQ |
|---|---|---|

GORDON, JONATHAN
2444 INVERNESS AVENUE
LOS ANGELES, CA 90027

Claim Number: 80091
Claim Date: 02/15/2019
Debtor: THE WEINSTEIN COMPANY LLC

| UNSECURED | Claimed: | $450,000.00  UNLIQ | | | | |
|---|---|---|---|---|---|---|

SABAJKA PRODUCTIONS II INC.
C/O HIRSH WALLERSTEIN HAYUM MATLOF +
FISHMAN LLP; ATTN HOWARD FISHMAN
10100 SANTA MONICA BLVD STE 1700
LOS ANGELES, CA 90067

Claim Number: 80092
Claim Date: 02/15/2019
Debtor: THE WEINSTEIN COMPANY LLC

| UNSECURED | Claimed: | $168,611.00  UNLIQ | Scheduled: | $142,965.00 | | |
|---|---|---|---|---|---|---|

CANAL PRODUCTIONS INC FSO ROBERT DE NIRO
C/O LANDAU GOTTFRIED BERGER LLP
ATTN MICHAEL GOTTFIRED
1801 CENTURY PARK EAST SUITE 700
LOS ANGELES, CA 90067

Claim Number: 80093
Claim Date: 02/15/2019
Debtor: THE WEINSTEIN COMPANY LLC

| UNSECURED | Claimed: | $940,706.00  UNLIQ | Scheduled: | $940,706.00 | | |
|---|---|---|---|---|---|---|

VIACOM INTERNATIONAL INC
ATTN W KEYES HILL-EDGAR & EMILY STUBBS
1515 BROADWAY
NEW YORK, NY 10036

Claim Number: 80096
Claim Date: 02/15/2019
Debtor: THE WEINSTEIN COMPANY LLC
Comments: ALLOWED
DOCKET: 2515 (07/18/2019)

| SECURED | Claimed: | $1,548,362.60  UNLIQ | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | | | Scheduled: | $5,613,918.95 | Allowed: | $11,000,000.00 |

MRZ SOUND INC DBA MARTELL SOUND
11601 WILSHIRE BLVD STE 2180
LOS ANGELES, CA 90025-1757

Claim Number: 80100
Claim Date: 02/20/2019
Debtor: THE WEINSTEIN COMPANY LLC

| UNSECURED | Claimed: | $73,500.00 | Scheduled: | $73,500.00 | | |
|---|---|---|---|---|---|---|

PENN SCHOEN & BERLAND ASSOCIATES LLC
DEPT 5032
LOS ANGELES, CA 90084-5032

Claim Number: 80103
Claim Date: 02/22/2019
Debtor: THE WEINSTEIN COMPANY LLC

UNSECURED          Claimed:          $175,545.00

## Summary Page

Total Number of Filed Claims:        336

|  | Claimed Amount | Allowed Amount |
|---|---|---|
| Administrative: | $173,753,606.18 | $16,818,572.59 |
| Priority: | $101,707,698.94 | $0.00 |
| Secured: | $263,062,477.96 | $0.00 |
| Unsecured: | $1,279,110,611.90 | $16,000,000.00 |
| Total: | $1,817,634,394.98 | $32,818,572.59 |

---

| DEPARTMENT OF THE TREASURY - IRS | Claim Number: 15 |
| PO BOX 7346 | Claim Date: 04/20/2018 |
| PHILADELPHIA, PA 19101-7346 | Debtor: WEINSTEIN GLOBAL FILM CORP. |

| PRIORITY | Claimed: | $5,000.00 |
| --- | --- | --- |

| OKKERSEN & PARTNERS LLP | Claim Number: 63 |
| ATTN CHRISTA OKKERSEN | Claim Date: 05/29/2018 |
| 13 AVENUE DES PAPALINS | Debtor: WEINSTEIN GLOBAL FILM CORP. |
| MONACO, 98000 | |
| MONACO | |

| UNSECURED | Claimed: | $57,500.00 |
| --- | --- | --- |

| FILM MUSICIANS SECONDARY MARKETS FUND | Claim Number: 83 |
| ATTN JAMES COPE DIRECTOR CONTRACT COMP | Claim Date: 07/27/2018 |
| 15910 VENTURA BLVD, STE 900 | Debtor: WEINSTEIN GLOBAL FILM CORP. |
| ENCINO, CA 91436 | |

| ADMINISTRATIVE | Claimed: | $0.00 | UNDET |
| --- | --- | --- | --- |
| PRIORITY | Claimed: | $0.00 | UNDET |

| NEW YORK STATE DEPT OF TAXATION-FINANCE | Claim Number: 88 |
| ATTN BANKRUPTCY SECTION | Claim Date: 08/06/2018 |
| PO BOX 5300 | Debtor: WEINSTEIN GLOBAL FILM CORP. |
| ALBANY, NY 12205-0300 | |

| PRIORITY | Claimed: | $4,099.61 | UNLIQ |
| --- | --- | --- | --- |
| UNSECURED | Claimed: | $750.00 | UNLIQ |

| DEPARTMENT OF THE TREASURY - IRS | Claim Number: 127 |
| PO BOX 7346 | Claim Date: 11/02/2018 |
| PHILADELPHIA, PA 19101-7346 | Debtor: WEINSTEIN GLOBAL FILM CORP. |
| | Comments: |
| | Amends Claim #15 |

| UNSECURED | Claimed: | $0.00 |
| --- | --- | --- |

---

| | | |
|---|---|---|
| UNIONBANCAL EQUITIES, INC.<br>TRANSFEROR: AI INTERNATIONAL HOLDINGS (B<br>C/O YOUNG CONAWAY STARGATT & TAYLOR, LLP<br>ATTN: SEAN M. BEACH-1000 N. KING ST<br>WILMINGTON, DE 19801 | Claim Number: 20024<br>Claim Date: 04/30/2018<br>Debtor: WEINSTEIN GLOBAL FILM CORP.<br>Comments: WITHDRAWN | |

| SECURED | Claimed: | $46,336,790.99 |
|---|---|---|

| | | |
|---|---|---|
| NEUNTE BABELSBERG FILM GMBH<br>AUGUST BEBEL STRABE 26-53<br>AH: K. HOERSTMANN<br>POTSDAM, 14482<br>GERMANY | Claim Number: 20097<br>Claim Date: 02/04/2019<br>Debtor: WEINSTEIN GLOBAL FILM CORP.<br>Comments: POSSIBLY AMENDED BY 20098 | |

| UNSECURED | Claimed: | $1,679.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| BABELSBERG FILM GMBH<br>ATTN: K. HOERSTMANN<br>AUGUST BEBEL STRABE 26-53<br>POTSDAM, 14482<br>GERMANY | Claim Number: 20098<br>Claim Date: 02/04/2019<br>Debtor: WEINSTEIN GLOBAL FILM CORP.<br>Comments:<br>Amends Claim# 20097 | |

| UNSECURED | Claimed: | $1,679.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| NOBLE, KADIAN<br>C/O HERMAN LAW<br>ATTN JEFFREY HERMAN<br>5200 TOWN CENTER CIR, 540<br>BOCA RATON, FL 33486 | Claim Number: 20114<br>Claim Date: 02/08/2019<br>Debtor: WEINSTEIN GLOBAL FILM CORP. | |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| TWENTIETH CENTURY FOX FILM CORPORATION<br>C/O ALSTON & BIRD LLP<br>ATTN LEIB M LERNER<br>333 S. HOPE STREET, 16TH FLOOR<br>LOS ANGELES, CA 90071 | Claim Number: 20262<br>Claim Date: 02/15/2019<br>Debtor: WEINSTEIN GLOBAL FILM CORP. | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| SYPGLASS MEDIA GROUP, LLC FKA LANTERN ENTERTAINMENT LLC; C/O DLA PIPER LLP ATTN THOMAS CALIFANO & RACHEL ALBANESE 1251 AVENUE OF THE AMERICAS NEW YORK, NY 10020 | Claim Number: 20279 Claim Date: 02/15/2019 Debtor: WEINSTEIN GLOBAL FILM CORP. Comments: DOCKET: 2201 (03/19/2019) | |
| UNSECURED          Claimed: | $0.00   UNDET | |
| FOSTER, BEVERLY CHAMPIONS 325 WEST PARK AVENUE TALLAHASSEE, FL 32301 | Claim Number: 20325 Claim Date: 02/15/2019 Debtor: WEINSTEIN GLOBAL FILM CORP. | |
| UNSECURED          Claimed: | $0.00   UNDET | |
| ENTERTAINMENT ONE FILMS CANADA INC C/O SHEPPARD MULLIN RICHTER HAMPTON LLP ATTN MICK LAUTER 4 EMBARCADERO CENTER, 17TH FLOOR SAN FRANCISCO, CA 94111 | Claim Number: 20337 Claim Date: 02/15/2019 Debtor: WEINSTEIN GLOBAL FILM CORP. Comments: WITHDRAWN DOCKET: 2513 (07/17/2019) | |
| UNSECURED          Claimed: | $7,094,021.51 | |
| ENTERTAINMENT ONE FILMS CANADA INC C/O SHEPPARD MULLIN RICHTER HAMPTON LLP ATTN MICK LAUTER 4 EMBARCADERO CENTER, 17TH FLOOR SAN FRANCISCO, CA 94111 | Claim Number: 20339 Claim Date: 02/15/2019 Debtor: WEINSTEIN GLOBAL FILM CORP. Comments: WITHDRAWN DOCKET: 2513 (07/17/2019) | |
| ADMINISTRATIVE          Claimed: | $0.00   UNDET | |
| ENTERTAINMENT ONE FILMS CANADA INC C/O SHEPPARD MULLIN RICHTER HAMPTON LLP ATTN MICK LAUTER 4 EMBARCADERO CENTER, 17TH FLOOR SAN FRANCISCO, CA 94111 | Claim Number: 20344 Claim Date: 02/15/2019 Debtor: WEINSTEIN GLOBAL FILM CORP. Comments: WITHDRAWN DOCKET: 2513 (07/17/2019) | |
| UNSECURED          Claimed: | $7,094,021.51   UNLIQ | |

THE WEINSTEIN COMPANY HOLDINGS LLC,   Case 18-10601-MFW   Doc 3172   Filed 01/15/21   Page 200 of 288
Numerical Claims Register for THE WEINSTEIN COMPANY (18-10621)

Date: 01/06/2021

| ENTERTAINMENT ONE FILMS CANADA INC<br>C/O SHEPPARD MULLIN RICHTER HAMPTON LLP<br>ATTN MICK LAUTER<br>4 EMBARCADERO CENTER, 17TH FLOOR<br>SAN FRANCISCO, CA 94111 | Claim Number: 20346<br>Claim Date: 02/15/2019<br>Debtor: WEINSTEIN GLOBAL FILM CORP.<br>Comments: WITHDRAWN<br>DOCKET: 2513 (07/17/2019) | | | |
|---|---|---|---|---|
| ADMINISTRATIVE          Claimed: | $1,059,818.33 | | | |
| ENTERTAINMENT ONE FILMS CANADA INC<br>C/O SHEPPARD MULLIN RICHTER HAMPTON LLP<br>ATTN MICK LAUTER<br>4 EMBARCADERO CENTER, 17TH FLOOR<br>SAN FRANCISCO, CA 94111 | Claim Number: 20349<br>Claim Date: 02/15/2019<br>Debtor: WEINSTEIN GLOBAL FILM CORP.<br>Comments: WITHDRAWN<br>DOCKET: 2513 (07/17/2019) | | | |
| ADMINISTRATIVE          Claimed: | $1,059,818.33 | | | |
| PORTFOLIO FUNDING COMPANY LLC I<br>C/O AKIN GUMP STRAUSS HAUER FELD LLP<br>ATTN: DAVID P SIMONDS ESQ<br>1999 AVE OF THE STARS STE 600<br>LOS ANGELES, CA 90067 | Claim Number: 40017<br>Claim Date: 02/15/2019<br>Debtor: WEINSTEIN GLOBAL FILM CORP. | | | |
| ADMINISTRATIVE          Claimed: | $114,076.87   UNLIQ | | | |
| UNIONBANCAL EQUITIES, INC.<br>C/O WILLIAM B FREEMAN, ESQ<br>515 SOUTH FLOWER STREET SUITE 1000<br>LOS ANGELES, CA 90071-2212 | Claim Number: 40038<br>Claim Date: 02/15/2019<br>Debtor: WEINSTEIN GLOBAL FILM CORP.<br>Comments: DOCKET: 2504 (07/16/2019) | | | |
| ADMINISTRATIVE          Claimed: | $16,818,572.59   UNLIQ | | Allowed: | $16,818,572.59 |
| MUFG UNION BANK, N.A.<br>C/O SIDLEY AUSTIN LLP<br>ATTN JENNIFER HAGLE & ARIELLA SIMONDS<br>555 WEST FIFTH STREET<br>LOS ANGELES, CA 90013 | Claim Number: 40106<br>Claim Date: 02/15/2019<br>Debtor: WEINSTEIN GLOBAL FILM CORP. | | | |
| ADMINISTRATIVE          Claimed: | $148,421,070.30   UNLIQ | | | |

| | | | |
|---|---|---|---|
| FILM MUSICIANS SECONDARY MARKETS FUND<br>ATTN JAMES COPE DIRECTOR CONTRACT COMP<br>15910 VENTURA BLVD, STE 900<br>ENCINO, CA 91436 | | Claim Number: 60015<br>Claim Date: 02/13/2019<br>Debtor: WEINSTEIN GLOBAL FILM CORP.<br>Comments: POSSIBLE DUPLICATE OF 83 | |

| ADMINISTRATIVE | Claimed: | $0.00  UNDET | |
|---|---|---|---|

| | | | |
|---|---|---|---|
| SYPGLASS MEDIA GROUP, LLC FKA LANTERN<br>ENTERTAINMENT LLC; C/O DLA PIPER LLP<br>ATTN THOMAS CALIFANO & RACHEL ALBANESE<br>1251 AVENUE OF THE AMERICAS<br>NEW YORK, NY 10020 | | Claim Number: 60063<br>Claim Date: 02/15/2019<br>Debtor: WEINSTEIN GLOBAL FILM CORP.<br>Comments: DOCKET: 2201 (03/19/2019) | |

| ADMINISTRATIVE | Claimed: | $0.00  UNDET | |
|---|---|---|---|

| | | | |
|---|---|---|---|
| FIRST REPUBLIC BANK<br>C/O PAUL HASTINGS LLP<br>ATTN ANDREW V TENZER, ESQ<br>200 PARK AVENUE<br>NEW YORK, NY 10166 | | Claim Number: 80064<br>Claim Date: 02/14/2019<br>Debtor: WEINSTEIN GLOBAL FILM CORP. | |

| SECURED | Claimed: | $5,337,853.00  UNLIQ | |
|---|---|---|---|

| | | | |
|---|---|---|---|
| REDROVER CO. LTD., BY ITS AGENT FINTAGE<br>COLLECTION ACCOUNT MANAGEMENT B.V.<br>C/O HILLER LAW LLC; ATTN ADAM HILLER<br>1500 N FRENCH ST<br>WILMINGTON, DE 19801 | | Claim Number: 80074<br>Claim Date: 02/15/2019<br>Debtor: WEINSTEIN GLOBAL FILM CORP. | |

| SECURED | Claimed: | $524,336.86 | |
|---|---|---|---|

| | | | |
|---|---|---|---|
| PORTFOLIO FUNDING COMPANY LLC I<br>C/O AKIN GUMP STRAUSS HAUER FELD LLP<br>ATTN: DAVID P SIMONDS ESQ<br>1999 AVE OF THE STARS STE 600<br>LOS ANGELES, CA 90067 | | Claim Number: 80075<br>Claim Date: 02/15/2019<br>Debtor: WEINSTEIN GLOBAL FILM CORP. | |

| PRIORITY | Claimed: | $0.00  UNLIQ | |
|---|---|---|---|
| SECURED | Claimed: | $3,828,187.98  UNLIQ | |

## Summary Page

Total Number of Filed Claims:          25

|  | Claimed Amount | Allowed Amount |
|---|---|---|
| Administrative: | $167,473,356.42 | $16,818,572.59 |
| Priority: | $9,099.61 | $0.00 |
| Secured: | $56,027,168.83 | $0.00 |
| Unsecured: | $14,249,651.02 | $0.00 |
| Total: | $237,759,275.88 | $16,818,572.59 |

| | | | | |
|---|---|---|---|---|
| DOW JONES & COMPANY INC<br>PO BOX 300<br>PRINCETON, NJ 08543 | Claim Number: 61<br>Claim Date: 05/29/2018<br>Debtor: TULIP FEVER LLC | | | |

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $27,469.28 | | |

| | | | | |
|---|---|---|---|---|
| SYPGLASS MEDIA GROUP, LLC FKA LANTERN<br>ENTERTAINMENT LLC; C/O DLA PIPER LLP<br>ATTN THOMAS CALIFANO & RACHEL ALBANESE<br>1251 AVENUE OF THE AMERICAS<br>NEW YORK, NY 10020 | Claim Number: 20291<br>Claim Date: 02/15/2019<br>Debtor: TULIP FEVER LLC<br>Comments: DOCKET: 2201 (03/19/2019) | | | |

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $0.00   UNDET | | |

| | | | | |
|---|---|---|---|---|
| UNIONBANCAL EQUITIES, INC.<br>C/O WILLIAM B FREEMAN, ESQ<br>515 SOUTH FLOWER STREET SUITE 1000<br>LOS ANGELES, CA 90071-2212 | Claim Number: 40048<br>Claim Date: 02/15/2019<br>Debtor: TULIP FEVER LLC<br>Comments: DOCKET: 2504 (07/16/2019) | | | |

| | | | | |
|---|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $16,818,572.59   UNLIQ | Allowed: | $16,818,572.59 |

| | | | | |
|---|---|---|---|---|
| MUFG UNION BANK, N.A.<br>C/O SIDLEY AUSTIN LLP<br>ATTN JENNIFER HAGLE & ARIELLA SIMONDS<br>555 WEST FIFTH STREET<br>LOS ANGELES, CA 90013 | Claim Number: 40107<br>Claim Date: 02/15/2019<br>Debtor: TULIP FEVER LLC | | | |

| | | | | |
|---|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $148,421,070.30   UNLIQ | | |

| | | | | |
|---|---|---|---|---|
| SYPGLASS MEDIA GROUP, LLC FKA LANTERN<br>ENTERTAINMENT LLC; C/O DLA PIPER LLP<br>ATTN THOMAS CALIFANO & RACHEL ALBANESE<br>1251 AVENUE OF THE AMERICAS<br>NEW YORK, NY 10020 | Claim Number: 60075<br>Claim Date: 02/15/2019<br>Debtor: TULIP FEVER LLC<br>Comments: DOCKET: 2201 (03/19/2019) | | | |

| | | | | |
|---|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $0.00   UNDET | | |

## Summary Page

Total Number of Filed Claims:                     5

|  | Claimed Amount | Allowed Amount |
|---|---|---|
| Administrative: | $165,239,642.89 | $16,818,572.59 |
| Priority: | $0.00 | $0.00 |
| Secured: | $0.00 | $0.00 |
| Unsecured: | $27,469.28 | $0.00 |
| Total: | $165,267,112.17 | $16,818,572.59 |

| | | | | |
|---|---|---|---|---|
| SYPGLASS MEDIA GROUP, LLC FKA LANTERN ENTERTAINMENT LLC; % DLA PIPER LLP (US) ATTN THOMAS CALIFANO & RACHEL ALBANESE 1251 AVENUE OF THE AMERICAS NEW YORK, NY 10020 | Claim Number: 20297 Claim Date: 02/15/2019 Debtor: CURRENT WAR SPV, LLC Comments: DOCKET: 2201 (03/19/2019) | | | |
| UNSECURED | Claimed: | $0.00  UNDET | | |
| UNIONBANCAL EQUITIES, INC. C/O WILLIAM B FREEMAN, ESQ 515 SOUTH FLOWER STREET SUITE 1000 LOS ANGELES, CA 90071-2212 | Claim Number: 40058 Claim Date: 02/15/2019 Debtor: CURRENT WAR SPV, LLC Comments: DOCKET: 2504 (07/16/2019) | | | |
| ADMINISTRATIVE | Claimed: | $16,818,572.59  UNLIQ | Allowed: | $16,818,572.59 |
| MUFG UNION BANK, N.A. C/O SIDLEY AUSTIN LLP ATTN JENNIFER HAGLE & ARIELLA SIMONDS 555 WEST FIFTH STREET LOS ANGELES, CA 90013 | Claim Number: 40108 Claim Date: 02/15/2019 Debtor: CURRENT WAR SPV, LLC | | | |
| ADMINISTRATIVE | Claimed: | $148,421,070.30  UNLIQ | | |
| SYPGLASS MEDIA GROUP, LLC FKA LANTERN ENTERTAINMENT LLC; % DLA PIPER LLP (US) ATTN THOMAS CALIFANO & RACHEL ALBANESE 1251 AVENUE OF THE AMERICAS NEW YORK, NY 10020 | Claim Number: 60039 Claim Date: 02/15/2019 Debtor: CURRENT WAR SPV, LLC Comments: DOCKET: 2201 (03/19/2019) | | | |
| ADMINISTRATIVE | Claimed: | $0.00  UNDET | | |

## Summary Page

Total Number of Filed Claims:          4

|  | Claimed Amount | Allowed Amount |
|---|---|---|
| Administrative: | $165,239,642.89 | $16,818,572.59 |
| Priority: | $0.00 | $0.00 |
| Secured: | $0.00 | $0.00 |
| Unsecured: | $0.00 | $0.00 |
| Total: | $165,239,642.89 | $16,818,572.59 |

| | | | |
|---|---|---|---|
| SYPGLASS MEDIA GROUP, LLC FKA LANTERN ENTERTAINMENT LLC; C/O DLA PIPER LLP ATTN THOMAS CALIFANO & RACHEL ALBANESE 1251 AVENUE OF THE AMERICAS NEW YORK, NY 10020 | Claim Number: 20283 Claim Date: 02/15/2019 Debtor: WEINSTEIN PRODUCTIONS LLC Comments: DOCKET: 2201 (03/19/2019) | | |

UNSECURED        Claimed:              $0.00   UNDET

| | | | |
|---|---|---|---|
| FOSTER, BEVERLY CHAMPIONS 325 WEST PARK AVENUE TALLAHASSEE, FL 32301 | Claim Number: 20327 Claim Date: 02/15/2019 Debtor: WEINSTEIN PRODUCTIONS LLC | | |

UNSECURED        Claimed:              $0.00   UNDET

| | | | |
|---|---|---|---|
| UNIONBANCAL EQUITIES, INC. C/O WILLIAM B FREEMAN, ESQ 515 SOUTH FLOWER STREET SUITE 1000 LOS ANGELES, CA 90071-2212 | Claim Number: 40039 Claim Date: 02/15/2019 Debtor: WEINSTEIN PRODUCTIONS LLC Comments: DOCKET: 2504 (07/16/2019) | | |

ADMINISTRATIVE   Claimed:        $16,818,572.59  UNLIQ          Allowed:        $16,818,572.59

| | | | |
|---|---|---|---|
| MUFG UNION BANK, N.A. C/O SIDLEY AUSTIN LLP ATTN JENNIFER HAGLE & ARIELLA SIMONDS 555 WEST FIFTH STREET LOS ANGELES, CA 90013 | Claim Number: 40109 Claim Date: 02/15/2019 Debtor: WEINSTEIN PRODUCTIONS LLC | | |

ADMINISTRATIVE   Claimed:       $148,421,070.30  UNLIQ

| | | | |
|---|---|---|---|
| SYPGLASS MEDIA GROUP, LLC FKA LANTERN ENTERTAINMENT LLC; C/O DLA PIPER LLP ATTN THOMAS CALIFANO & RACHEL ALBANESE 1251 AVENUE OF THE AMERICAS NEW YORK, NY 10020 | Claim Number: 60072 Claim Date: 02/15/2019 Debtor: WEINSTEIN PRODUCTIONS LLC Comments: DOCKET: 2201 (03/19/2019) | | |

ADMINISTRATIVE   Claimed:              $0.00   UNDET

## Summary Page

Total Number of Filed Claims:          5

|  | Claimed Amount | Allowed Amount |
|---|---|---|
| Administrative: | $165,239,642.89 | $16,818,572.59 |
| Priority: | $0.00 | $0.00 |
| Secured: | $0.00 | $0.00 |
| Unsecured: | $0.00 | $0.00 |
| Total: | $165,239,642.89 | $16,818,572.59 |

---

UNIONBANCAL EQUITIES, INC.
TRANSFEROR: AI INTERNATIONAL HOLDINGS (B
C/O YOUNG CONAWAY STARGATT & TAYLOR, LLP
ATTN: SEAN M. BEACH-1000 N. KING ST
WILMINGTON, DE 19801

Claim Number: 20025
Claim Date: 04/30/2018
Debtor: TWC BORROWER 2016, LLC
Comments: WITHDRAWN
DOCKET: 2504 (07/16/2019)

| SECURED | Claimed: | $46,336,790.99 | Scheduled: | $45,528,134.18 UNLIQ | | |

SYPGLASS MEDIA GROUP, LLC FKA LANTERN
ENTERTAINMENT LLC; C/O DLA PIPER LLP
ATTN THOMAS CALIFANO & RACHEL ALBANESE
1251 AVENUE OF THE AMERICAS
NEW YORK, NY 10020

Claim Number: 20295
Claim Date: 02/15/2019
Debtor: TWC BORROWER 2016, LLC
Comments: DOCKET: 2201 (03/19/2019)

| UNSECURED | Claimed: | $0.00 UNDET | | | | |

UNIONBANCAL EQUITIES, INC.
C/O WILLIAM B FREEMAN, ESQ
515 SOUTH FLOWER STREET SUITE 1000
LOS ANGELES, CA 90071-2212

Claim Number: 40049
Claim Date: 02/15/2019
Debtor: TWC BORROWER 2016, LLC
Comments: DOCKET: 2504 (07/16/2019)

| ADMINISTRATIVE | Claimed: | $16,818,572.59 UNLIQ | | | Allowed: | $16,818,572.59 |

MUFG UNION BANK, N.A.
C/O SIDLEY AUSTIN LLP
ATTN JENNIFER HAGLE & ARIELLA SIMONDS
555 WEST FIFTH STREET
LOS ANGELES, CA 90013

Claim Number: 40110
Claim Date: 02/15/2019
Debtor: TWC BORROWER 2016, LLC

| ADMINISTRATIVE | Claimed: | $148,421,070.30 UNLIQ | | | | |

SYPGLASS MEDIA GROUP, LLC FKA LANTERN
ENTERTAINMENT LLC; C/O DLA PIPER LLP
ATTN THOMAS CALIFANO & RACHEL ALBANESE
1251 AVENUE OF THE AMERICAS
NEW YORK, NY 10020

Claim Number: 60077
Claim Date: 02/15/2019
Debtor: TWC BORROWER 2016, LLC
Comments: DOCKET: 2201 (03/19/2019)

| ADMINISTRATIVE | Claimed: | $0.00 UNDET | | | | |

WEINSTEIN, HARVEY
C/O BAYARD PA
ATTN SCOTT D COUSINS ESQ
600 N KING STREET, SUITE 400
WILMINGTON, DE 19801

Claim Number: 80050
Claim Date: 02/13/2019
Debtor: TWC BORROWER 2016, LLC

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
|-----------|----------|-------|------------|

## Summary Page

Total Number of Filed Claims:          6

|  | Claimed Amount | Allowed Amount |
|---|---|---|
| Administrative: | $165,239,642.89 | $16,818,572.59 |
| Priority: | $0.00 | $0.00 |
| Secured: | $46,336,790.99 | $0.00 |
| Unsecured: | $0.00 | $0.00 |
| Total: | $211,576,433.88 | $16,818,572.59 |

| FRANCHISE TAX BOARD<br>ATTN BANKRUPTCY SECTION MS A340<br>PO BOX 2952<br>SACRAMENTO, CA 95812-2952 | Claim Number: 99<br>Claim Date: 09/05/2018<br>Debtor: WEINSTEIN TELEVISION LLC |
|---|---|

| PRIORITY | Claimed: | $1,630.19 |
| UNSECURED | Claimed: | $88.00 |

| FRANCHISE TAX BOARD<br>ATTN BANKRUPTCY SECTION MS A340<br>PO BOX 2952<br>SACRAMENTO, CA 95812-2952 | Claim Number: 116<br>Claim Date: 09/11/2018<br>Debtor: WEINSTEIN TELEVISION LLC<br>Comments: POSSIBLE DUPLICATE OF 99 |
|---|---|

| PRIORITY | Claimed: | $1,630.19 |
| UNSECURED | Claimed: | $88.00 |

| ICM PARTNERS<br>10250 CONSTELLATION BLVD, STE 32-50<br>LOS ANGELES, CA 90067 | Claim Number: 118<br>Claim Date: 09/13/2018<br>Debtor: WEINSTEIN TELEVISION LLC |
|---|---|

| PRIORITY | Claimed: | $25,000.00 |

| MARTIN, TRACY<br>C/O RICKY ANDERSON<br>7322 SOUTHWEST FREEWAY, SUITE 2010<br>HOUSTON, TX 77074 | Claim Number: 20246<br>Claim Date: 02/15/2019<br>Debtor: WEINSTEIN TELEVISION LLC<br>Comments: POSSIBLY AMENDED BY 20252 |
|---|---|

| UNSECURED | Claimed: | $0.00   UNDET |

| FULTON, SYBRINA<br>C/O RICKY ANDERSON<br>7322 SOUTHWEST FREEWAY, SUITE 2010<br>HOUSTON, TX 77074 | Claim Number: 20248<br>Claim Date: 02/15/2019<br>Debtor: WEINSTEIN TELEVISION LLC<br>Comments: POSSIBLY AMENDED BY 20254 |
|---|---|

| UNSECURED | Claimed: | $0.00   UNDET |

THE WEINSTEIN COMPANY HOLDINGS LLC,    Case 18-10601-MFW    Doc 3172    Filed 01/15/21    Page 213 of 288
Numerical Claims Register for THE WEINSTEIN COMPANY (18-10626)

Date: 01/06/2021

| | | | | |
|---|---|---|---|---|
| MARTIN, TRACY<br>C/O RICKY ANDERSON<br>7322 SOUTHWEST FREEWAY, SUITE 2010<br>HOUSTON, TX 77074 | Claim Number: 20252<br>Claim Date: 02/15/2019<br>Debtor: WEINSTEIN TELEVISION LLC<br>Comments:<br>amends claim# 20246 | | | |
| UNSECURED    Claimed: | $0.00   UNDET | | | |
| FULTON, SYBRINA<br>C/O RICKY ANDERSON<br>7322 SOUTHWEST FREEWAY, SUITE 2010<br>HOUSTON, TX 77074 | Claim Number: 20254<br>Claim Date: 02/15/2019<br>Debtor: WEINSTEIN TELEVISION LLC<br>Comments:<br>amends claim# 20248 | | | |
| UNSECURED    Claimed: | $0.00   UNDET | | | |
| SYPGLASS MEDIA GROUP, LLC FKA LANTERN<br>ENTERTAINMENT LLC; C/O DLA PIPER LLP<br>ATTN THOMAS CALIFANO & RACHEL ALBANESE<br>1251 AVENUE OF THE AMERICAS<br>NEW YORK, NY 10020 | Claim Number: 20285<br>Claim Date: 02/15/2019<br>Debtor: WEINSTEIN TELEVISION LLC<br>Comments: DOCKET: 2201 (03/19/2019) | | | |
| UNSECURED    Claimed: | $0.00   UNDET | | | |
| FOSTER, BEVERLY CHAMPIONS<br>325 WEST PARK AVENUE<br>TALLAHASSEE, FL 32301 | Claim Number: 20328<br>Claim Date: 02/15/2019<br>Debtor: WEINSTEIN TELEVISION LLC | | | |
| UNSECURED    Claimed: | $0.00   UNDET | | | |
| TIM GUNN AND TIM GUNN PRODUCTIONS INC<br>C/O VENABLE LLP<br>ATTN KEITH C OWENS<br>2049 CENTURY PARK EAST, SUITE 2300<br>LOS ANGELES, CA 90067 | Claim Number: 20329<br>Claim Date: 02/15/2019<br>Debtor: WEINSTEIN TELEVISION LLC<br>Comments: ALLOWED<br>DOCKET: 2604 (10/10/2019) | | | |
| UNSECURED    Claimed: | $2,184,000.00   UNLIQ | | Allowed: | $2,084,000.00 |

| | | | | |
|---|---|---|---|---|
| UNIONBANCAL EQUITIES, INC.<br>C/O WILLIAM B FREEMAN, ESQ<br>515 SOUTH FLOWER STREET SUITE 1000<br>LOS ANGELES, CA 90071-2212 | Claim Number: 40059<br>Claim Date: 02/15/2019<br>Debtor: WEINSTEIN TELEVISION LLC<br>Comments: DOCKET: 2504 (07/16/2019) | | | |
| ADMINISTRATIVE    Claimed: | $16,818,572.59    UNLIQ | | Allowed: | $16,818,572.59 |
| MUFG UNION BANK, N.A.<br>C/O SIDLEY AUSTIN LLP<br>ATTN JENNIFER HAGLE & ARIELLA SIMONDS<br>555 WEST FIFTH STREET<br>LOS ANGELES, CA 90013 | Claim Number: 40111<br>Claim Date: 02/15/2019<br>Debtor: WEINSTEIN TELEVISION LLC | | | |
| ADMINISTRATIVE    Claimed: | $148,421,070.30    UNLIQ | | | |
| BRULL LAW FIRM, THE<br>10250 CONSTELLATION BLVD., SUITE 100<br>LOS ANGELES, CA 90067 | Claim Number: 60016<br>Claim Date: 02/14/2019<br>Debtor: WEINSTEIN TELEVISION LLC | | | |
| ADMINISTRATIVE    Claimed: | $4,200.00 | | | |
| SYPGLASS MEDIA GROUP, LLC FKA LANTERN<br>ENTERTAINMENT LLC; C/O DLA PIPER LLP<br>ATTN THOMAS CALIFANO & RACHEL ALBANESE<br>1251 AVENUE OF THE AMERICAS<br>NEW YORK, NY 10020 | Claim Number: 60074<br>Claim Date: 02/15/2019<br>Debtor: WEINSTEIN TELEVISION LLC<br>Comments: DOCKET: 2201 (03/19/2019) | | | |
| ADMINISTRATIVE    Claimed: | $0.00    UNDET | | | |
| TIM GUNN AND TIM GUNN PRODUCTIONS, INC.<br>C/O VENABLE LLP<br>ATTN: KEITH C. OWENS<br>2049 CENTURY PARK EAST, SUITE 2300<br>LOS ANGELES, CA 90067 | Claim Number: 60091<br>Claim Date: 02/15/2019<br>Debtor: WEINSTEIN TELEVISION LLC<br>Comments: ALLOWED<br>DOCKET: 2604 (10/10/2019) | | | |
| ADMINISTRATIVE    Claimed: | $2,184,000.00    UNLIQ | | Allowed: | $100,000.00 |

| | | | | | |
|---|---|---|---|---|---|
| BANK OF AMERICA, N.A,<br>AS LENDER AND ADMINISTRATIVE AGENT<br>C/O ANDREW V TENZER, ESQ.<br>200 PARK AVENUE<br>NEW YORK, NY 10166 | | Claim Number: 80066<br>Claim Date: 02/14/2019<br>Debtor: WEINSTEIN TELEVISION LLC | | | |
| SECURED | Claimed: | $19,119,017.67  UNLIQ | Scheduled: | $18,182,246.47  UNLIQ | |
| VIACOM INTERNATIONAL INC<br>ATTN W KEYES HILL-EDGAR & EMILY STUBBS<br>1515 BROADWAY<br>NEW YORK, NY 10036 | | Claim Number: 80097<br>Claim Date: 02/15/2019<br>Debtor: WEINSTEIN TELEVISION LLC<br>Comments: EXPUNGED<br>DOCKET: 2515 (07/18/2019) | | | |
| SECURED | Claimed: | $35,399,450.71  UNLIQ | | | |

## Summary Page

Total Number of Filed Claims:                17

| | Claimed Amount | Allowed Amount |
|---|---|---|
| Administrative: | $167,427,842.89 | $16,918,572.59 |
| Priority: | $28,260.38 | $0.00 |
| Secured: | $54,518,468.38 | $0.00 |
| Unsecured: | $2,184,176.00 | $2,084,000.00 |
| Total: | $224,158,747.65 | $19,002,572.59 |

SYPGLASS MEDIA GROUP, LLC FKA LANTERN
ENTERTAINMENT LLC; % DLA PIPER LLP (US)
ATTN THOMAS CALIFANO & RACHEL ALBANESE
1251 AVENUE OF THE AMERICAS
NEW YORK, NY 10020

Claim Number: 20300
Claim Date: 02/15/2019
Debtor: DRT FILMS, LLC
Comments: DOCKET 2201 (03/19/2019)

| UNSECURED | Claimed: | $0.00   UNDET | | |
|---|---|---|---|---|

UNIONBANCAL EQUITIES, INC.
C/O WILLIAM B FREEMAN, ESQ
515 SOUTH FLOWER STREET SUITE 1000
LOS ANGELES, CA 90071-2212

Claim Number: 40040
Claim Date: 02/15/2019
Debtor: DRT FILMS, LLC
Comments: DOCKET 2504 (07/16/2019)

| ADMINISTRATIVE | Claimed: | $16,818,572.59   UNLIQ | Allowed: | $16,818,572.59 |
|---|---|---|---|---|

MUFG UNION BANK, N.A.
C/O SIDLEY AUSTIN LLP
ATTN JENNIFER HAGLE & ARIELLA SIMONDS
555 WEST FIFTH STREET
LOS ANGELES, CA 90013

Claim Number: 40112
Claim Date: 02/15/2019
Debtor: DRT FILMS, LLC

| ADMINISTRATIVE | Claimed: | $148,421,070.30   UNLIQ | | |
|---|---|---|---|---|

SYPGLASS MEDIA GROUP, LLC FKA LANTERN
ENTERTAINMENT LLC; % DLA PIPER LLP (US)
ATTN THOMAS CALIFANO & RACHEL ALBANESE
1251 AVENUE OF THE AMERICAS
NEW YORK, NY 10020

Claim Number: 60040
Claim Date: 02/15/2019
Debtor: DRT FILMS, LLC
Comments: DOCKET 2201 (03/19/2019)

| ADMINISTRATIVE | Claimed: | $0.00   UNDET | | |
|---|---|---|---|---|

## Summary Page

Total Number of Filed Claims:          4

|  | Claimed Amount | Allowed Amount |
|---|---|---|
| Administrative: | $165,239,642.89 | $16,818,572.59 |
| Priority: | $0.00 | $0.00 |
| Secured: | $0.00 | $0.00 |
| Unsecured: | $0.00 | $0.00 |
| Total: | $165,239,642.89 | $16,818,572.59 |

| | | | | |
|---|---|---|---|---|
| DEPARTMENT OF THE TREASURY - IRS<br>PO BOX 7346<br>PHILADELPHIA, PA 19101-7346 | | Claim Number: 16<br>Claim Date: 04/20/2018<br>Debtor: TWC DOMESTIC LLC | | |
| UNSECURED | Claimed: | $0.00 | | |

| | | | | |
|---|---|---|---|---|
| FRANCHISE TAX BOARD<br>ATTN BANKRUPTCY SECTION MS A340<br>PO BOX 2952<br>SACRAMENTO, CA 95812-2952 | | Claim Number: 98<br>Claim Date: 09/05/2018<br>Debtor: TWC DOMESTIC LLC | | |
| PRIORITY | Claimed: | $1,630.19 | | |
| UNSECURED | Claimed: | $88.00 | | |

| | | | | |
|---|---|---|---|---|
| FRANCHISE TAX BOARD<br>ATTN BANKRUPTCY SECTION MS A340<br>PO BOX 2952<br>SACRAMENTO, CA 95812-2952 | | Claim Number: 114<br>Claim Date: 09/11/2018<br>Debtor: TWC DOMESTIC LLC<br>Comments: POSSIBLE DUPLICATE OF 98 | | |
| PRIORITY | Claimed: | $1,630.19 | | |
| UNSECURED | Claimed: | $88.00 | | |

| | | | | |
|---|---|---|---|---|
| UNIONBANCAL EQUITIES, INC<br>WILLIAM B. FREEMAN, ESQ.<br>515 SOUTH FLOWER STREET, SUITE 1000<br>LOS ANGELES, CA 90071 | | Claim Number: 202<br>Claim Date: 02/15/2019<br>Debtor: TWC DOMESTIC LLC<br>Comments: DOCKET: 2504 (07/16/2019) | | |
| UNSECURED | Claimed: | $16,818,572.59 | Allowed: | $16,818,572.59 |

| | | | | |
|---|---|---|---|---|
| MUFG UNION BANK, NA<br>JENNIFER C. HAGLE, ESQ.<br>555 WEST FIFTH STREET<br>LOS ANGELES, CA 90013 | | Claim Number: 204<br>Claim Date: 02/15/2019<br>Debtor: TWC DOMESTIC LLC | | |
| SECURED | Claimed: | $148,421,070.30   UNDET | | |

---

SYPGLASS MEDIA GROUP, LLC FKA LANTERN
ENTERTAINMENT LLC; C/O DLA PIPER LLP
ATTN THOMAS CALIFANO & RACHEL ALBANESE
1251 AVENUE OF THE AMERICAS
NEW YORK, NY 10020

Claim Number: 20299
Claim Date: 02/15/2019
Debtor: TWC DOMESTIC LLC
Comments: DOCKET: 2201 (03/19/2019)

| UNSECURED | Claimed: | $0.00   UNDET | | |

FOSTER, BEVERLY CHAMPIONS
325 WEST PARK AVENUE
TALLAHASSEE, FL 32301

Claim Number: 20330
Claim Date: 02/15/2019
Debtor: TWC DOMESTIC LLC

| UNSECURED | Claimed: | $0.00   UNDET | | |

UNIONBANCAL EQUITIES, INC.
C/O WILLIAM B FREEMAN, ESQ
515 SOUTH FLOWER STREET SUITE 1000
LOS ANGELES, CA 90071-2212

Claim Number: 40050
Claim Date: 02/15/2019
Debtor: TWC DOMESTIC LLC
Comments: DOCKET: 2504 (07/16/2019)

| ADMINISTRATIVE | Claimed: | $16,818,572.59   UNLIQ | Allowed: | $16,818,572.59 |

MUFG UNION BANK, N.A.
C/O SIDLEY AUSTIN LLP
ATTN JENNIFER HAGLE & ARIELLA SIMONDS
555 WEST FIFTH STREET
LOS ANGELES, CA 90013

Claim Number: 40113
Claim Date: 02/15/2019
Debtor: TWC DOMESTIC LLC
Comments: POSSIBLE DUPLICATE OF 40087

| ADMINISTRATIVE | Claimed: | $148,421,070.30   UNLIQ | | |

SYPGLASS MEDIA GROUP, LLC FKA LANTERN
ENTERTAINMENT LLC; C/O DLA PIPER LLP
ATTN THOMAS CALIFANO & RACHEL ALBANESE
1251 AVENUE OF THE AMERICAS
NEW YORK, NY 10020

Claim Number: 60079
Claim Date: 02/15/2019
Debtor: TWC DOMESTIC LLC
Comments: DOCKET: 2201 (03/19/2019)

| ADMINISTRATIVE | Claimed: | $0.00   UNDET | | |

## Summary Page

Total Number of Filed Claims:          10

| | Claimed Amount | Allowed Amount |
|---|---|---|
| Administrative: | $165,239,642.89 | $16,818,572.59 |
| Priority: | $3,260.38 | $0.00 |
| Secured: | $148,421,070.30 | $0.00 |
| Unsecured: | $16,818,748.59 | $16,818,572.59 |
| Total: | $330,482,722.16 | $33,637,145.18 |

SYPGLASS MEDIA GROUP, LLC FKA LANTERN
ENTERTAINMENT LLC; C/O DLA PIPER LLP
ATTN THOMAS CALIFANO & RACHEL ALBANESE
1251 AVENUE OF THE AMERICAS
NEW YORK, NY 10020

Claim Number: 20289
Claim Date: 02/15/2019
Debtor: WTV GUANTANAMO SPV, LLC
Comments: DOCKET 2201 (03/19/2019)

| UNSECURED | Claimed: | $0.00 UNDET | | |
|---|---|---|---|---|

UNIONBANCAL EQUITIES, INC.
C/O WILLIAM B FREEMAN, ESQ
515 SOUTH FLOWER STREET SUITE 1000
LOS ANGELES, CA 90071-2212

Claim Number: 40060
Claim Date: 02/15/2019
Debtor: WTV GUANTANAMO SPV, LLC
Comments: DOCKET 2504 (07/16/2019)

| ADMINISTRATIVE | Claimed: | $16,818,572.59 UNLIQ | Allowed: | $16,818,572.59 |
|---|---|---|---|---|

MUFG UNION BANK, N.A.
C/O SIDLEY AUSTIN LLP
ATTN JENNIFER HAGLE & ARIELLA SIMONDS
555 WEST FIFTH STREET
LOS ANGELES, CA 90013

Claim Number: 40114
Claim Date: 02/15/2019
Debtor: WTV GUANTANAMO SPV, LLC

| ADMINISTRATIVE | Claimed: | $148,421,070.30 UNLIQ | | |
|---|---|---|---|---|

SYPGLASS MEDIA GROUP, LLC FKA LANTERN
ENTERTAINMENT LLC; C/O DLA PIPER LLP
ATTN THOMAS CALIFANO & RACHEL ALBANESE
1251 AVENUE OF THE AMERICAS
NEW YORK, NY 10020

Claim Number: 60076
Claim Date: 02/15/2019
Debtor: WTV GUANTANAMO SPV, LLC
Comments: DOCKET 2201 (03/19/2019)

| ADMINISTRATIVE | Claimed: | $0.00 UNDET | | |
|---|---|---|---|---|

## Summary Page

Total Number of Filed Claims:          4

|  | Claimed Amount | Allowed Amount |
|---|---|---|
| Administrative: | $165,239,642.89 | $16,818,572.59 |
| Priority: | $0.00 | $0.00 |
| Secured: | $0.00 | $0.00 |
| Unsecured: | $0.00 | $0.00 |
| Total: | $165,239,642.89 | $16,818,572.59 |

SYPGLASS MEDIA GROUP, LLC FKA LANTERN
ENTERTAINMENT LLC; C/O DLA PIPER LLP
ATTN THOMAS CALIFANO & RACHEL ALBANESE
1251 AVENUE OF THE AMERICAS
NEW YORK, NY 10020

Claim Number: 20303
Claim Date: 02/15/2019
Debtor: TWC FEARLESS BORROWER, LLC
Comments: DOCKET: 2201 (03/19/2019)

| UNSECURED | Claimed: | $0.00  UNDET | | |

UNIONBANCAL EQUITIES, INC.
C/O WILLIAM B FREEMAN, ESQ
515 SOUTH FLOWER STREET SUITE 1000
LOS ANGELES, CA 90071-2212

Claim Number: 40061
Claim Date: 02/15/2019
Debtor: TWC FEARLESS BORROWER, LLC
Comments: DOCKET: 2504 (07/16/2019)

| ADMINISTRATIVE | Claimed: | $16,818,572.59  UNLIQ | Allowed: | $16,818,572.59 |

MUFG UNION BANK, N.A.
C/O SIDLEY AUSTIN LLP
ATTN JENNIFER HAGLE & ARIELLA SIMONDS
555 WEST FIFTH STREET
LOS ANGELES, CA 90013

Claim Number: 40115
Claim Date: 02/15/2019
Debtor: TWC FEARLESS BORROWER, LLC

| ADMINISTRATIVE | Claimed: | $148,421,070.30  UNLIQ | | |

SYPGLASS MEDIA GROUP, LLC FKA LANTERN
ENTERTAINMENT LLC; C/O DLA PIPER LLP
ATTN THOMAS CALIFANO & RACHEL ALBANESE
1251 AVENUE OF THE AMERICAS
NEW YORK, NY 10020

Claim Number: 60081
Claim Date: 02/15/2019
Debtor: TWC FEARLESS BORROWER, LLC
Comments: DOCKET: 2201 (03/19/2019)

| ADMINISTRATIVE | Claimed: | $0.00  UNDET | | |

## Summary Page

Total Number of Filed Claims:          4

|  | Claimed Amount | Allowed Amount |
|---|---|---|
| Administrative: | $165,239,642.89 | $16,818,572.59 |
| Priority: | $0.00 | $0.00 |
| Secured: | $0.00 | $0.00 |
| Unsecured: | $0.00 | $0.00 |
| Total: | $165,239,642.89 | $16,818,572.59 |

| | | |
|---|---|---|
| SYPGLASS MEDIA GROUP, LLC FKA LANTERN ENTERTAINMENT LLC; % DLA PIPER LLP (US) ATTN THOMAS CALIFANO & RACHEL ALBANESE 1251 AVENUE OF THE AMERICAS NEW YORK, NY 10020 | Claim Number: 20302 Claim Date: 02/15/2019 Debtor: DRT RIGHTS MANAGEMENT LLC Comments: DOCKET 2201 (03/19/2019) | |

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $0.00   UNDET | | |

| | | |
|---|---|---|
| UNIONBANCAL EQUITIES, INC. C/O WILLIAM B FREEMAN, ESQ 515 SOUTH FLOWER STREET SUITE 1000 LOS ANGELES, CA 90071-2212 | Claim Number: 40062 Claim Date: 02/15/2019 Debtor: DRT RIGHTS MANAGEMENT LLC Comments: DOCKET 2504 (07/16/2019) | |

| | | | | |
|---|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $16,818,572.59   UNLIQ | Allowed: | $16,818,572.59 |
| UNSECURED | | | Allowed: | $16,818,572.59 |

| | | |
|---|---|---|
| MUFG UNION BANK, N.A. C/O SIDLEY AUSTIN LLP ATTN JENNIFER HAGLE & ARIELLA SIMONDS 555 WEST FIFTH STREET LOS ANGELES, CA 90013 | Claim Number: 40116 Claim Date: 02/15/2019 Debtor: DRT RIGHTS MANAGEMENT LLC | |

| | | |
|---|---|---|
| ADMINISTRATIVE | Claimed: | $148,421,070.30   UNLIQ |

| | | |
|---|---|---|
| SYPGLASS MEDIA GROUP, LLC FKA LANTERN ENTERTAINMENT LLC; % DLA PIPER LLP (US) ATTN THOMAS CALIFANO & RACHEL ALBANESE 1251 AVENUE OF THE AMERICAS NEW YORK, NY 10020 | Claim Number: 60041 Claim Date: 02/15/2019 Debtor: DRT RIGHTS MANAGEMENT LLC Comments: DOCKET 2201 (03/19/2019) | |

| | | |
|---|---|---|
| ADMINISTRATIVE | Claimed: | $0.00   UNDET |

## Summary Page

Total Number of Filed Claims:          4

|  | Claimed Amount | Allowed Amount |
|---|---|---|
| Administrative: | $165,239,642.89 | $16,818,572.59 |
| Priority: | $0.00 | $0.00 |
| Secured: | $0.00 | $0.00 |
| Unsecured: | $0.00 | $16,818,572.59 |
| Total: | $165,239,642.89 | $33,637,145.18 |

BANK HAPOALIM BM
STEPHEN B SELBST, HERRICK FEINSTEIN LLP
2 PARK AVENUE
NEW YORK, NY 10016

Claim Number: 197
Claim Date: 02/15/2019
Debtor: WTV JCP BORROWER 2017, LLC

| SECURED | Claimed: | $1,583,763.41 | Scheduled: | $1,815,604.36 UNLIQ | | |

SYPGLASS MEDIA GROUP, LLC FKA LANTERN
ENTERTAINMENT LLC; C/O DLA PIPER LLP
ATTN THOMAS CALIFANO & RACHEL ALBANESE
1251 AVENUE OF THE AMERICAS
NEW YORK, NY 10020

Claim Number: 20293
Claim Date: 02/15/2019
Debtor: WTV JCP BORROWER 2017, LLC
Comments: DOCKET: 2201 (03/19/2019)

| UNSECURED | Claimed: | $0.00 UNDET | | | | |

UNIONBANCAL EQUITIES, INC.
C/O WILLIAM B FREEMAN, ESQ
515 SOUTH FLOWER STREET SUITE 1000
LOS ANGELES, CA 90071-2212

Claim Number: 40063
Claim Date: 02/15/2019
Debtor: WTV JCP BORROWER 2017, LLC
Comments: DOCKET: 2504 (07/16/2019)

| ADMINISTRATIVE | Claimed: | $16,818,572.59 UNLIQ | | | Allowed: | $16,818,572.59 |

MUFG UNION BANK, N.A.
C/O SIDLEY AUSTIN LLP
ATTN JENNIFER HAGLE & ARIELLA SIMONDS
555 WEST FIFTH STREET
LOS ANGELES, CA 90013

Claim Number: 40117
Claim Date: 02/15/2019
Debtor: WTV JCP BORROWER 2017, LLC

| ADMINISTRATIVE | Claimed: | $148,421,070.30 UNLIQ | | | | |

SYPGLASS MEDIA GROUP, LLC FKA LANTERN
ENTERTAINMENT LLC; C/O DLA PIPER LLP
ATTN THOMAS CALIFANO & RACHEL ALBANESE
1251 AVENUE OF THE AMERICAS
NEW YORK, NY 10020

Claim Number: 60078
Claim Date: 02/15/2019
Debtor: WTV JCP BORROWER 2017, LLC
Comments: POSSIBLY AMENDED BY 60093
DOCKET: 2201 (03/19/2019)

| ADMINISTRATIVE | Claimed: | $0.00 UNDET | | | | |

| | | |
|---|---|---|
| SYPGLASS MEDIA GROUP, LLC FKA LANTERN ENTERTAINMENT LLC; C/O DLA PIPER LLP ATTN THOMAS CALIFANO & RACHEL ALBANESE 1251 AVENUE OF THE AMERICAS NEW YORK, NY 10020 | Claim Number: 60093 Claim Date: 02/15/2019 Debtor: WTV JCP BORROWER 2017, LLC Comments: DOCKET: 2201 (03/19/2019) Amends Claim# 60078 | |

| ADMINISTRATIVE | Claimed: | $0.00 UNDET |
|---|---|---|

## Summary Page

Total Number of Filed Claims:          6

| | Claimed Amount | Allowed Amount |
|---|---|---|
| Administrative: | $165,239,642.89 | $16,818,572.59 |
| Priority: | $0.00 | $0.00 |
| Secured: | $1,583,763.41 | $0.00 |
| Unsecured: | $0.00 | $0.00 |
| Total: | $166,823,406.30 | $16,818,572.59 |

| | | | | | |
|---|---|---|---|---|---|
| SYPGLASS MEDIA GROUP, LLC FKA LANTERN<br>ENTERTAINMENT LLC; C/O DLA PIPER LLP<br>ATTN THOMAS CALIFANO & RACHEL ALBANESE<br>1251 AVENUE OF THE AMERICAS<br>NEW YORK, NY 10020 | Claim Number: 20307<br>Claim Date: 02/15/2019<br>Debtor: TWC LIBRARY SONGS (BMI), LLC<br>Comments: DOCKET: 2201 (03/19/2019) | | | | |
| UNSECURED          Claimed: | $0.00   UNDET | | | | |
| UNIONBANCAL EQUITIES, INC.<br>C/O WILLIAM B FREEMAN, ESQ<br>515 SOUTH FLOWER STREET SUITE 1000<br>LOS ANGELES, CA 90071-2212 | Claim Number: 40064<br>Claim Date: 02/15/2019<br>Debtor: TWC LIBRARY SONGS (BMI), LLC<br>Comments: DOCKET: 2504 (07/16/2019) | | | | |
| ADMINISTRATIVE          Claimed: | $16,818,572.59   UNLIQ | | Allowed: | $16,818,572.59 | |
| MUFG UNION BANK, N.A.<br>C/O SIDLEY AUSTIN LLP<br>ATTN JENNIFER HAGLE & ARIELLA SIMONDS<br>555 WEST FIFTH STREET<br>LOS ANGELES, CA 90013 | Claim Number: 40118<br>Claim Date: 02/15/2019<br>Debtor: TWC LIBRARY SONGS (BMI), LLC | | | | |
| ADMINISTRATIVE          Claimed: | $148,421,070.30   UNLIQ | | | | |
| SYPGLASS MEDIA GROUP, LLC FKA LANTERN<br>ENTERTAINMENT LLC; C/O DLA PIPER LLP<br>ATTN THOMAS CALIFANO & RACHEL ALBANESE<br>1251 AVENUE OF THE AMERICAS<br>NEW YORK, NY 10020 | Claim Number: 60083<br>Claim Date: 02/15/2019<br>Debtor: TWC LIBRARY SONGS (BMI), LLC<br>Comments: DOCKET: 2201 (03/19/2019) | | | | |
| ADMINISTRATIVE          Claimed: | $0.00   UNDET | | | | |

## Summary Page

Total Number of Filed Claims: 4

|  | Claimed Amount | Allowed Amount |
|---|---|---|
| Administrative: | $165,239,642.89 | $16,818,572.59 |
| Priority: | $0.00 | $0.00 |
| Secured: | $0.00 | $0.00 |
| Unsecured: | $0.00 | $0.00 |
| Total: | $165,239,642.89 | $16,818,572.59 |

| | | | | | |
|---|---|---|---|---|---|
| SYPGLASS MEDIA GROUP, LLC FKA LANTERN ENTERTAINMENT LLC; % DLA PIPER LLP (US) ATTN THOMAS CALIFANO & RACHEL ALBANESE 1251 AVENUE OF THE AMERICAS NEW YORK, NY 10020 | Claim Number: 20306 Claim Date: 02/15/2019 Debtor: FFPAD, LLC Comments: DOCKET: 2201 (03/19/2019) | | | | |
| UNSECURED | Claimed: | $0.00   UNDET | | | |
| UNIONBANCAL EQUITIES, INC. C/O WILLIAM B FREEMAN, ESQ 515 SOUTH FLOWER STREET SUITE 1000 LOS ANGELES, CA 90071-2212 | Claim Number: 40065 Claim Date: 02/15/2019 Debtor: FFPAD, LLC Comments: DOCKET: 2504 (07/16/2019) | | | | |
| ADMINISTRATIVE | Claimed: | $16,818,572.59   UNLIQ | | Allowed: | $16,818,572.59 |
| MUFG UNION BANK, N.A. C/O SIDLEY AUSTIN LLP ATTN JENNIFER HAGLE & ARIELLA SIMONDS 555 WEST FIFTH STREET LOS ANGELES, CA 90013 | Claim Number: 40119 Claim Date: 02/15/2019 Debtor: FFPAD, LLC | | | | |
| ADMINISTRATIVE | Claimed: | $148,421,070.30   UNLIQ | | | |
| SYPGLASS MEDIA GROUP, LLC FKA LANTERN ENTERTAINMENT LLC; % DLA PIPER LLP (US) ATTN THOMAS CALIFANO & RACHEL ALBANESE 1251 AVENUE OF THE AMERICAS NEW YORK, NY 10020 | Claim Number: 60043 Claim Date: 02/15/2019 Debtor: FFPAD, LLC Comments: DOCKET: 2201 (03/19/2019) | | | | |
| ADMINISTRATIVE | Claimed: | $0.00   UNDET | | | |

THE WEINSTEIN COMPANY HOLDINGS LLC,    Case 18-10601-MFW    Doc 3172    Filed 01/15/21    Page 234 of 288
Numerical Claims Register for THE WEINSTEIN COMPANY (18-10634)

Date: 01/06/2021

## Summary Page

Total Number of Filed Claims:          4

|                 | Claimed Amount   | Allowed Amount  |
|-----------------|------------------|-----------------|
| Administrative: | $165,239,642.89  | $16,818,572.59  |
| Priority:       | $0.00            | $0.00           |
| Secured:        | $0.00            | $0.00           |
| Unsecured:      | $0.00            | $0.00           |
| Total:          | $165,239,642.89  | $16,818,572.59  |

PRESTIA, PAUL ESQ
65 BROADWAY
13TH FLOOR
NEW YORK, NY 10006

Claim Number: 20175
Claim Date: 02/13/2019
Debtor: WTV KALIEF BROWDER BORROWER, LLC

| UNSECURED | Claimed: | $0.00 UNDET |
|---|---|---|

SYPGLASS MEDIA GROUP, LLC FKA LANTERN
ENTERTAINMENT LLC; C/O DLA PIPER LLP
ATTN THOMAS CALIFANO & RACHEL ALBANESE
1251 AVENUE OF THE AMERICAS
NEW YORK, NY 10020

Claim Number: 20298
Claim Date: 02/15/2019
Debtor: WTV KALIEF BROWDER BORROWER, LLC
Comments: DOCKET: 2201 (03/19/2019)

| UNSECURED | Claimed: | $0.00 UNDET |
|---|---|---|

UNIONBANCAL EQUITIES, INC.
C/O WILLIAM B FREEMAN, ESQ
515 SOUTH FLOWER STREET SUITE 1000
LOS ANGELES, CA 90071-2212

Claim Number: 40066
Claim Date: 02/15/2019
Debtor: WTV KALIEF BROWDER BORROWER, LLC
Comments: DOCKET: 2504 (07/16/2019)

| ADMINISTRATIVE | Claimed: | $16,818,572.59 UNLIQ | Allowed: | $16,818,572.59 |
|---|---|---|---|---|

MUFG UNION BANK, N.A.
C/O SIDLEY AUSTIN LLP
ATTN JENNIFER HAGLE & ARIELLA SIMONDS
555 WEST FIFTH STREET
LOS ANGELES, CA 90013

Claim Number: 40120
Claim Date: 02/15/2019
Debtor: WTV KALIEF BROWDER BORROWER, LLC

| ADMINISTRATIVE | Claimed: | $148,421,070.30 UNLIQ |
|---|---|---|

SYPGLASS MEDIA GROUP, LLC FKA LANTERN
ENTERTAINMENT LLC; C/O DLA PIPER LLP
ATTN THOMAS CALIFANO & RACHEL ALBANESE
1251 AVENUE OF THE AMERICAS
NEW YORK, NY 10020

Claim Number: 60080
Claim Date: 02/15/2019
Debtor: WTV KALIEF BROWDER BORROWER, LLC
Comments: DOCKET: 2201 (03/19/2019)

| ADMINISTRATIVE | Claimed: | $0.00 UNDET |
|---|---|---|

## Summary Page

Total Number of Filed Claims:        5

|  | Claimed Amount | Allowed Amount |
|---|---|---|
| Administrative: | $165,239,642.89 | $16,818,572.59 |
| Priority: | $0.00 | $0.00 |
| Secured: | $0.00 | $0.00 |
| Unsecured: | $0.00 | $0.00 |
| Total: | $165,239,642.89 | $16,818,572.59 |

| | | | | |
|---|---|---|---|---|
| SYPGLASS MEDIA GROUP, LLC FKA LANTERN ENTERTAINMENT LLC; C/O DLA PIPER LLP ATTN THOMAS CALIFANO & RACHEL ALBANESE 1251 AVENUE OF THE AMERICAS NEW YORK, NY 10020 | Claim Number: 20310 Claim Date: 02/15/2019 Debtor: TWC LOOP LLC Comments: DOCKET: 2201 (03/19/2019) | | | |
| UNSECURED | Claimed: | $0.00   UNDET | | |
| UNIONBANCAL EQUITIES, INC. C/O WILLIAM B FREEMAN, ESQ 515 SOUTH FLOWER STREET SUITE 1000 LOS ANGELES, CA 90071-2212 | Claim Number: 40067 Claim Date: 02/15/2019 Debtor: TWC LOOP LLC Comments: DOCKET: 2504 (07/16/2019) | | | |
| ADMINISTRATIVE | Claimed: | $16,818,572.59   UNLIQ | Allowed: | $16,818,572.59 |
| MUFG UNION BANK, N.A. C/O SIDLEY AUSTIN LLP ATTN JENNIFER HAGLE & ARIELLA SIMONDS 555 WEST FIFTH STREET LOS ANGELES, CA 90013 | Claim Number: 40121 Claim Date: 02/15/2019 Debtor: TWC LOOP LLC | | | |
| ADMINISTRATIVE | Claimed: | $148,421,070.30   UNLIQ | | |
| SYPGLASS MEDIA GROUP, LLC FKA LANTERN ENTERTAINMENT LLC; C/O DLA PIPER LLP ATTN THOMAS CALIFANO & RACHEL ALBANESE 1251 AVENUE OF THE AMERICAS NEW YORK, NY 10020 | Claim Number: 60086 Claim Date: 02/15/2019 Debtor: TWC LOOP LLC Comments: DOCKET: 2201 (03/19/2019) | | | |
| ADMINISTRATIVE | Claimed: | $0.00   UNDET | | |

## Summary Page

Total Number of Filed Claims:          4

|  | Claimed Amount | Allowed Amount |
|---|---|---|
| Administrative: | $165,239,642.89 | $16,818,572.59 |
| Priority: | $0.00 | $0.00 |
| Secured: | $0.00 | $0.00 |
| Unsecured: | $0.00 | $0.00 |
| Total: | $165,239,642.89 | $16,818,572.59 |

| | | | | | |
|---|---|---|---|---|---|
| SYPGLASS MEDIA GROUP, LLC FKA LANTERN ENTERTAINMENT LLC; C/O DLA PIPER LLP ATTN THOMAS CALIFANO & RACHEL ALBANESE 1251 AVENUE OF THE AMERICAS NEW YORK, NY 10020 | | Claim Number: 20301 Claim Date: 02/15/2019 Debtor: WTV SCREAM 3 SPV, LLC Comments: DOCKET: 2201 (03/19/2019) | | | |
| UNSECURED | Claimed: | $0.00  UNDET | | | |
| UNIONBANCAL EQUITIES, INC. C/O WILLIAM B FREEMAN, ESQ 515 SOUTH FLOWER STREET SUITE 1000 LOS ANGELES, CA 90071-2212 | | Claim Number: 40068 Claim Date: 02/15/2019 Debtor: WTV SCREAM 3 SPV, LLC Comments: DOCKET: 2504 (07/16/2019) | | | |
| ADMINISTRATIVE | Claimed: | $16,818,572.59  UNLIQ | | Allowed: | $16,818,572.59 |
| MUFG UNION BANK, N.A. C/O SIDLEY AUSTIN LLP ATTN JENNIFER HAGLE & ARIELLA SIMONDS 555 WEST FIFTH STREET LOS ANGELES, CA 90013 | | Claim Number: 40131 Claim Date: 02/15/2019 Debtor: WTV SCREAM 3 SPV, LLC | | | |
| ADMINISTRATIVE | Claimed: | $148,421,070.30  UNLIQ | | | |
| SYPGLASS MEDIA GROUP, LLC FKA LANTERN ENTERTAINMENT LLC; C/O DLA PIPER LLP ATTN THOMAS CALIFANO & RACHEL ALBANESE 1251 AVENUE OF THE AMERICAS NEW YORK, NY 10020 | | Claim Number: 60082 Claim Date: 02/15/2019 Debtor: WTV SCREAM 3 SPV, LLC Comments: DOCKET: 2201 (03/19/2019) | | | |
| ADMINISTRATIVE | Claimed: | $0.00  UNDET | | | |

## Summary Page

Total Number of Filed Claims:          4

|  | Claimed Amount | Allowed Amount |
|---|---|---|
| Administrative: | $165,239,642.89 | $16,818,572.59 |
| Priority: | $0.00 | $0.00 |
| Secured: | $0.00 | $0.00 |
| Unsecured: | $0.00 | $0.00 |
| Total: | $165,239,642.89 | $16,818,572.59 |

THE WEINSTEIN COMPANY HOLDINGS LLC,    Case 18-10601-MFW    Doc 3172    Filed 01/15/21    Page 241 of 288
Numerical Claims Register for THE WEINSTEIN COMPANY (18-10638)

Date: 01/06/2021

| | | |
|---|---|---|
| SYPGLASS MEDIA GROUP, LLC FKA LANTERN ENTERTAINMENT LLC; C/O DLA PIPER LLP ATTN THOMAS CALIFANO & RACHEL ALBANESE 1251 AVENUE OF THE AMERICAS NEW YORK, NY 10020 | Claim Number: 20326 Claim Date: 02/15/2019 Debtor: TWC MIST, LLC Comments: DOCKET: 2201 (03/19/2019) | |

| UNSECURED | Claimed: | $0.00 UNDET |
|---|---|---|

| | | |
|---|---|---|
| UNIONBANCAL EQUITIES, INC. C/O WILLIAM B FREEMAN, ESQ 515 SOUTH FLOWER STREET SUITE 1000 LOS ANGELES, CA 90071-2212 | Claim Number: 40069 Claim Date: 02/15/2019 Debtor: TWC MIST, LLC Comments: DOCKET: 2504 (07/16/2019) | |

| ADMINISTRATIVE | Claimed: | $16,818,572.59 UNLIQ | Allowed: | $16,818,572.59 |
|---|---|---|---|---|

| | | |
|---|---|---|
| MUFG UNION BANK, N.A. C/O SIDLEY AUSTIN LLP ATTN JENNIFER HAGLE & ARIELLA SIMONDS 555 WEST FIFTH STREET LOS ANGELES, CA 90013 | Claim Number: 40141 Claim Date: 02/15/2019 Debtor: TWC MIST, LLC | |

| ADMINISTRATIVE | Claimed: | $148,421,070.30 UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| SYPGLASS MEDIA GROUP, LLC FKA LANTERN ENTERTAINMENT LLC; C/O DLA PIPER LLP ATTN THOMAS CALIFANO & RACHEL ALBANESE 1251 AVENUE OF THE AMERICAS NEW YORK, NY 10020 | Claim Number: 60092 Claim Date: 02/15/2019 Debtor: TWC MIST, LLC Comments: DOCKET: 2201 (03/19/2019) | |

| ADMINISTRATIVE | Claimed: | $0.00 UNDET |
|---|---|---|

## Summary Page

Total Number of Filed Claims:    4

|  | Claimed Amount | Allowed Amount |
|---|---|---|
| Administrative: | $165,239,642.89 | $16,818,572.59 |
| Priority: | $0.00 | $0.00 |
| Secured: | $0.00 | $0.00 |
| Unsecured: | $0.00 | $0.00 |
| Total: | $165,239,642.89 | $16,818,572.59 |

| | | | | |
|---|---|---|---|---|
| FRANCHISE TAX BOARD<br>ATTN BANKRUPTCY SECTION MS A340<br>PO BOX 2952<br>SACRAMENTO, CA 95812-2952 | | Claim Number: 97<br>Claim Date: 09/05/2018<br>Debtor: HRK FILMS, LLC | | |
| PRIORITY | Claimed: | $1,630.19 | | |
| UNSECURED | Claimed: | $88.00 | | |
| FRANCHISE TAX BOARD<br>ATTN BANKRUPTCY SECTION MS A340<br>PO BOX 2952<br>SACRAMENTO, CA 95812-2952 | | Claim Number: 106<br>Claim Date: 09/11/2018<br>Debtor: HRK FILMS, LLC<br>Comments: POSSIBLE DUPLICATE OF 97 | | |
| PRIORITY | Claimed: | $1,630.19 | | |
| UNSECURED | Claimed: | $88.00 | | |
| SYPGLASS MEDIA GROUP, LLC FKA LANTERN<br>ENTERTAINMENT LLC; % DLA PIPER LLP (US)<br>ATTN THOMAS CALIFANO & RACHEL ALBANESE<br>1251 AVENUE OF THE AMERICAS<br>NEW YORK, NY 10020 | | Claim Number: 20308<br>Claim Date: 02/15/2019<br>Debtor: HRK FILMS, LLC<br>Comments: DOCKET: 2201 (03/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNDET | | |
| UNIONBANCAL EQUITIES, INC.<br>C/O WILLIAM B FREEMAN, ESQ<br>515 SOUTH FLOWER STREET SUITE 1000<br>LOS ANGELES, CA 90071-2212 | | Claim Number: 40070<br>Claim Date: 02/15/2019<br>Debtor: HRK FILMS, LLC<br>Comments: DOCKET: 2504 (07/16/2019) | | |
| ADMINISTRATIVE | Claimed: | $16,818,572.59   UNLIQ | Allowed: | $16,818,572.59 |
| MUFG UNION BANK, N.A.<br>C/O SIDLEY AUSTIN LLP<br>ATTN JENNIFER HAGLE & ARIELLA SIMONDS<br>555 WEST FIFTH STREET<br>LOS ANGELES, CA 90013 | | Claim Number: 40122<br>Claim Date: 02/15/2019<br>Debtor: HRK FILMS, LLC | | |
| ADMINISTRATIVE | Claimed: | $148,421,070.30   UNLIQ | | |

SYPGLASS MEDIA GROUP, LLC FKA LANTERN
ENTERTAINMENT LLC; % DLA PIPER LLP (US)
ATTN THOMAS CALIFANO & RACHEL ALBANESE
1251 AVENUE OF THE AMERICAS
NEW YORK, NY 10020

Claim Number: 60045
Claim Date: 02/15/2019
Debtor: HRK FILMS, LLC
Comments: DOCKET: 2201 (03/19/2019)

ADMINISTRATIVE          Claimed:                        $0.00   UNDET

THE WEINSTEIN COMPANY HOLDINGS LLC,    Case 18-10601-MFW    Doc 3172    Filed 01/15/21    Page 245 of 288
Numerical Claims Register for THE WEINSTEIN COMPANY (18-10639)

Date: 01/06/2021

## Summary Page

Total Number of Filed Claims:          6

| | Claimed Amount | Allowed Amount |
|---|---|---|
| Administrative: | $165,239,642.89 | $16,818,572.59 |
| Priority: | $3,260.38 | $0.00 |
| Secured: | $0.00 | $0.00 |
| Unsecured: | $176.00 | $0.00 |
| Total: | $165,243,079.27 | $16,818,572.59 |

| | | | | |
|---|---|---|---|---|
| SYPGLASS MEDIA GROUP, LLC FKA LANTERN ENTERTAINMENT LLC; C/O DLA PIPER LLP ATTN THOMAS CALIFANO & RACHEL ALBANESE 1251 AVENUE OF THE AMERICAS NEW YORK, NY 10020 | Claim Number: 20305 Claim Date: 02/15/2019 Debtor: WTV YELLOWSTONE SPV, LLC Comments: DOCKET 2201 (03/19/2019) | | | |
| UNSECURED          Claimed: | $0.00   UNDET | | | |
| UNIONBANCAL EQUITIES, INC. C/O WILLIAM B FREEMAN, ESQ 515 SOUTH FLOWER STREET SUITE 1000 LOS ANGELES, CA 90071-2212 | Claim Number: 40071 Claim Date: 02/15/2019 Debtor: WTV YELLOWSTONE SPV, LLC Comments: DOCKET 2504 (07/16/2019) | | | |
| ADMINISTRATIVE          Claimed: | $16,818,572.59   UNLIQ | | Allowed: | $16,818,572.59 |
| MUFG UNION BANK, N.A. C/O SIDLEY AUSTIN LLP ATTN JENNIFER HAGLE & ARIELLA SIMONDS 555 WEST FIFTH STREET LOS ANGELES, CA 90013 | Claim Number: 40132 Claim Date: 02/15/2019 Debtor: WTV YELLOWSTONE SPV, LLC | | | |
| ADMINISTRATIVE          Claimed: | $148,421,070.30   UNLIQ | | | |
| SYPGLASS MEDIA GROUP, LLC FKA LANTERN ENTERTAINMENT LLC; C/O DLA PIPER LLP ATTN THOMAS CALIFANO & RACHEL ALBANESE 1251 AVENUE OF THE AMERICAS NEW YORK, NY 10020 | Claim Number: 60084 Claim Date: 02/15/2019 Debtor: WTV YELLOWSTONE SPV, LLC Comments: DOCKET 2201 (03/19/2019) | | | |
| ADMINISTRATIVE          Claimed: | $0.00   UNDET | | | |

**Summary Page**

Total Number of Filed Claims:          4

|  | Claimed Amount | Allowed Amount |
|---|---|---|
| Administrative: | $165,239,642.89 | $16,818,572.59 |
| Priority: | $0.00 | $0.00 |
| Secured: | $0.00 | $0.00 |
| Unsecured: | $0.00 | $0.00 |
| Total: | $165,239,642.89 | $16,818,572.59 |

SYPGLASS MEDIA GROUP, LLC FKA LANTERN
ENTERTAINMENT LLC; C/O DLA PIPER LLP
ATTN THOMAS CALIFANO & RACHEL ALBANESE
1251 AVENUE OF THE AMERICAS
NEW YORK, NY 10020

Claim Number: 20314
Claim Date: 02/15/2019
Debtor: TWC POLAROID SPV, LLC
Comments: DOCKET: 2201 (03/19/2019)

| UNSECURED | Claimed: | $0.00 UNDET | | |

UNIONBANCAL EQUITIES, INC.
C/O WILLIAM B FREEMAN, ESQ
515 SOUTH FLOWER STREET SUITE 1000
LOS ANGELES, CA 90071-2212

Claim Number: 40072
Claim Date: 02/15/2019
Debtor: TWC POLAROID SPV, LLC
Comments: DOCKET: 2504 (07/16/2019)

| ADMINISTRATIVE | Claimed: | $16,818,572.59 UNLIQ | Allowed: | $16,818,572.59 |

MUFG UNION BANK, N.A.
C/O SIDLEY AUSTIN LLP
ATTN JENNIFER HAGLE & ARIELLA SIMONDS
555 WEST FIFTH STREET
LOS ANGELES, CA 90013

Claim Number: 40140
Claim Date: 02/15/2019
Debtor: TWC POLAROID SPV, LLC

| ADMINISTRATIVE | Claimed: | $148,421,070.30 UNLIQ | | |

SYPGLASS MEDIA GROUP, LLC FKA LANTERN
ENTERTAINMENT LLC; C/O DLA PIPER LLP
ATTN THOMAS CALIFANO & RACHEL ALBANESE
1251 AVENUE OF THE AMERICAS
NEW YORK, NY 10020

Claim Number: 60087
Claim Date: 02/15/2019
Debtor: TWC POLAROID SPV, LLC
Comments: DOCKET: 2201 (03/19/2019)

| ADMINISTRATIVE | Claimed: | $0.00 UNDET | | |

FIRST REPUBLIC BANK
C/O PAUL HASTINGS LLP
ATTN ANDREW V TENZER, ESQ
200 PARK AVENUE
NEW YORK, NY 10166

Claim Number: 80062
Claim Date: 02/14/2019
Debtor: TWC POLAROID SPV, LLC

| SECURED | Claimed: | $5,337,853.00 UNLIQ | | |

## Summary Page

Total Number of Filed Claims: 5

|  | Claimed Amount | Allowed Amount |
|---|---|---|
| Administrative: | $165,239,642.89 | $16,818,572.59 |
| Priority: | $0.00 | $0.00 |
| Secured: | $5,337,853.00 | $0.00 |
| Unsecured: | $0.00 | $0.00 |
| Total: | $170,577,495.89 | $16,818,572.59 |

| | | | | | |
|---|---|---|---|---|---|
| FRANCHISE TAX BOARD<br>ATTN BANKRUPTCY SECTION MS A340<br>PO BOX 2952<br>SACRAMENTO, CA 95812-2952 | | Claim Number: 96<br>Claim Date: 09/05/2018<br>Debtor: INDIRECTIONS LLC | | | |
| PRIORITY | Claimed: | $800.00 | | | |
| FRANCHISE TAX BOARD<br>ATTN BANKRUPTCY SECTION MS A340<br>PO BOX 2952<br>SACRAMENTO, CA 95812-2952 | | Claim Number: 107<br>Claim Date: 09/11/2018<br>Debtor: INDIRECTIONS LLC<br>Comments: POSSIBLE DUPLICATE OF 96 | | | |
| PRIORITY | Claimed: | $800.00 | | | |
| SYPGLASS MEDIA GROUP, LLC FKA LANTERN<br>ENTERTAINMENT LLC; % DLA PIPER LLP (US)<br>ATTN THOMAS CALIFANO & RACHEL ALBANESE<br>1251 AVENUE OF THE AMERICAS<br>NEW YORK, NY 10020 | | Claim Number: 20309<br>Claim Date: 02/15/2019<br>Debtor: INDIRECTIONS LLC<br>Comments: DOCKET: 2201 (03/19/2019) | | | |
| UNSECURED | Claimed: | $0.00   UNDET | | | |
| UNIONBANCAL EQUITIES, INC.<br>C/O WILLIAM B FREEMAN, ESQ<br>515 SOUTH FLOWER STREET SUITE 1000<br>LOS ANGELES, CA 90071-2212 | | Claim Number: 40073<br>Claim Date: 02/15/2019<br>Debtor: INDIRECTIONS LLC<br>Comments: DOCKET: 2504 (07/16/2019) | | | |
| ADMINISTRATIVE | Claimed: | $16,818,572.59   UNLIQ | | Allowed: | $16,818,572.59 |
| MUFG UNION BANK, N.A.<br>C/O SIDLEY AUSTIN LLP<br>ATTN JENNIFER HAGLE & ARIELLA SIMONDS<br>555 WEST FIFTH STREET<br>LOS ANGELES, CA 90013 | | Claim Number: 40123<br>Claim Date: 02/15/2019<br>Debtor: INDIRECTIONS LLC | | | |
| ADMINISTRATIVE | Claimed: | $148,421,070.30   UNLIQ | | | |

| | |
|---|---|
| SYPGLASS MEDIA GROUP, LLC FKA LANTERN<br>ENTERTAINMENT LLC; % DLA PIPER LLP (US)<br>ATTN THOMAS CALIFANO & RACHEL ALBANESE<br>1251 AVENUE OF THE AMERICAS<br>NEW YORK, NY 10020 | Claim Number: 60046<br>Claim Date: 02/15/2019<br>Debtor: INDIRECTIONS LLC<br>Comments: DOCKET: 2201 (03/19/2019) |

ADMINISTRATIVE          Claimed:                        $0.00   UNDET

## Summary Page

Total Number of Filed Claims:                    6

|  | Claimed Amount | Allowed Amount |
|---|---|---|
| Administrative: | $165,239,642.89 | $16,818,572.59 |
| Priority: | $1,600.00 | $0.00 |
| Secured: | $0.00 | $0.00 |
| Unsecured: | $0.00 | $0.00 |
| Total: | $165,241,242.89 | $16,818,572.59 |

SYPGLASS MEDIA GROUP, LLC FKA LANTERN
ENTERTAINMENT LLC; C/O DLA PIPER LLP
ATTN THOMAS CALIFANO & RACHEL ALBANESE
1251 AVENUE OF THE AMERICAS
NEW YORK, NY 10020

Claim Number: 20318
Claim Date: 02/15/2019
Debtor: TWC PRODUCTION-ACQUISITION BORROWER 2016, LLC
Comments: DOCKET: 2201 (03/19/2019)

| UNSECURED | Claimed: | $0.00 UNDET | | |

UNIONBANCAL EQUITIES, INC.
C/O WILLIAM B FREEMAN, ESQ
515 SOUTH FLOWER STREET SUITE 1000
LOS ANGELES, CA 90071-2212

Claim Number: 40074
Claim Date: 02/15/2019
Debtor: TWC PRODUCTION-ACQUISITION BORROWER 2016, LLC
Comments: DOCKET: 2504 (07/16/2019)

| ADMINISTRATIVE | Claimed: | $16,818,572.59 UNLIQ | Allowed: | $16,818,572.59 |

MUFG UNION BANK, N.A.
C/O SIDLEY AUSTIN LLP
ATTN JENNIFER HAGLE & ARIELLA SIMONDS
555 WEST FIFTH STREET
LOS ANGELES, CA 90013

Claim Number: 40124
Claim Date: 02/15/2019
Debtor: TWC PRODUCTION-ACQUISITION BORROWER 2016, LLC

| ADMINISTRATIVE | Claimed: | $148,421,070.30 UNLIQ | | |

SYPGLASS MEDIA GROUP, LLC FKA LANTERN
ENTERTAINMENT LLC; C/O DLA PIPER LLP
ATTN THOMAS CALIFANO & RACHEL ALBANESE
1251 AVENUE OF THE AMERICAS
NEW YORK, NY 10020

Claim Number: 60089
Claim Date: 02/15/2019
Debtor: TWC PRODUCTION-ACQUISITION BORROWER 2016, LLC
Comments: DOCKET: 2201 (03/19/2019)

| ADMINISTRATIVE | Claimed: | $0.00 UNDET | | |

## Summary Page

Total Number of Filed Claims:    4

|  | Claimed Amount | Allowed Amount |
|---|---|---|
| Administrative: | $165,239,642.89 | $16,818,572.59 |
| Priority: | $0.00 | $0.00 |
| Secured: | $0.00 | $0.00 |
| Unsecured: | $0.00 | $0.00 |
| Total: | $165,239,642.89 | $16,818,572.59 |

| | | |
|---|---|---|
| FRANCHISE TAX BOARD<br>ATTN BANKRUPTCY SECTION MS A340<br>PO BOX 2952<br>SACRAMENTO, CA 95812-2952 | | Claim Number: 95<br>Claim Date: 09/05/2018<br>Debtor: INTELIPARTNERS LLC |

| | | |
|---|---|---|
| PRIORITY | Claimed: | $800.00 |
| UNSECURED | Claimed: | $250.00 |

| | | |
|---|---|---|
| FRANCHISE TAX BOARD<br>ATTN BANKRUPTCY SECTION MS A340<br>PO BOX 2952<br>SACRAMENTO, CA 95812-2952 | | Claim Number: 108<br>Claim Date: 09/11/2018<br>Debtor: INTELIPARTNERS LLC<br>Comments: POSSIBLE DUPLICATE OF 95 |

| | | |
|---|---|---|
| PRIORITY | Claimed: | $800.00 |
| UNSECURED | Claimed: | $250.00 |

| | | |
|---|---|---|
| SYPGLASS MEDIA GROUP, LLC FKA LANTERN<br>ENTERTAINMENT LLC; % DLA PIPER LLP (US)<br>ATTN THOMAS CALIFANO & RACHEL ALBANESE<br>1251 AVENUE OF THE AMERICAS<br>NEW YORK, NY 10020 | | Claim Number: 20312<br>Claim Date: 02/15/2019<br>Debtor: INTELIPARTNERS LLC<br>Comments: DOCKET: 2201 (03/19/2019) |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| UNIONBANCAL EQUITIES, INC.<br>C/O WILLIAM B FREEMAN, ESQ<br>515 SOUTH FLOWER STREET SUITE 1000<br>LOS ANGELES, CA 90071-2212 | | Claim Number: 40075<br>Claim Date: 02/15/2019<br>Debtor: INTELIPARTNERS LLC<br>Comments: DOCKET: 2504 (07/16/2019) |

| | | | | |
|---|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $16,818,572.59   UNLIQ | Allowed: | $16,818,572.59 |

| | | |
|---|---|---|
| MUFG UNION BANK, N.A.<br>C/O SIDLEY AUSTIN LLP<br>ATTN JENNIFER HAGLE & ARIELLA SIMONDS<br>555 WEST FIFTH STREET<br>LOS ANGELES, CA 90013 | | Claim Number: 40125<br>Claim Date: 02/15/2019<br>Debtor: INTELIPARTNERS LLC |

| | | |
|---|---|---|
| ADMINISTRATIVE | Claimed: | $148,421,070.30   UNLIQ |

| | |
|---|---|
| SYPGLASS MEDIA GROUP, LLC FKA LANTERN ENTERTAINMENT LLC; % DLA PIPER LLP (US) ATTN THOMAS CALIFANO & RACHEL ALBANESE 1251 AVENUE OF THE AMERICAS NEW YORK, NY 10020 | Claim Number: 60048 Claim Date: 02/15/2019 Debtor: INTELIPARTNERS LLC Comments: DOCKET: 2201 (03/19/2019) |

ADMINISTRATIVE          Claimed:                    $0.00   UNDET

**Summary Page**

Total Number of Filed Claims:          6

|  | Claimed Amount | Allowed Amount |
|---|---|---|
| Administrative: | $165,239,642.89 | $16,818,572.59 |
| Priority: | $1,600.00 | $0.00 |
| Secured: | $0.00 | $0.00 |
| Unsecured: | $500.00 | $0.00 |
| Total: | $165,241,742.89 | $16,818,572.59 |

SYPGLASS MEDIA GROUP, LLC FKA LANTERN
ENTERTAINMENT LLC; % DLA PIPER LLP (US)
ATTN THOMAS CALIFANO & RACHEL ALBANESE
1251 AVENUE OF THE AMERICAS
NEW YORK, NY 10020

Claim Number: 20313
Claim Date: 02/15/2019
Debtor: ISED, LLC
Comments: DOCKET 2201 (03/19/2019)

| UNSECURED | Claimed: | $0.00 UNDET |
|---|---|---|

UNIONBANCAL EQUITIES, INC.
C/O WILLIAM B FREEMAN, ESQ
515 SOUTH FLOWER STREET SUITE 1000
LOS ANGELES, CA 90071-2212

Claim Number: 40076
Claim Date: 02/15/2019
Debtor: ISED, LLC
Comments: DOCKET 2504 (07/16/2019)

| ADMINISTRATIVE | Claimed: | $16,818,572.59 UNLIQ | Allowed: | $16,818,572.59 |
|---|---|---|---|---|

MUFG UNION BANK, N.A.
C/O SIDLEY AUSTIN LLP
ATTN JENNIFER HAGLE & ARIELLA SIMONDS
555 WEST FIFTH STREET
LOS ANGELES, CA 90013

Claim Number: 40126
Claim Date: 02/15/2019
Debtor: ISED, LLC

| ADMINISTRATIVE | Claimed: | $148,421,070.30 UNLIQ |
|---|---|---|

SYPGLASS MEDIA GROUP, LLC FKA LANTERN
ENTERTAINMENT LLC; % DLA PIPER LLP (US)
ATTN THOMAS CALIFANO & RACHEL ALBANESE
1251 AVENUE OF THE AMERICAS
NEW YORK, NY 10020

Claim Number: 60049
Claim Date: 02/15/2019
Debtor: ISED, LLC
Comments: DOCKET 2201 (03/19/2019)

| ADMINISTRATIVE | Claimed: | $0.00 UNDET |
|---|---|---|

## Summary Page

Total Number of Filed Claims:                    4

|  | Claimed Amount | Allowed Amount |
|---|---|---|
| Administrative: | $165,239,642.89 | $16,818,572.59 |
| Priority: | $0.00 | $0.00 |
| Secured: | $0.00 | $0.00 |
| Unsecured: | $0.00 | $0.00 |
| Total: | $165,239,642.89 | $16,818,572.59 |

| | | | | |
|---|---|---|---|---|
| SYPGLASS MEDIA GROUP, LLC FKA LANTERN ENTERTAINMENT LLC; C/O DLA PIPER LLP ATTN THOMAS CALIFANO & RACHEL ALBANESE 1251 AVENUE OF THE AMERICAS NEW YORK, NY 10020 | Claim Number: 20322 Claim Date: 02/15/2019 Debtor: TWC PRODUCTION, LLC Comments: DOCKET: 2201 (03/19/2019) | | | |
| UNSECURED         Claimed: | $0.00   UNDET | | | |
| UNIONBANCAL EQUITIES, INC. C/O WILLIAM B FREEMAN, ESQ 515 SOUTH FLOWER STREET SUITE 1000 LOS ANGELES, CA 90071-2212 | Claim Number: 40077 Claim Date: 02/15/2019 Debtor: TWC PRODUCTION, LLC Comments: DOCKET: 2504 (07/16/2019) | | | |
| ADMINISTRATIVE    Claimed: | $16,818,572.59  UNLIQ | | Allowed: | $16,818,572.59 |
| MUFG UNION BANK, N.A. C/O SIDLEY AUSTIN LLP ATTN JENNIFER HAGLE & ARIELLA SIMONDS 555 WEST FIFTH STREET LOS ANGELES, CA 90013 | Claim Number: 40127 Claim Date: 02/15/2019 Debtor: TWC PRODUCTION, LLC | | | |
| ADMINISTRATIVE    Claimed: | $148,421,070.30  UNLIQ | | | |
| SYPGLASS MEDIA GROUP, LLC FKA LANTERN ENTERTAINMENT LLC; C/O DLA PIPER LLP ATTN THOMAS CALIFANO & RACHEL ALBANESE 1251 AVENUE OF THE AMERICAS NEW YORK, NY 10020 | Claim Number: 60090 Claim Date: 02/15/2019 Debtor: TWC PRODUCTION, LLC Comments: DOCKET: 2201 (03/19/2019) | | | |
| ADMINISTRATIVE    Claimed: | $0.00   UNDET | | | |

## Summary Page

Total Number of Filed Claims:          4

| | Claimed Amount | Allowed Amount |
|---|---|---|
| Administrative: | $165,239,642.89 | $16,818,572.59 |
| Priority: | $0.00 | $0.00 |
| Secured: | $0.00 | $0.00 |
| Unsecured: | $0.00 | $0.00 |
| Total: | $165,239,642.89 | $16,818,572.59 |

| | | | | |
|---|---|---|---|---|
| SYPGLASS MEDIA GROUP, LLC FKA LANTERN ENTERTAINMENT LLC; % DLA PIPER LLP (US) ATTN THOMAS CALIFANO & RACHEL ALBANESE 1251 AVENUE OF THE AMERICAS NEW YORK, NY 10020 | Claim Number: 20315 Claim Date: 02/15/2019 Debtor: MARCOTWO, LLC Comments: DOCKET: 2201 (03/19/2019) | | | |
| UNSECURED          Claimed: | $0.00   UNDET | | | |
| UNIONBANCAL EQUITIES, INC. C/O WILLIAM B FREEMAN, ESQ 515 SOUTH FLOWER STREET SUITE 1000 LOS ANGELES, CA 90071-2212 | Claim Number: 40078 Claim Date: 02/15/2019 Debtor: MARCOTWO, LLC Comments: DOCKET: 2504 (07/16/2019) | | | |
| ADMINISTRATIVE          Claimed: | $16,818,572.59  UNLIQ | | Allowed: | $16,818,572.59 |
| MUFG UNION BANK, N.A. C/O SIDLEY AUSTIN LLP ATTN JENNIFER HAGLE & ARIELLA SIMONDS 555 WEST FIFTH STREET LOS ANGELES, CA 90013 | Claim Number: 40128 Claim Date: 02/15/2019 Debtor: MARCOTWO, LLC | | | |
| ADMINISTRATIVE          Claimed: | $148,421,070.30  UNLIQ | | | |
| SYPGLASS MEDIA GROUP, LLC FKA LANTERN ENTERTAINMENT LLC; % DLA PIPER LLP (US) ATTN THOMAS CALIFANO & RACHEL ALBANESE 1251 AVENUE OF THE AMERICAS NEW YORK, NY 10020 | Claim Number: 60052 Claim Date: 02/15/2019 Debtor: MARCOTWO, LLC Comments: DOCKET: 2201 (03/19/2019) | | | |
| ADMINISTRATIVE          Claimed: | $0.00   UNDET | | | |

## Summary Page

Total Number of Filed Claims: 4

|  | Claimed Amount | Allowed Amount |
|---|---|---|
| Administrative: | $165,239,642.89 | $16,818,572.59 |
| Priority: | $0.00 | $0.00 |
| Secured: | $0.00 | $0.00 |
| Unsecured: | $0.00 | $0.00 |
| Total: | $165,239,642.89 | $16,818,572.59 |

| | | | | |
|---|---|---|---|---|
| SYPGLASS MEDIA GROUP, LLC FKA LANTERN ENTERTAINMENT LLC; C/O DLA PIPER LLP ATTN THOMAS CALIFANO & RACHEL ALBANESE 1251 AVENUE OF THE AMERICAS NEW YORK, NY 10020 | Claim Number: 20256 Claim Date: 02/15/2019 Debtor: TWC REPLENISH BORROWER, LLC Comments: DOCKET: 2201 (03/19/2019) | | | |
| UNSECURED | Claimed: | $0.00   UNDET | | |
| UNIONBANCAL EQUITIES, INC. C/O WILLIAM B FREEMAN, ESQ 515 SOUTH FLOWER STREET SUITE 1000 LOS ANGELES, CA 90071-2212 | Claim Number: 40079 Claim Date: 02/15/2019 Debtor: TWC REPLENISH BORROWER, LLC Comments: DOCKET: 2504 (07/16/2019) | | | |
| ADMINISTRATIVE | Claimed: | $16,818,572.59  UNLIQ | Allowed: | $16,818,572.59 |
| MUFG UNION BANK, N.A. C/O SIDLEY AUSTIN LLP ATTN JENNIFER HAGLE & ARIELLA SIMONDS 555 WEST FIFTH STREET LOS ANGELES, CA 90013 | Claim Number: 40129 Claim Date: 02/15/2019 Debtor: TWC REPLENISH BORROWER, LLC | | | |
| ADMINISTRATIVE | Claimed: | $148,421,070.30  UNLIQ | | |
| SYPGLASS MEDIA GROUP, LLC FKA LANTERN ENTERTAINMENT LLC; C/O DLA PIPER LLP ATTN THOMAS CALIFANO & RACHEL ALBANESE 1251 AVENUE OF THE AMERICAS NEW YORK, NY 10020 | Claim Number: 60037 Claim Date: 02/15/2019 Debtor: TWC REPLENISH BORROWER, LLC Comments: DOCKET: 2201 (03/19/2019) | | | |
| ADMINISTRATIVE | Claimed: | $0.00   UNDET | | |

## Summary Page

Total Number of Filed Claims:        4

|  | Claimed Amount | Allowed Amount |
|---|---|---|
| Administrative: | $165,239,642.89 | $16,818,572.59 |
| Priority: | $0.00 | $0.00 |
| Secured: | $0.00 | $0.00 |
| Unsecured: | $0.00 | $0.00 |
| Total: | $165,239,642.89 | $16,818,572.59 |

| | | | | | |
|---|---|---|---|---|---|
| NEWFILMMAKERS LOS ANGELES<br>1438 N GOWER ST STE 83<br>LOS ANGELES, CA 90028-8358 | | Claim Number: 20079<br>Claim Date: 01/14/2019<br>Debtor: TWC SHORT FILMS, LLC | | | |
| UNSECURED | Claimed: | $5,437.00 | | | |
| SYPGLASS MEDIA GROUP, LLC FKA LANTERN<br>ENTERTAINMENT LLC; C/O DLA PIPER LLP<br>ATTN THOMAS CALIFANO & RACHEL ALBANESE<br>1251 AVENUE OF THE AMERICAS<br>NEW YORK, NY 10020 | | Claim Number: 20257<br>Claim Date: 02/15/2019<br>Debtor: TWC SHORT FILMS, LLC<br>Comments: DOCKET: 2201 (03/19/2019) | | | |
| UNSECURED | Claimed: | $0.00   UNDET | | | |
| FOSTER, BEVERLY CHAMPIONS<br>325 WEST PARK AVENUE<br>TALLAHASSEE, FL 32301 | | Claim Number: 20331<br>Claim Date: 02/15/2019<br>Debtor: TWC SHORT FILMS, LLC | | | |
| UNSECURED | Claimed: | $0.00   UNDET | | | |
| UNIONBANCAL EQUITIES, INC.<br>C/O WILLIAM B FREEMAN, ESQ<br>515 SOUTH FLOWER STREET SUITE 1000<br>LOS ANGELES, CA 90071-2212 | | Claim Number: 40080<br>Claim Date: 02/15/2019<br>Debtor: TWC SHORT FILMS, LLC<br>Comments: DOCKET: 2504 (07/16/2019) | | | |
| ADMINISTRATIVE | Claimed: | $16,818,572.59   UNLIQ | | Allowed: | $16,818,572.59 |
| MUFG UNION BANK, N.A.<br>C/O SIDLEY AUSTIN LLP<br>ATTN JENNIFER HAGLE & ARIELLA SIMONDS<br>555 WEST FIFTH STREET<br>LOS ANGELES, CA 90013 | | Claim Number: 40130<br>Claim Date: 02/15/2019<br>Debtor: TWC SHORT FILMS, LLC | | | |
| ADMINISTRATIVE | Claimed: | $148,421,070.30   UNLIQ | | | |

| | |
|---|---|
| NEWFILMMAKERS LOS ANGELES<br>1438 N GOWER ST<br>BOX 83<br>LOS ANGELES, CA 90028 | Claim Number: 60001<br>Claim Date: 01/14/2019<br>Debtor: TWC SHORT FILMS, LLC |

ADMINISTRATIVE          Claimed:                    $634.61

| | |
|---|---|
| SYPGLASS MEDIA GROUP, LLC FKA LANTERN<br>ENTERTAINMENT LLC; C/O DLA PIPER LLP<br>ATTN THOMAS CALIFANO & RACHEL ALBANESE<br>1251 AVENUE OF THE AMERICAS<br>NEW YORK, NY 10020 | Claim Number: 60042<br>Claim Date: 02/15/2019<br>Debtor: TWC SHORT FILMS, LLC<br>Comments: DOCKET: 2201 (03/19/2019) |

ADMINISTRATIVE          Claimed:                    $0.00   UNDET

## Summary Page

Total Number of Filed Claims:          7

|  | Claimed Amount | Allowed Amount |
|---|---|---|
| Administrative: | $165,240,277.50 | $16,818,572.59 |
| Priority: | $0.00 | $0.00 |
| Secured: | $0.00 | $0.00 |
| Unsecured: | $5,437.00 | $0.00 |
| Total: | $165,245,714.50 | $16,818,572.59 |

---

DEPARTMENT OF THE TREASURY - IRS
PO BOX 7346
PHILADELPHIA, PA 19101-7346

Claim Number: 30
Claim Date: 04/27/2018
Debtor: ONE CHANCE LLC

| | | | |
|---|---|---|---|
| UNSECURED | Claimed: | $0.00 | |

---

SYPGLASS MEDIA GROUP, LLC FKA LANTERN
ENTERTAINMENT LLC; % DLA PIPER LLP (US)
ATTN THOMAS CALIFANO & RACHEL ALBANESE
1251 AVENUE OF THE AMERICAS
NEW YORK, NY 10020

Claim Number: 20317
Claim Date: 02/15/2019
Debtor: ONE CHANCE LLC
Comments: DOCKET: 2201 (03/19/2019)

| | | | |
|---|---|---|---|
| UNSECURED | Claimed: | $0.00   UNDET | |

---

UNIONBANCAL EQUITIES, INC.
C/O WILLIAM B FREEMAN, ESQ
515 SOUTH FLOWER STREET SUITE 1000
LOS ANGELES, CA 90071-2212

Claim Number: 40081
Claim Date: 02/15/2019
Debtor: ONE CHANCE LLC
Comments: DOCKET: 2504 (07/16/2019)

| | | | | |
|---|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $16,818,572.59   UNLIQ | Allowed: | $16,818,572.59 |

---

MUFG UNION BANK, N.A.
C/O SIDLEY AUSTIN LLP
ATTN JENNIFER HAGLE & ARIELLA SIMONDS
555 WEST FIFTH STREET
LOS ANGELES, CA 90013

Claim Number: 40133
Claim Date: 02/15/2019
Debtor: ONE CHANCE LLC

| | | | |
|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $148,421,070.30   UNLIQ | |

---

SYPGLASS MEDIA GROUP, LLC FKA LANTERN
ENTERTAINMENT LLC; % DLA PIPER LLP (US)
ATTN THOMAS CALIFANO & RACHEL ALBANESE
1251 AVENUE OF THE AMERICAS
NEW YORK, NY 10020

Claim Number: 60065
Claim Date: 02/15/2019
Debtor: ONE CHANCE LLC
Comments: DOCKET: 2201 (03/19/2019)

| | | | |
|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $0.00   UNDET | |

---

## Summary Page

Total Number of Filed Claims:          5

|  | Claimed Amount | Allowed Amount |
|---|---|---|
| Administrative: | $165,239,642.89 | $16,818,572.59 |
| Priority: | $0.00 | $0.00 |
| Secured: | $0.00 | $0.00 |
| Unsecured: | $0.00 | $0.00 |
| Total: | $165,239,642.89 | $16,818,572.59 |

---

Y MOVIE, LLC
C/O GIBSON, DUNN AND CRUTCHER LLP
ATTN ROBERT KLYMAN
333 GRAND AVENUE
LOS ANGELES, CA 90071-3197

Claim Number: 20199
Claim Date: 02/14/2019
Debtor: TWC UNTOUCHABLE SPV, LLC

---

| UNSECURED | Claimed: | $0.00  UNDET |
|---|---|---|

SYPGLASS MEDIA GROUP, LLC FKA LANTERN
ENTERTAINMENT LLC; C/O DLA PIPER LLP
ATTN THOMAS CALIFANO & RACHEL ALBANESE
1251 AVENUE OF THE AMERICAS
NEW YORK, NY 10020

Claim Number: 20261
Claim Date: 02/15/2019
Debtor: TWC UNTOUCHABLE SPV, LLC
Comments: DOCKET: 2201 (03/19/2019)

---

| UNSECURED | Claimed: | $0.00  UNDET |
|---|---|---|

UNIONBANCAL EQUITIES, INC.
C/O WILLIAM B FREEMAN, ESQ
515 SOUTH FLOWER STREET SUITE 1000
LOS ANGELES, CA 90071-2212

Claim Number: 40082
Claim Date: 02/15/2019
Debtor: TWC UNTOUCHABLE SPV, LLC
Comments: DOCKET: 2504 (07/16/2019)

---

| ADMINISTRATIVE | Claimed: | $16,818,572.59  UNLIQ | Allowed: | $16,818,572.59 |
|---|---|---|---|---|

MUFG UNION BANK, N.A.
C/O SIDLEY AUSTIN LLP
ATTN JENNIFER HAGLE & ARIELLA SIMONDS
555 WEST FIFTH STREET
LOS ANGELES, CA 90013

Claim Number: 40134
Claim Date: 02/15/2019
Debtor: TWC UNTOUCHABLE SPV, LLC

---

| ADMINISTRATIVE | Claimed: | $148,421,070.30  UNLIQ |
|---|---|---|

SYPGLASS MEDIA GROUP, LLC FKA LANTERN
ENTERTAINMENT LLC; C/O DLA PIPER LLP
ATTN THOMAS CALIFANO & RACHEL ALBANESE
1251 AVENUE OF THE AMERICAS
NEW YORK, NY 10020

Claim Number: 60044
Claim Date: 02/15/2019
Debtor: TWC UNTOUCHABLE SPV, LLC
Comments: DOCKET: 2201 (03/19/2019)

---

| ADMINISTRATIVE | Claimed: | $0.00  UNDET |
|---|---|---|

---

## Summary Page

Total Number of Filed Claims:                    5

|  | Claimed Amount | Allowed Amount |
|---|---|---|
| Administrative: | $165,239,642.89 | $16,818,572.59 |
| Priority: | $0.00 | $0.00 |
| Secured: | $0.00 | $0.00 |
| Unsecured: | $0.00 | $0.00 |
| Total: | $165,239,642.89 | $16,818,572.59 |

| | | | | |
|---|---|---|---|---|
| SYPGLASS MEDIA GROUP, LLC FKA LANTERN ENTERTAINMENT LLC; % DLA PIPER LLP (US) ATTN THOMAS CALIFANO & RACHEL ALBANESE 1251 AVENUE OF THE AMERICAS NEW YORK, NY 10020 | Claim Number: 20320 Claim Date: 02/15/2019 Debtor: PA ENTITY 2017, LLC Comments: DOCKET: 2201 (03/19/2019) | | | |
| UNSECURED          Claimed: | $0.00   UNDET | | | |
| UNIONBANCAL EQUITIES, INC. C/O WILLIAM B FREEMAN, ESQ 515 SOUTH FLOWER STREET SUITE 1000 LOS ANGELES, CA 90071-2212 | Claim Number: 40083 Claim Date: 02/15/2019 Debtor: PA ENTITY 2017, LLC Comments: DOCKET: 2504 (07/16/2019) | | | |
| ADMINISTRATIVE          Claimed: | $16,818,572.59   UNLIQ | | Allowed: | $16,818,572.59 |
| MUFG UNION BANK, N.A. C/O SIDLEY AUSTIN LLP ATTN JENNIFER HAGLE & ARIELLA SIMONDS 555 WEST FIFTH STREET LOS ANGELES, CA 90013 | Claim Number: 40135 Claim Date: 02/15/2019 Debtor: PA ENTITY 2017, LLC | | | |
| ADMINISTRATIVE          Claimed: | $148,421,070.30   UNLIQ | | | |
| SYPGLASS MEDIA GROUP, LLC FKA LANTERN ENTERTAINMENT LLC; % DLA PIPER LLP (US) ATTN THOMAS CALIFANO & RACHEL ALBANESE 1251 AVENUE OF THE AMERICAS NEW YORK, NY 10020 | Claim Number: 60066 Claim Date: 02/15/2019 Debtor: PA ENTITY 2017, LLC Comments: DOCKET: 2201 (03/19/2019) | | | |
| ADMINISTRATIVE          Claimed: | $0.00   UNDET | | | |

## Summary Page

Total Number of Filed Claims:          4

|  | Claimed Amount | Allowed Amount |
|---|---|---|
| Administrative: | $165,239,642.89 | $16,818,572.59 |
| Priority: | $0.00 | $0.00 |
| Secured: | $0.00 | $0.00 |
| Unsecured: | $0.00 | $0.00 |
| Total: | $165,239,642.89 | $16,818,572.59 |

---

SYPGLASS MEDIA GROUP, LLC FKA LANTERN
ENTERTAINMENT LLC; % DLA PIPER LLP (US)
ATTN THOMAS CALIFANO & RACHEL ALBANESE
1251 AVENUE OF THE AMERICAS
NEW YORK, NY 10020

Claim Number: 20323
Claim Date: 02/15/2019
Debtor: PADDINGTON 2, LLC
Comments: DOCKET: 2201 (03/19/2019)

| UNSECURED | Claimed: | $0.00 UNDET |
| --- | --- | --- |

WARNER CHAPPELL MUSIC
11045 BLIX ST
LOS ANGELES, CA 91602

Claim Number: 20364
Claim Date: 12/10/2019
Debtor: PADDINGTON 2, LLC

| UNSECURED | Claimed: | $18,000.00 |
| --- | --- | --- |

UNIONBANCAL EQUITIES, INC.
C/O WILLIAM B FREEMAN, ESQ
515 SOUTH FLOWER STREET SUITE 1000
LOS ANGELES, CA 90071-2212

Claim Number: 40084
Claim Date: 02/15/2019
Debtor: PADDINGTON 2, LLC
Comments: DOCKET: 2504 (07/16/2019)

| ADMINISTRATIVE | Claimed: | $16,818,572.59 UNLIQ | Allowed: | $16,818,572.59 |
| --- | --- | --- | --- | --- |

MUFG UNION BANK, N.A.
C/O SIDLEY AUSTIN LLP
ATTN JENNIFER HAGLE & ARIELLA SIMONDS
555 WEST FIFTH STREET
LOS ANGELES, CA 90013

Claim Number: 40136
Claim Date: 02/15/2019
Debtor: PADDINGTON 2, LLC

| ADMINISTRATIVE | Claimed: | $148,421,070.30 UNLIQ |
| --- | --- | --- |

SYPGLASS MEDIA GROUP, LLC FKA LANTERN
ENTERTAINMENT LLC; % DLA PIPER LLP (US)
ATTN THOMAS CALIFANO & RACHEL ALBANESE
1251 AVENUE OF THE AMERICAS
NEW YORK, NY 10020

Claim Number: 60067
Claim Date: 02/15/2019
Debtor: PADDINGTON 2, LLC
Comments: DOCKET: 2201 (03/19/2019)

| ADMINISTRATIVE | Claimed: | $0.00 UNDET |
| --- | --- | --- |

## Summary Page

Total Number of Filed Claims: 5

|  | Claimed Amount | Allowed Amount |
|---|---|---|
| Administrative: | $165,239,642.89 | $16,818,572.59 |
| Priority: | $0.00 | $0.00 |
| Secured: | $0.00 | $0.00 |
| Unsecured: | $18,000.00 | $0.00 |
| Total: | $165,257,642.89 | $16,818,572.59 |

SYPGLASS MEDIA GROUP, LLC FKA LANTERN
ENTERTAINMENT LLC; % DLA PIPER LLP (US)
ATTN THOMAS CALIFANO & RACHEL ALBANESE
1251 AVENUE OF THE AMERICAS
NEW YORK, NY 10020

Claim Number: 20324
Claim Date: 02/15/2019
Debtor: PS POST LLC
Comments: DOCKET: 2201 (03/19/2019)

| UNSECURED | Claimed: | $0.00 UNDET |
|---|---|---|

UNIONBANCAL EQUITIES, INC.
C/O WILLIAM B FREEMAN, ESQ
515 SOUTH FLOWER STREET SUITE 1000
LOS ANGELES, CA 90071-2212

Claim Number: 40085
Claim Date: 02/15/2019
Debtor: PS POST LLC
Comments: DOCKET: 2504 (07/16/2019)

| ADMINISTRATIVE | Claimed: | $16,818,572.59 UNLIQ | Allowed: | $16,818,572.59 |
|---|---|---|---|---|

MUFG UNION BANK, N.A.
C/O SIDLEY AUSTIN LLP
ATTN JENNIFER HAGLE & ARIELLA SIMONDS
555 WEST FIFTH STREET
LOS ANGELES, CA 90013

Claim Number: 40137
Claim Date: 02/15/2019
Debtor: PS POST LLC

| ADMINISTRATIVE | Claimed: | $148,421,070.30 UNLIQ |
|---|---|---|

SYPGLASS MEDIA GROUP, LLC FKA LANTERN
ENTERTAINMENT LLC; % DLA PIPER LLP (US)
ATTN THOMAS CALIFANO & RACHEL ALBANESE
1251 AVENUE OF THE AMERICAS
NEW YORK, NY 10020

Claim Number: 60070
Claim Date: 02/15/2019
Debtor: PS POST LLC
Comments: DOCKET: 2201 (03/19/2019)

| ADMINISTRATIVE | Claimed: | $0.00 UNDET |
|---|---|---|

**Summary Page**

Total Number of Filed Claims:          4

| | Claimed Amount | Allowed Amount |
|---|---|---|
| Administrative: | $165,239,642.89 | $16,818,572.59 |
| Priority: | $0.00 | $0.00 |
| Secured: | $0.00 | $0.00 |
| Unsecured: | $0.00 | $0.00 |
| Total: | $165,239,642.89 | $16,818,572.59 |

| | | | | |
|---|---|---|---|---|
| SYPGLASS MEDIA GROUP, LLC FKA LANTERN ENTERTAINMENT LLC; C/O DLA PIPER LLP ATTN THOMAS CALIFANO & RACHEL ALBANESE 1251 AVENUE OF THE AMERICAS NEW YORK, NY 10020 | Claim Number: 20268 Claim Date: 02/15/2019 Debtor: SCREAM 2 TC BORROWER, LLC Comments: DOCKET: 2201 (03/19/2019) | | | |
| UNSECURED          Claimed: | $0.00   UNDET | | | |
| UNIONBANCAL EQUITIES, INC. C/O WILLIAM B FREEMAN, ESQ 515 SOUTH FLOWER STREET SUITE 1000 LOS ANGELES, CA 90071-2212 | Claim Number: 40086 Claim Date: 02/15/2019 Debtor: SCREAM 2 TC BORROWER, LLC Comments: DOCKET: 2504 (07/16/2019) | | | |
| ADMINISTRATIVE          Claimed: | $16,818,572.59  UNLIQ | | Allowed: | $16,818,572.59 |
| MUFG UNION BANK, N.A. C/O SIDLEY AUSTIN LLP ATTN JENNIFER HAGLE & ARIELLA SIMONDS 555 WEST FIFTH STREET LOS ANGELES, CA 90013 | Claim Number: 40138 Claim Date: 02/15/2019 Debtor: SCREAM 2 TC BORROWER, LLC | | | |
| ADMINISTRATIVE          Claimed: | $148,421,070.30  UNLIQ | | | |
| SYPGLASS MEDIA GROUP, LLC FKA LANTERN ENTERTAINMENT LLC; C/O DLA PIPER LLP ATTN THOMAS CALIFANO & RACHEL ALBANESE 1251 AVENUE OF THE AMERICAS NEW YORK, NY 10020 | Claim Number: 60050 Claim Date: 02/15/2019 Debtor: SCREAM 2 TC BORROWER, LLC Comments: DOCKET: 2201 (03/19/2019) | | | |
| ADMINISTRATIVE          Claimed: | $0.00   UNDET | | | |

## Summary Page

Total Number of Filed Claims:          4

|  | Claimed Amount | Allowed Amount |
|---|---|---|
| Administrative: | $165,239,642.89 | $16,818,572.59 |
| Priority: | $0.00 | $0.00 |
| Secured: | $0.00 | $0.00 |
| Unsecured: | $0.00 | $0.00 |
| Total: | $165,239,642.89 | $16,818,572.59 |

| OKKERSEN & PARTNERS LLP<br>ATTN CHRISTA OKKERSEN<br>13 AVENUE DES PAPALINS<br>MONACO, 98000<br>MONACO | Claim Number: 63<br>Claim Date: 05/29/2018<br>Debtor: WEINSTEIN GLOBAL FILM CORP. |
|---|---|

| UNSECURED | Claimed: | $57,500.00 |
|---|---|---|

| ACKERS, GREGORY<br>503 W OLYMPIC BLVD<br>SANTA MONICA, CA 90401 | Claim Number: 66<br>Claim Date: 06/04/2018<br>Debtor: THE WEINSTEIN COMPANY LLC<br>Comments:<br>Claim out of balance |
|---|---|

| PRIORITY | Claimed: | $100,000,000.00 |
|---|---|---|
| UNSECURED | Claimed: | $1,000,000,000.00 |
| TOTAL | Claimed: | $1,000,000,000.00 |

| NAVEX GLOBAL INC<br>5500 MEADOWS RD STE 500<br>LAKE OSWEGO, OR 97035 | Claim Number: 79<br>Claim Date: 07/17/2018<br>Debtor: THE WEINSTEIN COMPANY LLC |
|---|---|

| UNSECURED | Claimed: | $3,607.49 |
|---|---|---|

| ICM PARTNERS<br>10250 CONSTELLATION BLVD, STE 32-50<br>LOS ANGELES, CA 90067 | Claim Number: 118<br>Claim Date: 09/13/2018<br>Debtor: WEINSTEIN TELEVISION LLC |
|---|---|

| PRIORITY | Claimed: | $25,000.00 |
|---|---|---|

| DIGITAL CINEMA DISTRIBUTION COALITION<br>1840 CENTURY PARK E STE 440<br>LOS ANGELES, CA 90067-2101 | Claim Number: 125<br>Claim Date: 10/19/2018<br>Debtor: THE WEINSTEIN COMPANY LLC |
|---|---|

| UNSECURED | Claimed: | $247,205.00 | Scheduled: | $247,205.00 |
|---|---|---|---|---|

| | | | | | | |
|---|---|---|---|---|---|---|
| RELX INC<br>9443 SPRINGBORO PIKE<br>MIAMISBURG, OH 45342-4425 | | Claim Number: 161<br>Claim Date: 02/08/2019<br>Debtor: THE WEINSTEIN COMPANY LLC | | | | |
| UNSECURED | Claimed: | $2,477.44 | Scheduled: | $1,858.08 | | |
| SAN FRANCISCO MEDIA CO<br>835 MARKET ST STE 550<br>SAN FRANCISCO, CA 94103-1906 | | Claim Number: 210<br>Claim Date: 02/19/2019<br>Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC | | | | |
| UNSECURED | Claimed: | $5,675.00 | | | | |
| EVERETT DAILY HERALD, THE<br>PO BOX 930<br>EVERETT, WA 98206 | | Claim Number: 211<br>Claim Date: 02/19/2019<br>Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC | | | | |
| UNSECURED | Claimed: | $1,265.76 | | | | |

THE WEINSTEIN COMPANY HOLDINGS LLC,    Case 18-10601-MFW    Doc 3172    Filed 01/15/21    Page 283 of 288
Numerical Claims Register for THE WEINSTEIN COMPANY (NON-MATCH)

Date: 01/06/2021

## Summary Page

Total Number of Filed Claims:          8

|  | Claimed Amount | Allowed Amount |
|---|---|---|
| Administrative: | $0.00 | $0.00 |
| Priority: | $100,025,000.00 | $0.00 |
| Secured: | $0.00 | $0.00 |
| Unsecured: | $1,000,317,730.69 | $0.00 |
| Total: | $1,100,342,730.69 | $0.00 |

| | | |
|---|---|---|
| AMBASSADOR<br>97 RUE EDOUARD VAILLANT<br>LEVALLOIS, 92300<br>FRANCE | | Claim Number: 59<br>Claim Date: 05/25/2018<br>Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC |
| UNSECURED | Claimed: | $75,320.00 |
| CENTAURES<br>97 RUE EDOUARD VAILLANT<br>LEVALLOIS, 92300<br>FRANCE | | Claim Number: 60<br>Claim Date: 05/25/2018<br>Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC |
| UNSECURED | Claimed: | $11,882.00 |
| BABELSBERG FILM GMBH<br>AUGUST BEBEL STRABE 26-53<br>POTSDAM, 14482<br>GERMANY | | Claim Number: 76<br>Claim Date: 06/29/2018<br>Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC |
| UNSECURED | Claimed: | $0.00   UNDET |
| RECORD-JOURNAL<br>500 SOUTH BROAD ST<br>MERIDEN, CT 06450 | | Claim Number: 185<br>Claim Date: 02/14/2019<br>Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC |
| UNSECURED | Claimed: | $1,426.18 |
| SCRANTON TIMES, THE<br>149 PENN AVE<br>SCRANTON, PA 18503 | | Claim Number: 208<br>Claim Date: 02/19/2019<br>Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC |
| UNSECURED | Claimed: | $2,715.38 |

| | | |
|---|---|---|
| ORCA THEATERS INC<br>PO BOX 23<br>PAYSON, UT 84651 | | Claim Number: 40002<br>Claim Date: 01/17/2019<br>Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC<br>Comments: POSSIBLE DUPLICATE OF 80010 |
| ADMINISTRATIVE | Claimed: | $0.00   UNDET |
| JONES, PAUL TUDOR<br>C/O PATTERSON BELKNAP WEBB TYLER LLP<br>ATTN DANIEL LOWENTHAL & JAMES V MASELLA<br>1133 AVE OF THE AMERICAS<br>NEW YORK, NY 10036 | | Claim Number: 40016<br>Claim Date: 02/15/2019<br>Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC<br>Comments: POSSIBLE DUPLICATE OF 80073 |
| ADMINISTRATIVE | Claimed: | $0.00   UNDET |
| ORCA THEATERS INC<br>PO BOX 23<br>PAYSON, UT 84651 | | Claim Number: 80010<br>Claim Date: 01/17/2019<br>Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC |
| UNSECURED | Claimed: | $1,413.00 |
| DYNAMIC '88 PRODUCTIONS INC / GEORGE<br>CLOONEY; C/O LANDAU GOTTFRIED BERGER LLP<br>ATTN MICHAEL GOTTFRIED<br>1801 CENTURY PARK EAST STE 700<br>LOS ANGELES, CA 90067 | | Claim Number: 80083<br>Claim Date: 02/15/2019<br>Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC |
| UNSECURED | Claimed: | $125,000.00   UNLIQ |

## Summary Page

Total Number of Filed Claims:          9

|  | Claimed Amount | Allowed Amount |
|---|---|---|
| Administrative: | $0.00 | $0.00 |
| Priority: | $0.00 | $0.00 |
| Secured: | $0.00 | $0.00 |
| Unsecured: | $217,756.56 | $0.00 |
| Total: | $217,756.56 | $0.00 |

| | | |
|---|---|---|
| KOENIGSBERG, RICHARD<br>500 E REMINGTON DR<br>SUNNYVALE, CA 94087-2657 | | Claim Number: 13<br>Claim Date: 04/23/2018<br>Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC<br>Comments: POSSIBLY AMENDED BY 122 |
| UNSECURED | Claimed: | $220,375.31 |
| KOENIGSBERG, RICHARD<br>1675 BROADWAY, 20TH FL<br>NEW YORK, NY 10019 | | Claim Number: 36<br>Claim Date: 04/23/2018<br>Debtor: THE WEINSTEIN COMPANY HOLDINGS LLC<br>Comments: POSSIBLE DUPLICATE OF 13 |
| UNSECURED | Claimed: | $220,375.31 |

## Summary Page

Total Number of Filed Claims:          2

|  | Claimed Amount | Allowed Amount |
|---|---|---|
| Administrative: | $0.00 | $0.00 |
| Priority: | $0.00 | $0.00 |
| Secured: | $0.00 | $0.00 |
| Unsecured: | $440,750.62 | $0.00 |
| Total: | $440,750.62 | $0.00 |